# EXHIBIT E

| Privilege Log | Prod Beg Bates | Doc Ext | Attachment | Date | Author | Recipients | CC/BCC | Description | Reason Fiduciary Exception Does Not Apply | Privilege Status | Type of Privilege |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UBH - 0001 | UBHWIT0058229 | MSG | | 3/3/2011 | Holnsteiner, Marilyn | Triana, Lorenzo; Holnsteiner, Marilyn; Klach, Jennifer; Martorana, Andrew; Zucker, Murray; Niewenhous, Gerard; Baker, Lawrence; Meyerhoff, Jeffrey; Niemi, Stephen; Maguire, Marian; Roach, Catherine; Rosenzweig, Martin; Hartman, Nancy; Hart, Brett; Hamel, Bryan; Smith, Timothy; Pauley, John; Keytel, Keith; Haberman, Michael; Kerski, David; Hamlin, Thomas; Bailey, Michael; Zucker, Murray; Soto, Michael; Sanders, Roxane; Katz, Debra; Bischof, John; Niewenhous, Gerard; Robinson-Beale, Rhonda; Howard, Amari; Jones, Larhonda; Daniel, Marilyn | Davis, James; Gibli, Tracy; Adler, Deborah; Dockens, Shirley; Brooks, Brian; Brooks, Cindy; Narayanan, Hema; Hochleutner, Dani; Wilhelm, Lori; Giordano, Nancy; Shortridge, Julie; Leu, Heather; Charlton, Dara; Demarco, Lisa | E-mail reflecting legal advice from counsel regarding parity, state mandates, and court orders | Legal advice or request for legal advice re general benefit adjudication unrelated to named plaintiffs or benefits sought by named plaintiffs | Redact | Attorney Client |
| UBH - 0002 | UBHWIT0058231 | DOC | Attachment | 3/3/2011 | Gibli, Tracy | | Hodess, Jeremy; Burton, Julie; Jones, Larhonda | Summary FAQ for Parity/Coverage Determinations reflecting legal advice from counsel regarding parity, state mandates, and court orders | Legal advice or request for legal advice re specific benefit claims unrelated to the named plaintiffs or the benefits sought by named plaintiffs; legal advice or request for legal advice re general benefit adjudication unrelated to named plaintiffs or benefits sought by named plaintiffs | Redact | Attorney Client |
| UBH - 0003 | UBHWIT0058293 | MSG | | 9/1/2011 | Triana, Lorenzo | Bonfield, William; Haberman, Michael; Meyerhoff, Jeffrey; Robinson-Beale, Rhonda; Rosenzweig, Martin; Sigler, Liviu; Smith, Timothy; Zucker, Murray; Bailey, Michael; Hamlin, Thomas; Slayton, James; Jones, Larhonda; Triana, Lorenzo; Slayton, James; Jimenez, Richard; Martorana, Andrew | Bresolin, Michael; Sekac, Maria; Easterday, Adam Esq.; Christopher, Terence; Ewing, Faye; Janik, Lori; Kluender, Tim; Brody, Mark; Hahn, Cindy; Malek, David; Bridge, Frances; Innecken, Eileen | Communication reflecting legal advice from counsel regarding MHPAEA fail first compliance | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Redact | Attorney Client |
| UBH - 0004 | UBHWIT0058300 | MSG | | 9/1/2011 | Triana, Lorenzo | Bonfield, William; Haberman, Michael; Meyerhoff, Jeffrey; Robinson-Beale, Rhonda; Rosenzweig, Martin; Sigler, Liviu; Smith, Timothy; Zucker, Murray; Bailey, Michael; Hamlin, Thomas; Slayton, James; Jones, Larhonda; Triana, Lorenzo; Slayton, James; Jimenez, Richard; Martorana, Andrew | Bresolin, Michael; Sekac, Maria; Easterday, Adam Esq.; Christopher, Terence; Ewing, Faye; Janik, Lori; Kluender, Tim; Brody, Mark; Hahn, Cindy; Malek, David; Bridge, Frances; Innecken, Eileen | Communication reflecting legal advice from counsel regarding MHPAEA fail first compliance | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Redact | Attorney Client |
| UBH - 0005 | UBHWIT0058303 | MSG | | 9/1/2011 | Triana, Lorenzo | Bonfield, William; Haberman, Michael; Meyerhoff, Jeffrey; Robinson-Beale, Rhonda; Rosenzweig, Martin; Sigler, Liviu; Smith, Timothy; Zucker, Murray; Bailey, Michael; Hamlin, Thomas; Slayton, James; Jones, Larhonda; Triana, Lorenzo; Slayton, James; Jimenez, Richard; Martorana, Andrew | Bresolin, Michael; Sekac, Maria; Easterday, Adam Esq.; Christopher, Terence; Ewing, Faye; Janik, Lori; Kluender, Tim; Brody, Mark; Hahn, Cindy; Malek, David; Bridge, Frances; Innecken, Eileen | Communication reflecting legal advice from counsel regarding MHPAEA fail first compliance | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Redact | Attorney Client |
| UBH - 0006 | UBHWIT0046452 | MSG | | 8/26/2014 | Martorana, Andrew | Moore, Lisa | | E-mail reflecting communication between attorney and client regarding training on determination of guidelines | Legal advice or request for legal advice re specific benefit claims unrelated to the named plaintiffs or the benefits sought by named plaintiffs | Redact | Attorney Client |
| UBH - 0007 | UBHWIT0046455 | MSG | Attachment | 8/8/2014 | Easterday, Adam Esq. | Martorana, Andrew | | Attachment to e-mail containing communication between attorney and client regarding training for determination of guidelines | Legal advice or request for legal advice re specific benefit claims unrelated to the named plaintiffs or the benefits sought by named plaintiffs | Redact | Attorney Client |

| Privilege Log | Prod Beg Bates | Doc Ext | Attachment | Date | Author | Recipients | CC/BCC | Description | Reason Fiduciary Exception Does Not Apply | Privilege Status | Type of Privilege |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UBH - 0008 | UBHWIT0046483 | MSG | | 8/8/2014 | Martorana, Andrew | Easterday, Adam Esq. | | E-mail conversation seeking legal advice from counsel regarding MHPAEA medical necessity compliance | Legal advice or request for legal advice re general benefit adjudication unrelated to named plaintiffs or benefits sought by named plaintiffs | Redact | Attorney Client |
| UBH - 0009 | | DOCX | Attachment | 8/8/2014 | Martorana, Andrew | Easterday, Adam Esq. | | Attachment reflecting legal advice from counsel regarding MHPAEA medical necessity compliance | Legal advice or request for legal advice re general benefit adjudication unrelated to named plaintiffs or benefits sought by named plaintiffs | Withhold | Attorney Client |
| UBH - 0010 | | MSG | | 9/26/2014 | James, Frank | Easterday, Adam Esq.; Triana, Lorenzo | Martorana, Andrew | E-mail conversation between attorney and client regarding assessment and coverage under state mandate of medication assisted opioid treatment | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Withhold | Attorney Client |
| UBH - 0011 | | MSG | | 9/26/2014 | James, Frank | Martorana, Andrew | | E-mail reflecting communication between attorney and client regarding assessment and coverage under state mandate of medication assisted opioid treatment | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Withhold | Attorney Client |
| UBH - 0012 | | PPTX | Attachment | 12/4/2013 | Rocksvold, Erik | Robinson-Beale, Rhonda; Adler, Deborah; Slayton, James; Bobbitt, Bruce; Nefussy, David; Razzano, Melissa; Zucker, Murray; Lewis, Eleanor; Chida, Thomas; Ridge,C K; Montemayor, Roberta; Rosenzweig, Martin; Hamel, Bryan; Hamlin, Thomas; Martorana, Andrew; Champ, Kelly; Brennecke, Margaret; Dahl, Kevin; Watson, Amy; Hullett, Joseph; Jimenez, Richard; Katz, Debra; Meyerhoff, Jeffrey; Brock, Irvin; Weinberger, Katherine; Easterday, Adam Esq.; Bresolin, Michael | | Presentation regarding Mental Health Parity and Addiction Equity Act sent to attorney for review | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Withhold | Attorney Client |
| UBH - 0013 | | XLS | Attachment | 12/4/2013 | Rocksvold, Erik | Robinson-Beale, Rhonda; Adler, Deborah; Slayton, James; Bobbitt, Bruce; Nefussy, David; Razzano, Melissa; Zucker, Murray; Lewis, Eleanor; Chida, Thomas; Ridge,C K; Montemayor, Roberta; Rosenzweig, Martin; Hamel, Bryan; Hamlin, Thomas; Martorana, Andrew; Champ, Kelly; Brennecke, Margaret; Dahl, Kevin; Watson, Amy; Hullett, Joseph; Jimenez, Richard; Katz, Debra; Meyerhoff, Jeffrey; Brock, Irvin; Weinberger, Katherine; Easterday, Adam Esq.; Bresolin, Michael | | Spreadsheet regarding Federal Parity Challenge Management sent to attorney for review | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Withhold | Attorney Client |
| UBH - 0014 | | XLS | Attachment | 10/28/2013 | Rocksvold, Erik | Robinson-Beale, Rhonda; Adler, Deborah; Bobbitt, Bruce; Brennecke, Margaret; Bresolin, Michael; Champ, Kelly; Chida, Thomas; Dahl, Kevin; Easterday, Adam Esq.; Hamel, Bryan; Hamlin, Thomas; Hullett, Joseph; Jimenez, Richard; Lewis, Eleanor; Martorana, Andrew; Montemayor, Roberta; Nefussy, David; Razzano, Melissa; Ridge,C K; Rosenzweig, Martin; Slayton, James; Watson, Amy; Weinberger, Katherine; Zucker, Murray | | Spreadsheet regarding Federal Parity Challenge Management sent to attorney for review | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Withhold | Attorney Client |

| Privilege Log | Prod Beg Bates | Doc Ext | Attachment | Date | Author | Recipients | CC/BCC | Description | Reason Fiduciary Exception Does Not Apply | Privilege Status | Type of Privilege |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UBH - 0015 | UBHWIT0058359 | MSG | | 9/1/2011 | Triana, Lorenzo | Bonfield, William; Haberman, Michael; Meyerhoff, Jeffrey; Robinson-Beale, Rhonda; Rosenzweig, Martin; Sigler, Liviu; Smith, Timothy; Zucker, Murray; Bailey, Michael; Hamlin, Thomas; Slayton, James; Jones, Larhonda; Triana, Lorenzo; Slayton, James; Jimenez, Richard; Martorana, Andrew | Bresolin, Michael; Sekac, Maria; Easterday, Adam Esq.; Christopher, Terence; Ewing, Faye; Janik, Lori; Kluender, Tim; Brody, Mark; Hahn, Cindy; Malek, David; Bridge, Frances; Innecken, Eileen | Communication reflecting legal advice from counsel regarding MHPAEA fail first compliance | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Redact | Attorney Client |
| UBH - 0016 | UBHWIT0058362 | MSG | | 9/1/2011 | Triana, Lorenzo | Bonfield, William; Haberman, Michael; Meyerhoff, Jeffrey; Robinson-Beale, Rhonda; Rosenzweig, Martin; Sigler, Liviu; Smith, Timothy; Zucker, Murray; Bailey, Michael; Hamlin, Thomas; Slayton, James; Jones, Larhonda; Triana, Lorenzo; Slayton, James; Jimenez, Richard; Martorana, Andrew | Bresolin, Michael; Sekac, Maria; Easterday, Adam Esq.; Christopher, Terence; Ewing, Faye; Janik, Lori; Kluender, Tim; Brody, Mark; Hahn, Cindy; Malek, David; Bridge, Frances; Innecken, Eileen | Communication reflecting legal advice from counsel regarding MHPAEA fail first compliance | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Redact | Attorney Client |
| UBH - 0017 | UBHWIT0058368 | MSG | | 3/2/2011 | Holnsteiner, Marilyn | Triana, Lorenzo; Holnsteiner, Marilyn; Klach, Jennifer; Martorana, Andrew; Zucker, Murray; Niewenhous, Gerard; Baker, Lawrence; Meyerhoff, Jeffrey; Niemi, Stephen; Maguire, Marian; Roach, Catherine; Rosenzweig, Martin; Hartman, Nancy; Hart, Brett; Hamel, Bryan; Smith, Timothy; Pauley, John; Keytel, Keith; Haberman, Michael; Kerski, David; Hamlin, Thomas; Bailey, Michael; Zucker, Murray; Soto, Michael; Sanders, Roxane; Katz, Debra; Bischof, John; Niewenhous, Gerard; Robinson-Beale, Rhonda; Howard, Amari; Jones, Larhonda; Daniel, Marilyn | Davis, James; Gibli, Tracy; Adler, Deborah; Dockens, Shirley; Brooks, Brian; Brooks, Cindy; Narayanan, Hema; Hochleutner, Dani; Wilhelm, Lori; Giordano, Nancy; Shortridge, Julie; Leu, Heather; Charlton, Dara; Demarco, Lisa | E-mail reflecting legal advice from counsel regarding parity, state mandates, and court orders | Legal advice or request for legal advice re general benefit adjudication unrelated to named plaintiffs or benefits sought by named plaintiffs | Redact | Attorney Client |
| UBH - 0018 | UBHWIT0058370 | DOC | Attachment | 3/2/2011 | Holnsteiner, Marilyn | Triana, Lorenzo; Holnsteiner, Marilyn; Klach, Jennifer; Martorana, Andrew; Zucker, Murray; Niewenhous, Gerard; Baker, Lawrence; Meyerhoff, Jeffrey; Niemi, Stephen; Maguire, Marian; Roach, Catherine; Rosenzweig, Martin; Hartman, Nancy; Hart, Brett; Hamel, Bryan; Smith, Timothy; Pauley, John; Keytel, Keith; Haberman, Michael; Kerski, David; Hamlin, Thomas; Bailey, Michael; Zucker, Murray; Soto, Michael; Sanders, Roxane; Katz, Debra; Bischof, John; Niewenhous, Gerard; Robinson-Beale, Rhonda; Howard, Amari; Jones, Larhonda; Daniel, Marilyn | Davis, James; Gibli, Tracy; Adler, Deborah; Dockens, Shirley; Brooks, Brian; Brooks, Cindy; Narayanan, Hema; Hochleutner, Dani; Wilhelm, Lori; Giordano, Nancy; Shortridge, Julie; Leu, Heather; Charlton, Dara; Demarco, Lisa | Summary FAQ for Parity/Coverage Determinations reflecting legal advice from counsel regarding parity, state mandates, and court orders | Legal advice or request for legal advice re specific benefit claims unrelated to the named plaintiffs or the benefits sought by named plaintiffs; legal advice or request for legal advice re general benefit adjudication unrelated to named plaintiffs or benefits sought by named plaintiffs | Redact | Attorney Client |
| UBH - 0019 | UBHWIT0058432 | MSG | | 9/1/2011 | Triana, Lorenzo | Bonfield, William; Haberman, Michael; Meyerhoff, Jeffrey; Robinson-Beale, Rhonda; Rosenzweig, Martin; Sigler, Liviu; Smith, Timothy; Zucker, Murray; Bailey, Michael; Hamlin, Thomas; Slayton, James; Jones, Larhonda; Triana, Lorenzo; Slayton, James; Jimenez, Richard; Martorana, Andrew | Bresolin, Michael; Sekac, Maria; Easterday, Adam Esq.; Christopher, Terence; Ewing, Faye; Janik, Lori; Kluender, Tim; Brody, Mark; Hahn, Cindy; Malek, David; Bridge, Frances; Innecken, Eileen | Communication reflecting legal advice from counsel regarding MHPAEA fail first compliance | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Redact | Attorney Client |
| UBH - 0020 | UBHWIT0046661 | DOC | Attachment | 1/5/2011 | Martorana, Andrew | Ahluwalia, Satwant; Alam, Danesh; Allchin, Theodore; Becker, Lee; Sanders, Roxane; Adams, Neal; Bugner, Kathleen; Davis, Melissa; Davis, Steven; Ioannidis, Gus; Bierma, Brenda; Blair, Pamela; Walther, Ann | O'Brien, Timothy | Summary FAQ for Parity/Coverage Determinations reflecting legal advice from counsel regarding parity, state mandates, and court orders | Legal advice or request for legal advice re general benefit adjudication unrelated to named plaintiffs or benefits sought by named plaintiffs | Redact | Attorney Client |

| Privilege Log | Prod Beg Bates | Doc Ext | Attachment | Date | Author | Recipients | CC/BCC | Description | Reason Fiduciary Exception Does Not Apply | Privilege Status | Type of Privilege |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UBH - 0021 | UBHWIT0058435 | MSG | | 9/1/2011 | Triana, Lorenzo | Bonfield, William; Haberman, Michael; Meyerhoff, Jeffrey; Robinson-Beale, Rhonda; Rosenzweig, Martin; Sigler, Liviu; Smith, Timothy; Zucker, Murray; Bailey, Michael; Hamlin, Thomas; Slayton, James; Jones, Larhonda; Triana, Lorenzo; Slayton, James; Jimenez, Richard; Martorana, Andrew | Bresolin, Michael; Sekac, Maria; Easterday, Adam Esq.; Christopher, Terence; Ewing, Faye; Janik, Lori; Kluender, Tim; Brody, Mark; Hahn, Cindy; Malek, David; Bridge, Frances; Innecken, Eileen | Communication reflecting legal advice from counsel regarding MHPAEA fail first compliance | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Redact | Attorney Client |
| UBH - 0022 | UBHWIT0058438 | MSG | | 9/1/2011 | Triana, Lorenzo | Bonfield, William; Haberman, Michael; Meyerhoff, Jeffrey; Robinson-Beale, Rhonda; Rosenzweig, Martin; Sigler, Liviu; Smith, Timothy; Zucker, Murray; Bailey, Michael; Hamlin, Thomas; Slayton, James; Jones, Larhonda; Triana, Lorenzo; Slayton, James; Jimenez, Richard; Martorana, Andrew | Bresolin, Michael; Sekac, Maria; Easterday, Adam Esq.; Christopher, Terence; Ewing, Faye; Janik, Lori; Kluender, Tim; Brody, Mark; Hahn, Cindy; Malek, David; Bridge, Frances; Innecken, Eileen | Communication reflecting legal advice from counsel regarding MHPAEA fail first compliance | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Redact | Attorney Client |
| UBH - 0023 | UBHWIT0058442 | MSG | | 9/1/2011 | Triana, Lorenzo | Bonfield, William; Haberman, Michael; Meyerhoff, Jeffrey; Robinson-Beale, Rhonda; Rosenzweig, Martin; Sigler, Liviu; Smith, Timothy; Zucker, Murray; Bailey, Michael; Hamlin, Thomas; Slayton, James; Jones, Larhonda; Triana, Lorenzo; Slayton, James; Jimenez, Richard; Martorana, Andrew | Bresolin, Michael; Sekac, Maria; Easterday, Adam Esq.; Christopher, Terence; Ewing, Faye; Janik, Lori; Kluender, Tim; Brody, Mark; Hahn, Cindy; Malek, David; Bridge, Frances; Innecken, Eileen | Communication reflecting legal advice from counsel regarding MHPAEA fail first compliance | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Redact | Attorney Client |
| UBH - 0024 | UBHWIT0058445 | MSG | | 9/1/2011 | Triana, Lorenzo | Bonfield, William; Haberman, Michael; Meyerhoff, Jeffrey; Robinson-Beale, Rhonda; Rosenzweig, Martin; Sigler, Liviu; Smith, Timothy; Zucker, Murray; Bailey, Michael; Hamlin, Thomas; Slayton, James; Jones, Larhonda; Triana, Lorenzo; Slayton, James; Jimenez, Richard; Martorana, Andrew | Bresolin, Michael; Sekac, Maria; Easterday, Adam Esq.; Christopher, Terence; Ewing, Faye; Janik, Lori; Kluender, Tim; Brody, Mark; Hahn, Cindy; Malek, David; Bridge, Frances; Innecken, Eileen | Communication reflecting legal advice from counsel regarding MHPAEA fail first compliance | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Redact | Attorney Client |
| UBH - 0025 | | MSG | | 9/14/2011 | Easterday, Adam Esq. | Roscioli, Diana; Bahamonde, Alissa; Rosenzweig, Martin | | E-mail conversation containing legal advice from counsel regarding  MHPAEA fail first compliance protocols | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Withhold | Attorney Client |
| UBH - 0026 | UBHWIT0047536 | MSG | | 1/3/2011 | Roach, Catherine | McCarthy, Paul; Roscioli, Diana; Rosenzweig, Martin; O'grady, Ann | | E-mail reflecting legal advice from counsel regarding underwriting management process in Rhode Island | Legal advice or request for legal advice re general benefit adjudication unrelated to named plaintiffs or benefits sought by named plaintiffs | Redact | Attorney Client |
| UBH - 0027 | | PPT | Attachment | 10/30/2014 | Brettingen, Melissa Esq. | Hernandez, Jodie | Triana, Lorenzo | Attorney presentation regarding risk assessment and review of litigation | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Withhold | Attorney Client |
| UBH - 0028 | | MSG | Attachment | 6/16/2014 | Brettingen, Melissa Esq. | Hernandez, Gladys; Keytel, Keith; Brock, Irvin; Triana, Lorenzo; Powell, Michael | Regan, Carolyn; Wesson, Mary | E-mail conversation between attorney and client regarding litigation expenses and issues to be discussed | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Withhold | Attorney Client |
| UBH - 0029 | UBHWIT0058449 | MSG | | 11/12/2014 | Adler, Deborah | Triana, Lorenzo | | E-mail reflecting communication between attorney Adam Easterday and client regarding attorney review and comments | Legal advice or request for legal advice re general benefit adjudication unrelated to named plaintiffs or benefits sought by named plaintiffs | Redact | Attorney Client |

| Privilege Log | Prod Beg Bates | Doc Ext | Attachment | Date | Author | Recipients | CC/BCC | Description | Reason Fiduciary Exception Does Not Apply | Privilege Status | Type of Privilege |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UBH - 0030 | | MSG | | 7/29/2013 | Triana, Lorenzo | Bonfield, William; Haberman, Michael; Meyerhoff, Jeffrey; Robinson-Beale, Rhonda; Rosenzweig, Martin; Sigler, Liviu; Smith, Timothy; Zucker, Murray; Bailey, Michael; Hamlin, Thomas; Slayton, James; Jones, Larhonda; Triana, Lorenzo; Slayton, James; Jimenez, Richard; Martorana, Andrew | Bresolin, Michael; Sekac, Maria; Easterday, Adam Esq.; Christopher, Terence; Ewing, Faye; Janik, Lori; Kluender, Tim; Brody, Mark; Hahn, Cindy; Malek, David; Bridge, Frances; Innecken, Eileen | E-mail conversation reflecting legal and compliance advice from counsel regarding PHP boarding | Legal advice or request for legal advice re specific benefit claims unrelated to the named plaintiffs or the benefits sought by named plaintiffs | Withhold | Attorney Client |
| UBH - 0031 | UBHWIT0058452 | MSG | | 4/19/2013 | Triana, Lorenzo | Easterday, Adam Esq.; Brennecke, Margaret; Hart, Brett; Niewenhous, Gerard | Slayton, James; Hattrich, Lourdes; Brendzal, Michael | E-mail conversation between attorney and client regarding development of guidelines with regard to MHPAEA compliance | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Redact | Attorney Client |
| UBH - 0032 | UBHWIT0058454 | MSG | | 9/1/2011 | Triana, Lorenzo | Bonfield, William; Haberman, Michael; Meyerhoff, Jeffrey; Robinson-Beale, Rhonda; Rosenzweig, Martin; Sigler, Liviu; Smith, Timothy; Zucker, Murray; Bailey, Michael; Hamlin, Thomas; Slayton, James; Jones, Larhonda; Triana, Lorenzo; Slayton, James; Jimenez, Richard; Martorana, Andrew | Bresolin, Michael; Sekac, Maria; Easterday, Adam Esq.; Christopher, Terence; Ewing, Faye; Janik, Lori; Kluender, Tim; Brody, Mark; Hahn, Cindy; Malek, David; Bridge, Frances; Innecken, Eileen | Communication reflecting legal advice from counsel regarding MHPAEA fail first compliance | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Redact | Attorney Client |
| UBH - 0033 | UBHWIT0058458 | MSG | | 4/23/2013 | Niewenhous, Gerard | Triana, Lorenzo | | E-mail conversation between attorney and client regarding development of guidelines with regard to MHPAEA compliance | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Redact | Attorney Client |
| UBH - 0034 | UBHWIT0058469 | MSG | | 9/1/2011 | Triana, Lorenzo | Bonfield, William; Haberman, Michael; Meyerhoff, Jeffrey; Robinson-Beale, Rhonda; Rosenzweig, Martin; Sigler, Liviu; Smith, Timothy; Zucker, Murray; Bailey, Michael; Hamlin, Thomas; Slayton, James; Jones, Larhonda; Triana, Lorenzo; Slayton, James; Jimenez, Richard; Martorana, Andrew | Bresolin, Michael; Sekac, Maria; Easterday, Adam Esq.; Christopher, Terence; Ewing, Faye; Janik, Lori; Kluender, Tim; Brody, Mark; Hahn, Cindy; Malek, David; Bridge, Frances; Innecken, Eileen | Communication reflecting legal advice from counsel regarding MHPAEA fail first compliance | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Redact | Attorney Client |
| UBH - 0035 | UBHWIT0058472 | MSG | | 9/1/2011 | Triana, Lorenzo | Bonfield, William; Haberman, Michael; Meyerhoff, Jeffrey; Robinson-Beale, Rhonda; Rosenzweig, Martin; Sigler, Liviu; Smith, Timothy; Zucker, Murray; Bailey, Michael; Hamlin, Thomas; Slayton, James; Jones, Larhonda; Triana, Lorenzo; Slayton, James; Jimenez, Richard; Martorana, Andrew | Bresolin, Michael; Sekac, Maria; Easterday, Adam Esq.; Christopher, Terence; Ewing, Faye; Janik, Lori; Kluender, Tim; Brody, Mark; Hahn, Cindy; Malek, David; Bridge, Frances; Innecken, Eileen | Communication reflecting legal advice from counsel regarding MHPAEA fail first compliance | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Redact | Attorney Client |
| UBH - 0036 | UBHWIT0058476 | MSG | | 9/1/2011 | Triana, Lorenzo | Bonfield, William; Haberman, Michael; Meyerhoff, Jeffrey; Robinson-Beale, Rhonda; Rosenzweig, Martin; Sigler, Liviu; Smith, Timothy; Zucker, Murray; Bailey, Michael; Hamlin, Thomas; Slayton, James; Jones, Larhonda; Triana, Lorenzo; Slayton, James; Jimenez, Richard; Martorana, Andrew | Bresolin, Michael; Sekac, Maria; Easterday, Adam Esq.; Christopher, Terence; Ewing, Faye; Janik, Lori; Kluender, Tim; Brody, Mark; Hahn, Cindy; Malek, David; Bridge, Frances; Innecken, Eileen | Communication reflecting legal advice from counsel regarding MHPAEA fail first compliance | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Redact | Attorney Client |
| UBH - 0037 | UBHWIT0058482 | MSG | | 9/1/2011 | Triana, Lorenzo | Bonfield, William; Haberman, Michael; Meyerhoff, Jeffrey; Robinson-Beale, Rhonda; Rosenzweig, Martin; Sigler, Liviu; Smith, Timothy; Zucker, Murray; Bailey, Michael; Hamlin, Thomas; Slayton, James; Jones, Larhonda; Triana, Lorenzo; Slayton, James; Jimenez, Richard; Martorana, Andrew | Bresolin, Michael; Sekac, Maria; Easterday, Adam Esq.; Christopher, Terence; Ewing, Faye; Janik, Lori; Kluender, Tim; Brody, Mark; Hahn, Cindy; Malek, David; Bridge, Frances; Innecken, Eileen | Communication reflecting legal advice from counsel regarding MHPAEA fail first compliance | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Redact | Attorney Client |

| Privilege Log | Prod Beg Bates | Doc Ext | Attachment | Date | Author | Recipients | CC/BCC | Description | Reason Fiduciary Exception Does Not Apply | Privilege Status | Type of Privilege |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UBH - 0038 | UBHWIT0058487 | MSG | | 9/1/2011 | Triana, Lorenzo | Bonfield, William; Haberman, Michael; Meyerhoff, Jeffrey; Robinson-Beale, Rhonda; Rosenzweig, Martin; Sigler, Liviu; Smith, Timothy; Zucker, Murray; Bailey, Michael; Hamlin, Thomas; Slayton, James; Jones, Larhonda; Triana, Lorenzo; Slayton, James; Jimenez, Richard; Martorana, Andrew | Bresolin, Michael; Sekac, Maria; Easterday, Adam Esq.; Christopher, Terence; Ewing, Faye; Janik, Lori; Kluender, Tim; Brody, Mark; Hahn, Cindy; Malek, David; Bridge, Frances; Innecken, Eileen | Communication reflecting legal advice from counsel regarding MHPAEA fail first compliance | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Redact | Attorney Client |
| UBH - 0039 | UBHWIT0058490 | MSG | | 9/1/2011 | Triana, Lorenzo | Bonfield, William; Haberman, Michael; Meyerhoff, Jeffrey; Robinson-Beale, Rhonda; Rosenzweig, Martin; Sigler, Liviu; Smith, Timothy; Zucker, Murray; Bailey, Michael; Hamlin, Thomas; Slayton, James; Jones, Larhonda; Triana, Lorenzo; Slayton, James; Jimenez, Richard; Martorana, Andrew | Bresolin, Michael; Sekac, Maria; Easterday, Adam Esq.; Christopher, Terence; Ewing, Faye; Janik, Lori; Kluender, Tim; Brody, Mark; Hahn, Cindy; Malek, David; Bridge, Frances; Innecken, Eileen | Communication reflecting legal advice from counsel regarding MHPAEA fail first compliance | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Redact | Attorney Client |
| UBH - 0040 | UBHWIT0058494 | MSG | | 9/1/2011 | Triana, Lorenzo | Bonfield, William; Haberman, Michael; Meyerhoff, Jeffrey; Robinson-Beale, Rhonda; Rosenzweig, Martin; Sigler, Liviu; Smith, Timothy; Zucker, Murray; Bailey, Michael; Hamlin, Thomas; Slayton, James; Jones, Larhonda; Triana, Lorenzo; Slayton, James; Jimenez, Richard; Martorana, Andrew | Bresolin, Michael; Sekac, Maria; Easterday, Adam Esq.; Christopher, Terence; Ewing, Faye; Janik, Lori; Kluender, Tim; Brody, Mark; Hahn, Cindy; Malek, David; Bridge, Frances; Innecken, Eileen | Communication reflecting legal advice from counsel regarding MHPAEA fail first compliance | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Redact | Attorney Client |
| UBH - 0041 | UBHWIT0058498 | MSG | | 9/1/2011 | Triana, Lorenzo | Bonfield, William; Haberman, Michael; Meyerhoff, Jeffrey; Robinson-Beale, Rhonda; Rosenzweig, Martin; Sigler, Liviu; Smith, Timothy; Zucker, Murray; Bailey, Michael; Hamlin, Thomas; Slayton, James; Jones, Larhonda; Triana, Lorenzo; Slayton, James; Jimenez, Richard; Martorana, Andrew | Bresolin, Michael; Sekac, Maria; Easterday, Adam Esq.; Christopher, Terence; Ewing, Faye; Janik, Lori; Kluender, Tim; Brody, Mark; Hahn, Cindy; Malek, David; Bridge, Frances; Innecken, Eileen | Communication reflecting legal advice from counsel regarding MHPAEA fail first compliance | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Redact | Attorney Client |
| UBH - 0042 | UBHWIT0058501 | MSG | | 9/1/2011 | Triana, Lorenzo | Bonfield, William; Haberman, Michael; Meyerhoff, Jeffrey; Robinson-Beale, Rhonda; Rosenzweig, Martin; Sigler, Liviu; Smith, Timothy; Zucker, Murray; Bailey, Michael; Hamlin, Thomas; Slayton, James; Jones, Larhonda; Triana, Lorenzo; Slayton, James; Jimenez, Richard; Martorana, Andrew | Bresolin, Michael; Sekac, Maria; Easterday, Adam Esq.; Christopher, Terence; Ewing, Faye; Janik, Lori; Kluender, Tim; Brody, Mark; Hahn, Cindy; Malek, David; Bridge, Frances; Innecken, Eileen | Communication reflecting legal advice from counsel regarding MHPAEA fail first compliance | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Redact | Attorney Client |
| UBH - 0043 | UBHWIT0058508 | MSG | | 9/1/2011 | Triana, Lorenzo | Bonfield, William; Haberman, Michael; Meyerhoff, Jeffrey; Robinson-Beale, Rhonda; Rosenzweig, Martin; Sigler, Liviu; Smith, Timothy; Zucker, Murray; Bailey, Michael; Hamlin, Thomas; Slayton, James; Jones, Larhonda; Triana, Lorenzo; Slayton, James; Jimenez, Richard; Martorana, Andrew | Bresolin, Michael; Sekac, Maria; Easterday, Adam Esq.; Christopher, Terence; Ewing, Faye; Janik, Lori; Kluender, Tim; Brody, Mark; Hahn, Cindy; Malek, David; Bridge, Frances; Innecken, Eileen | Communication reflecting legal advice from counsel regarding MHPAEA fail first compliance | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Redact | Attorney Client |
| UBH - 0044 | UBHWIT0058512 | MSG | | 9/1/2011 | Triana, Lorenzo | Bonfield, William; Haberman, Michael; Meyerhoff, Jeffrey; Robinson-Beale, Rhonda; Rosenzweig, Martin; Sigler, Liviu; Smith, Timothy; Zucker, Murray; Bailey, Michael; Hamlin, Thomas; Slayton, James; Jones, Larhonda; Triana, Lorenzo; Slayton, James; Jimenez, Richard; Martorana, Andrew | Bresolin, Michael; Sekac, Maria; Easterday, Adam Esq.; Christopher, Terence; Ewing, Faye; Janik, Lori; Kluender, Tim; Brody, Mark; Hahn, Cindy; Malek, David; Bridge, Frances; Innecken, Eileen | Communication reflecting legal advice from counsel regarding MHPAEA fail first compliance | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Redact | Attorney Client |
| UBH - 0045 | | XLS | Attachment | 9/10/2013 | Rockswold, Erik | Robinson-Beale, Rhonda; Niewenhous, Gerard; Regan, Carolyn; Bresolin, Michael; Watson, Amy; Easterday, Adam Esq.; Triana, Lorenzo | | Spreadsheet regarding Federal Parity Challenge Management sent to attorney for review | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Withhold | Attorney Client |

| Privilege Log | Prod Beg Bates | Doc Ext | Attachment | Date | Author | Recipients | CC/BCC | Description | Reason Fiduciary Exception Does Not Apply | Privilege Status | Type of Privilege |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UBH - 0046 | | DOC | Attachment | 9/10/2013 | Rockswold, Erik | Robinson-Beale, Rhonda; Niewenhous, Gerard; Regan, Carolyn; Bresolin, Michael; Watson, Amy; Easterday, Adam Esq.; Triana, Lorenzo | | Summary Utilization Management Program Description sent to attorney for review | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Withhold | Attorney Client |
| UBH - 0047 | | XLSX | Attachment | 9/10/2013 | Rockswold, Erik | Robinson-Beale, Rhonda; Niewenhous, Gerard; Regan, Carolyn; Bresolin, Michael; Watson, Amy; Easterday, Adam Esq.; Triana, Lorenzo | | Spreadsheet regarding Medical Management Programs sent to attorney for review | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Withhold | Attorney Client |
| UBH - 0048 | | XLS | Attachment | 9/10/2013 | Rockswold, Erik | Robinson-Beale, Rhonda; Niewenhous, Gerard; Regan, Carolyn; Bresolin, Michael; Watson, Amy; Easterday, Adam Esq.; Triana, Lorenzo | | Spreadsheet regarding Federal Parity Challenge Management sent to attorney for review | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Withhold | Attorney Client |
| UBH - 0049 | | XLS | Attachment | 11/5/2013 | Rockswold, Erik | Robinson-Beale, Rhonda; Niewenhous, Gerard; Regan, Carolyn; Bresolin, Michael; Watson, Amy; Easterday, Adam Esq. | Triana, Lorenzo | Spreadsheet regarding Federal Parity Challenge Management sent to attorney for review | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Withhold | Attorney Client |
| UBH - 0050 | | XLSX | Attachment | 11/5/2013 | Rockswold, Erik | Robinson-Beale, Rhonda; Niewenhous, Gerard; Regan, Carolyn; Bresolin, Michael; Watson, Amy; Easterday, Adam Esq. | Triana, Lorenzo | Spreadsheet regarding 2012 Admits and Membership Computations sent to attorney for review | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Withhold | Attorney Client |
| UBH - 0051 | UBHWIT0047809 | MSG | Attachment | 4/11/2014 | Triana, Lorenzo | Regan, Carolyn; Niewenhous, Gerard | | E-mail reflecting legal advice from counsel regarding application of guidelines to TMS claims | Legal advice or request for legal advice re specific benefit claims unrelated to the named plaintiffs or the benefits sought by named plaintiffs | Redact | Attorney Client |
| UBH - 0052 | UBHWIT0047813 | MSG | Attachment | 4/11/2014 | Triana, Lorenzo | Regan, Carolyn; Niewenhous, Gerard | | E-mail reflecting legal advice from counsel regarding application of guidelines to TMS claims | Legal advice or request for legal advice re specific benefit claims unrelated to the named plaintiffs or the benefits sought by named plaintiffs | Redact | Attorney Client |
| UBH - 0053 | UBHWIT0047820 | MSG | Attachment | 4/11/2014 | Triana, Lorenzo | Regan, Carolyn; Niewenhous, Gerard | | E-mail reflecting legal advice from counsel regarding application of guidelines to TMS claims | Legal advice or request for legal advice re specific benefit claims unrelated to the named plaintiffs or the benefits sought by named plaintiffs | Redact | Attorney Client |
| UBH - 0054 | UBHWIT0047821 | MSG | Attachment | 4/11/2014 | Triana, Lorenzo | Regan, Carolyn; Niewenhous, Gerard | | E-mail reflecting legal advice from counsel regarding application of guidelines to TMS claims | Legal advice or request for legal advice re specific benefit claims unrelated to the named plaintiffs or the benefits sought by named plaintiffs | Redact | Attorney Client |
| UBH - 0055 | UBHWIT0047825 | MSG | Attachment | 4/11/2014 | Triana, Lorenzo | Regan, Carolyn; Niewenhous, Gerard | | E-mail reflecting legal advice from counsel regarding application of guidelines to TMS claims | Legal advice or request for legal advice re specific benefit claims unrelated to the named plaintiffs or the benefits sought by named plaintiffs | Redact | Attorney Client |
| UBH - 0056 | UBHWIT0047826 | MSG | Attachment | 4/11/2014 | Triana, Lorenzo | Regan, Carolyn; Niewenhous, Gerard | | E-mail reflecting legal advice from counsel regarding application of guidelines to TMS claims | Legal advice or request for legal advice re specific benefit claims unrelated to the named plaintiffs or the benefits sought by named plaintiffs | Redact | Attorney Client |
| UBH - 0057 | UBHWIT0047828 | MSG | Attachment | 4/14/2014 | Brock, Irvin | Keytel, Keith; Triana, Lorenzo; Powell, Michael | Motz, Frederic | E-mail reflecting legal advice from counsel regarding application of guidelines to TMS claims | Legal advice or request for legal advice re specific benefit claims unrelated to the named plaintiffs or the benefits sought by named plaintiffs | Redact | Attorney Client |

| Privilege Log | Prod Beg Bates | Doc Ext | Attachment | Date | Author | Recipients | CC/BCC | Description | Reason Fiduciary Exception Does Not Apply | Privilege Status | Type of Privilege |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UBH - 0058 | UBHWIT0047831 | MSG | Attachment | 4/11/2014 | Triana, Lorenzo | Regan, Carolyn; Niewenhous, Gerard | | E-mail reflecting legal advice from counsel regarding application of guidelines to TMS claims | Legal advice or request for legal advice re specific benefit claims unrelated to the named plaintiffs or the benefits sought by named plaintiffs | Redact | Attorney Client |
| UBH - 0059 | UBHWIT0047833 | MSG | Attachment | 4/14/2014 | Brock, Irvin | Keytel, Keith; Triana, Lorenzo; Powell, Michael | Motz, Frederic | E-mail reflecting legal advice from counsel regarding application of guidelines to TMS claims | Legal advice or request for legal advice re specific benefit claims unrelated to the named plaintiffs or the benefits sought by named plaintiffs | Redact | Attorney Client |
| UBH - 0060 | UBHWIT0047835 | MSG | Attachment | 4/11/2014 | Triana, Lorenzo | Regan, Carolyn; Niewenhous, Gerard | | E-mail reflecting legal advice from counsel regarding application of guidelines to TMS claims | Legal advice or request for legal advice re specific benefit claims unrelated to the named plaintiffs or the benefits sought by named plaintiffs | Redact | Attorney Client |
| UBH - 0061 | UBHWIT0047837 | MSG | Attachment | 4/14/2014 | Brock, Irvin | Keytel, Keith; Triana, Lorenzo; Powell, Michael | Motz, Frederic | E-mail reflecting legal advice from counsel regarding application of guidelines to TMS claims | Legal advice or request for legal advice re specific benefit claims unrelated to the named plaintiffs or the benefits sought by named plaintiffs | Redact | Attorney Client |
| UBH - 0062 | UBHWIT0047840 | MSG | Attachment | 4/14/2014 | Brock, Irvin | Keytel, Keith; Triana, Lorenzo; Powell, Michael | Motz, Frederic | E-mail reflecting legal advice from counsel regarding application of guidelines to TMS claims | Legal advice or request for legal advice re specific benefit claims unrelated to the named plaintiffs or the benefits sought by named plaintiffs | Redact | Attorney Client |
| UBH - 0063 | UBHWIT0047842 | MSG | Attachment | 4/14/2014 | Brock, Irvin | Keytel, Keith; Triana, Lorenzo; Powell, Michael | Motz, Frederic | E-mail reflecting legal advice from counsel regarding application of guidelines to TMS claims | Legal advice or request for legal advice re specific benefit claims unrelated to the named plaintiffs or the benefits sought by named plaintiffs | Redact | Attorney Client |
| UBH - 0064 | UBHWIT0047844 | MSG | Attachment | 4/14/2014 | Brock, Irvin | Keytel, Keith; Triana, Lorenzo; Powell, Michael | Motz, Frederic | E-mail reflecting legal advice from counsel regarding application of guidelines to TMS claims | Legal advice or request for legal advice re specific benefit claims unrelated to the named plaintiffs or the benefits sought by named plaintiffs | Redact | Attorney Client |
| UBH - 0065 | UBHWIT0047846 | MSG | Attachment | 4/14/2014 | Brock, Irvin | Keytel, Keith; Triana, Lorenzo; Powell, Michael | Motz, Frederic | E-mail reflecting legal advice from counsel regarding application of guidelines to TMS claims | Legal advice or request for legal advice re specific benefit claims unrelated to the named plaintiffs or the benefits sought by named plaintiffs | Redact | Attorney Client |
| UBH - 0066 | | MSG | Attachment | 4/15/2014 | Regan, Carolyn | Triana, Lorenzo; Motz, Frederic; Brock, Irvin; Keytel, Keith; Powell, Michael | Bonfield, William; Easterday, Adam Esq. | E-mail reflecting legal advice from counsel regarding application of guidelines to TMS claims | Legal advice or request for legal advice re specific benefit claims unrelated to the named plaintiffs or the benefits sought by named plaintiffs | Redact | Attorney Client |
| UBH - 0067 | | MSG | Attachment | 4/15/2014 | Keytel, Keith | Regan, Carolyn; Triana, Lorenzo; Motz, Frederic; Brock, Irvin; Powell, Michael | Bonfield, William; Easterday, Adam Esq. | E-mail reflecting legal advice from counsel regarding application of guidelines to TMS claims | Legal advice or request for legal advice re specific benefit claims unrelated to the named plaintiffs or the benefits sought by named plaintiffs | Redact | Attorney Client |

| Privilege Log | Prod Beg Bates | Doc Ext | Attachment | Date | Author | Recipients | CC/BCC | Description | Reason Fiduciary Exception Does Not Apply | Privilege Status | Type of Privilege |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UBH - 0068 | | MSG | Attachment | 4/15/2014 | Regan, Carolyn | Motz, Frederic; Keytel, Keith; Triana, Lorenzo; Brock, Irvin; Powell, Michael | Bonfield, William; Easterday, Adam Esq. | E-mail reflecting legal advice from counsel regarding application of guidelines to TMS claims | Legal advice or request for legal advice re specific benefit claims unrelated to the named plaintiffs or the benefits sought by named plaintiffs | Redact | Attorney Client |
| UBH - 0069 | | MSG | Attachment | 4/15/2014 | Regan, Carolyn | Triana, Lorenzo; Motz, Frederic; Brock, Irvin; Keytel, Keith; Powell, Michael | Bonfield, William; Easterday, Adam Esq. | E-mail reflecting legal advice from counsel regarding application of guidelines to TMS claims | Legal advice or request for legal advice re specific benefit claims unrelated to the named plaintiffs or the benefits sought by named plaintiffs | Redact | Attorney Client |
| UBH - 0070 | | MSG | Attachment | 4/15/2014 | Keytel, Keith | Regan, Carolyn; Triana, Lorenzo; Motz, Frederic; Brock, Irvin; Powell, Michael | Bonfield, William; Easterday, Adam Esq. | E-mail reflecting legal advice from counsel regarding application of guidelines to TMS claims | Legal advice or request for legal advice re specific benefit claims unrelated to the named plaintiffs or the benefits sought by named plaintiffs | Redact | Attorney Client |
| UBH - 0071 | | MSG | Attachment | 4/15/2014 | Motz, Frederic | Keytel, Keith; Regan, Carolyn; Triana, Lorenzo; Brock, Irvin; Powell, Michael | Bonfield, William; Easterday, Adam Esq. | E-mail reflecting legal advice from counsel regarding application of guidelines to TMS claims | Legal advice or request for legal advice re specific benefit claims unrelated to the named plaintiffs or the benefits sought by named plaintiffs | Redact | Attorney Client |
| UBH - 0072 | | MSG | Attachment | 4/16/2014 | Regan, Carolyn | Triana, Lorenzo; Motz, Frederic; Keytel, Keith; Brock, Irvin; Powell, Michael | Bonfield, William; Easterday, Adam Esq. | E-mail reflecting legal advice from counsel regarding application of guidelines to TMS claims | Legal advice or request for legal advice re specific benefit claims unrelated to the named plaintiffs or the benefits sought by named plaintiffs | Redact | Attorney Client |
| UBH - 0073 | | MSG | Attachment | 4/16/2014 | Triana, Lorenzo | Regan, Carolyn; Motz, Frederic; Keytel, Keith; Brock, Irvin; Powell, Michael | Bonfield, William; Easterday, Adam Esq. | E-mail reflecting legal advice from counsel regarding application of guidelines to TMS claims | Legal advice or request for legal advice re specific benefit claims unrelated to the named plaintiffs or the benefits sought by named plaintiffs | Redact | Attorney Client |
| UBH - 0074 | | MSG | Attachment | 4/16/2014 | Triana, Lorenzo | Keytel, Keith; Brock, Irvin; Powell, Michael | Bonfield, William; Easterday, Adam Esq. | E-mail reflecting legal advice from counsel regarding application of guidelines to TMS claims | Legal advice or request for legal advice re specific benefit claims unrelated to the named plaintiffs or the benefits sought by named plaintiffs | Redact | Attorney Client |
| UBH - 0075 | | MSG | Attachment | 4/21/2014 | Regan, Carolyn | Triana, Lorenzo; Keytel, Keith | Bonfield, William; Brock, Irvin; Easterday, Adam Esq. | E-mail reflecting legal advice from counsel regarding application of guidelines to TMS claims | Legal advice or request for legal advice re specific benefit claims unrelated to the named plaintiffs or the benefits sought by named plaintiffs | Redact | Attorney Client |
| UBH - 0076 | | MSG | Attachment | 4/21/2014 | Triana, Lorenzo | Regan, Carolyn; Keytel, Keith | Bonfield, William; Brock, Irvin; Easterday, Adam Esq. | E-mail reflecting legal advice from counsel regarding application of guidelines to TMS claims | Legal advice or request for legal advice re specific benefit claims unrelated to the named plaintiffs or the benefits sought by named plaintiffs | Redact | Attorney Client |
| UBH - 0077 | | MSG | Attachment | 4/21/2014 | Regan, Carolyn | Keytel, Keith; Triana, Lorenzo | Bonfield, William; Brock, Irvin; Easterday, Adam Esq. | E-mail reflecting legal advice from counsel regarding application of guidelines to TMS claims | Legal advice or request for legal advice re specific benefit claims unrelated to the named plaintiffs or the benefits sought by named plaintiffs | Redact | Attorney Client |

| Privilege Log | Prod Beg Bates | Doc Ext | Attachment | Date | Author | Recipients | CC/BCC | Description | Reason Fiduciary Exception Does Not Apply | Privilege Status | Type of Privilege |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UBH - 0078 | | MSG | Attachment | 4/21/2014 | Triana, Lorenzo | Regan, Carolyn; Keytel, Keith | Bonfield, William; Brock, Irvin; Easterday, Adam Esq. | E-mail reflecting legal advice from counsel regarding application of guidelines to TMS claims | Legal advice or request for legal advice re specific benefit claims unrelated to the named plaintiffs or the benefits sought by named plaintiffs | Redact | Attorney Client |
| UBH - 0079 | | MSG | Attachment | 4/21/2014 | Keytel, Keith | Regan, Carolyn; Triana, Lorenzo | Bonfield, William; Brock, Irvin; Easterday, Adam Esq. | E-mail reflecting legal advice from counsel regarding application of guidelines to TMS claims | Legal advice or request for legal advice re specific benefit claims unrelated to the named plaintiffs or the benefits sought by named plaintiffs | Redact | Attorney Client |
| UBH - 0080 | | MSG | Attachment | 4/21/2014 | Keytel, Keith | Regan, Carolyn; Triana, Lorenzo | Bonfield, William; Brock, Irvin; Easterday, Adam Esq. | E-mail reflecting legal advice from counsel regarding application of guidelines to TMS claims | Legal advice or request for legal advice re specific benefit claims unrelated to the named plaintiffs or the benefits sought by named plaintiffs | Redact | Attorney Client |
| UBH - 0081 | UBHWIT0048076 | MSG | Attachment | 4/23/2014 | Regan, Carolyn | Triana, Lorenzo; Motz, Frederic; Keytel, Keith; Brock, Irvin; Powell, Michael | Bonfield, William; Easterday, Adam Esq. | E-mail reflecting legal advice from counsel regarding application of guidelines to TMS claims | Legal advice or request for legal advice re specific benefit claims unrelated to the named plaintiffs or the benefits sought by named plaintiffs | Redact | Attorney Client |
| UBH - 0082 | | DOCX | Attachment | 4/23/2014 | Triana, Lorenzo | Triana, Lorenzo | | E-mail reflecting legal advice from counsel regarding application of guidelines to TMS claims | Legal advice or request for legal advice re specific benefit claims unrelated to the named plaintiffs or the benefits sought by named plaintiffs | Withhold | Attorney Client |
| UBH - 0083 | | MSG | Attachment | 6/17/2014 | Brock, Irvin | Beaty, Jon; Adler, Deborah; Bobbitt, Bruce; Bonfield, William; Triana, Lorenzo; Powell, Michael; Keytel, Keith; Dahl, Kevin; Bergeson, Susan; Herman, Craig; Dixon, Franchelle; Brennecke, Margaret; Easterday, Adam Esq.; Brettingen, Melissa Esq. | Regan, Carolyn; Wesson, Mary | E-mail communication between attorney and client biweekly national UM committee meeting | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Redact | Attorney Client |
| UBH - 0084 | | MSG | Attachment | 6/16/2014 | Brettingen, Melissa Esq. | Hernandez, Gladys; Keytel, Keith; Brock, Irvin; Triana, Lorenzo; Powell, Michael | | E-mail conversation between attorney and client regarding litigation issues and expenses for meeting discussion | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Withhold | Attorney Client |
| UBH - 0085 | | XLS | Attachment | 6/16/2014 | Brettingen, Melissa Esq. | Hernandez, Gladys; Keytel, Keith; Brock, Irvin; Triana, Lorenzo; Powell, Michael | | Spreadsheet regarding UBH litigation matters and expenses sent to attorney for review | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Withhold | Attorney Client |
| UBH - 0086 | | MSG | Attachment | 9/26/2014 | Easterday, Adam Esq. | James, Frank; Triana, Lorenzo | Martorana, Andrew | E-mail containing communication between attorney and client regarding response to state regulatory questionnaire | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Withhold | Attorney Client |
| UBH - 0087 | | MSG | Attachment | 9/26/2014 | Martorana, Andrew | Easterday, Adam Esq.; James, Frank; Triana, Lorenzo | | E-mail containing communication between attorney and client regarding response to state regulatory questionnaire | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Withhold | Attorney Client |
| UBH - 0088 | | MSG | Attachment | 9/26/2014 | James, Frank | Triana, Lorenzo; Easterday, Adam Esq. | Martorana, Andrew | E-mail containing communication between attorney and client regarding response to state regulatory questionnaire | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Withhold | Attorney Client |
| UBH - 0089 | | MSG | Attachment | 9/26/2014 | James, Frank | Easterday, Adam Esq.; Triana, Lorenzo | Martorana, Andrew | E-mail containing communication between attorney and client regarding response to state regulatory questionnaire | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Withhold | Attorney Client |

| Privilege Log | Prod Beg Bates | Doc Ext | Attachment | Date | Author | Recipients | CC/BCC | Description | Reason Fiduciary Exception Does Not Apply | Privilege Status | Type of Privilege |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UBH - 0090 | | MSG | Attachment | 10/27/2014 | Scallen, Patrick, Esq. | Bonfield, William, Regan, Carolyn | Triana, Lorenzo | E-mail containing communication between attorney and client regarding response to state regulatory questionnaire | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Withhold | Attorney Client |
| UBH - 0091 | | MSG | Attachment | 10/27/2014 | Scallen, Patrick, Esq. | Lorenzo, Triana; Martorana, Andrew; Regan, Carolyn; Bonfield, William; Slayton, James | | E-mail containing communication between attorney and client regarding response to state regulatory questionnaire | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Withhold | Attorney Client |
| UBH - 0092 | UBHWIT0058599 | MSG | Attachment | 11/12/2014 | Easterday, Adam Esq. | Bresolin, Michael; Adler, Deborah; Triana, Lorenzo; McCulloch, Joyce | | E-mail containing legal advice from counsel regarding NAPHS presentation follow-up | Legal advice or request for legal advice re general benefit adjudication unrelated to named plaintiffs or benefits sought by named plaintiffs | Redact | Attorney Client |
| UBH - 0093 | UBHWIT0058601 | MSG | Attachment | 11/12/2014 | Easterday, Adam Esq. | Triana, Lorenzo | | E-mail seeking legal advice from counsel regarding NAPHS presentation follow-up | Legal advice or request for legal advice re general benefit adjudication unrelated to named plaintiffs or benefits sought by named plaintiffs | Redact | Attorney Client |
| UBH - 0094 | | MSG | | 8/31/2011 | Bresolin, Michael | Triana, Lorenzo | Sekac, Maria; Niewenhous, Gerard; Watson, Amy; Easterday, Adam Esq.; Robinson-Beale, Rhonda | E-mail conversation containing legal advice from counsel regarding  MHPAEA fail first compliance protocols | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Withhold | Attorney Client |
| UBH - 0095 | | DOC | Attachment | 8/31/2011 | Bresolin, Michael | Triana, Lorenzo | Sekac, Maria; Niewenhous, Gerard; Watson, Amy; Easterday, Adam Esq.; Robinson-Beale, Rhonda | Memorandum reflecting advice from counsel regarding MHPAEA fail first compliance protocols | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Withhold | Attorney Client |
| UBH - 0096 | UBHWIT0058603 | MSG | | 9/1/2011 | Triana, Lorenzo | Bonfield, William; Haberman, Michael; Meyerhoff, Jeffrey; Robinson-Beale, Rhonda; Rosenzweig, Martin; Sigler, Liviu; Smith, Timothy; Zucker, Murray; Bailey, Michael; Hamlin, Thomas; Slayton, James; Jones, Larhonda; Triana, Lorenzo; Slayton, James; Jimenez, Richard; Martorana, Andrew | Bresolin, Michael; Sekac, Maria; Easterday, Adam Esq.; Christopher, Terence; Ewing, Faye; Janik, Lori; Kluender, Tim; Brody, Mark; Hahn, Cindy; Malek, David; Bridge, Frances; Innecken, Eileen | Communication reflecting legal advice from counsel regarding MHPAEA fail first compliance | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Redact | Attorney Client |
| UBH - 0097 | UBHWIT0058606 | MSG | | 9/27/2011 | Bobbitt, Bruce | Lorenzo, Triana | | Communication reflecting legal advice from counsel regarding MHPAEA fail first compliance | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Redact | Attorney Client |
| UBH - 0098 | UBHWIT0058610 | MSG | | 8/20/2012 | Bresolin, Michael | Robinson-Beale, Rhonda | Triana, Lorenzo; Sekac, Maria; Easterday, Adam Esq.; Brock, Irvin; Keytel, Keith; Adler, Deborah; Bonfield, William; Powell, Michael; McCulloch, Joyce | E-mail conversation between attorney and client containing legal advice regarding claim review processes and facility peer review | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Withhold | Attorney Client |
| UBH - 0099 | UBHWIT0058610 | PDF | Attachment | 8/20/2012 | Bresolin, Michael | Robinson-Beale, Rhonda | Triana, Lorenzo; Sekac, Maria; Easterday, Adam Esq.; Brock, Irvin; Keytel, Keith; Adler, Deborah; Bonfield, William; Powell, Michael; McCulloch, Joyce | Attachment to e-mail conversation between attorney and client containing legal advice containing Summary Overview of Clinical Services Pre-Service and Concurrent Review Processes sent to attorney for review | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Withhold | Attorney Client |
| UBH - 0100 | UBHWIT0058624 | MSG | | 9/1/2011 | Triana, Lorenzo | Bonfield, William; Haberman, Michael; Meyerhoff, Jeffrey; Robinson-Beale, Rhonda; Rosenzweig, Martin; Sigler, Liviu; Smith, Timothy; Zucker, Murray; Bailey, Michael; Hamlin, Thomas; Slayton, James; Jones, Larhonda; Triana, Lorenzo; Slayton, James; Jimenez, Richard; Martorana, Andrew | Bresolin, Michael; Sekac, Maria; Easterday, Adam Esq.; Christopher, Terence; Ewing, Faye; Janik, Lori; Kluender, Tim; Brody, Mark; Hahn, Cindy; Malek, David; Bridge, Frances; Innecken, Eileen | Communication reflecting legal advice from counsel regarding MHPAEA fail first compliance | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Redact | Attorney Client |
| UBH - 0101 | UBHWIT0058628 | MSG | | 9/29/2011 | Dodd, Jann | Brennecke, Margaret | Lorenzo, Triana; Bobbitt, Bruce | Communication reflecting legal advice from counsel regarding MHPAEA fail first compliance | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Redact | Attorney Client |

| Privilege Log | Prod Beg Bates | Doc Ext | Attachment | Date | Author | Recipients | CC/BCC | Description | Reason Fiduciary Exception Does Not Apply | Privilege Status | Type of Privilege |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UBH - 0102 | UBHWIT0058631 | MSG | | 9/1/2011 | Triana, Lorenzo | Bonfield, William; Haberman, Michael; Meyerhoff, Jeffrey; Robinson-Beale, Rhonda; Rosenzweig, Martin; Sigler, Liviu; Smith, Timothy; Zucker, Murray; Bailey, Michael; Hamlin, Thomas; Slayton, James; Jones, Larhonda; Triana, Lorenzo; Slayton, James; Jimenez, Richard; Martorana, Andrew | Bresolin, Michael; Sekac, Maria; Easterday, Adam Esq.; Christopher, Terence; Ewing, Faye; Janik, Lori; Kluender, Tim; Brody, Mark; Hahn, Cindy; Malek, David; Bridge, Frances; Innecken, Eileen | Communication reflecting legal advice from counsel regarding MHPAEA fail first compliance | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Redact | Attorney Client |
| UBH - 0103 | | MSG | | 3/2/2011 | Easterday, Adam Esq. | Triana, Lorenzo | | E-mail reflecting communication between attorney and client regarding compliance with Minnesota court order for inpatient benefits | Legal advice or request for legal advice re specific benefit claims unrelated to the named plaintiffs or the benefits sought by named plaintiffs | Withhold | Attorney Client |
| UBH - 0104 | | MSG | | 3/2/2011 | Easterday, Adam Esq. | Triana, Lorenzo | | E-mail reflecting communication between attorney and client regarding compliance with Minnesota court order for inpatient benefits | Legal advice or request for legal advice re specific benefit claims unrelated to the named plaintiffs or the benefits sought by named plaintiffs | Withhold | Attorney Client |
| UBH - 0105 | UBHWIT0058635 | MSG | | 9/1/2011 | Triana, Lorenzo | Bonfield, William; Haberman, Michael; Meyerhoff, Jeffrey; Robinson-Beale, Rhonda; Rosenzweig, Martin; Sigler, Liviu; Smith, Timothy; Zucker, Murray; Bailey, Michael; Hamlin, Thomas; Slayton, James; Jones, Larhonda; Triana, Lorenzo; Slayton, James; Jimenez, Richard; Martorana, Andrew | Bresolin, Michael; Sekac, Maria; Easterday, Adam Esq.; Christopher, Terence; Ewing, Faye; Janik, Lori; Kluender, Tim; Brody, Mark; Hahn, Cindy; Malek, David; Bridge, Frances; Innecken, Eileen | Communication reflecting legal advice from counsel regarding MHPAEA fail first compliance | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Redact | Attorney Client |
| UBH - 0106 | UBHWIT0058670 | MSG | | 11/14/2011 | Lorenzo, Triana | Roscioli, Diana; Rosenzweig, Martin; Niewenhous, Gerard | | Communication reflecting legal advice from counsel regarding MHPAEA fail first compliance | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Redact | Attorney Client |
| UBH - 0107 | | MSG | | 2/15/2011 | Bresolin, Michael | Court, Debra; Sekac, Maria; Robinson-Beale, Rhonda; Triana, Lorenzo; Easterday, Adam Esq. | Sumners, Karen | E-mail conversation seeking legal advice from counsel regarding MHPAEA fail first compliance | Legal advice or request for legal advice re general benefit adjudication unrelated to named plaintiffs or benefits sought by named plaintiffs | Withhold | Attorney Client |
| UBH - 0108 | | DOC | Attachment | 2/15/2011 | Bresolin, Michael | Court, Debra; Sekac, Maria; Robinson-Beale, Rhonda; Triana, Lorenzo; Easterday, Adam Esq. | Sumners, Karen | Attachment to e-mail conversation seeking legal advice from counsel regarding MHPAEA fail first compliance FAQs | Legal advice or request for legal advice re general benefit adjudication unrelated to named plaintiffs or benefits sought by named plaintiffs | Withhold | Attorney Client |
| UBH - 0109 | | DOC | Attachment | 2/15/2011 | Bresolin, Michael | Court, Debra; Sekac, Maria; Robinson-Beale, Rhonda; Triana, Lorenzo; Easterday, Adam Esq. | Sumners, Karen | Attachment to e-mail conversation seeking legal advice from counsel regarding MHPAEA fail first compliance FAQs | Legal advice or request for legal advice re general benefit adjudication unrelated to named plaintiffs or benefits sought by named plaintiffs | Withhold | Attorney Client |
| UBH - 0110 | UBHWIT0058674 | MSG | | 8/31/2011 | Lorenzo, Triana | Bonfield, William; Haberman, Michael; Meyerhoff, Jeffrey; Robinson-Beale, Rhonda; Rosenzweig, Martin; Sigler, Liviu; Smith, Timothy; Zucker, Murray; Bailey, Michael; Hamlin, Thomas; Slayton, James; Jones, Larhonda; Triana, Lorenzo; Slayton, James; Jimenez, Richard; Martorana, Andrew | Bresolin, Michael; Sekac, Maria; Easterday, Adam Esq.; Christopher, Terence; Ewing, Faye; Janik, Lori; Kluender, Tim; Brody, Mark; Hahn, Cindy; Malek, David; Bridge, Frances; Innecken, Eileen | Communication reflecting legal advice from counsel regarding MHPAEA fail first compliance | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Redact | Attorney Client |
| UBH - 0111 | UBHWIT0058676 | MSG | | 4/19/2013 | Triana, Lorenzo | Easterday, Adam Esq.; Brennecke, Margaret; Hart, Brett; Niewenhous, Gerard | Slayton, James; Hattrich, Lourdes; Brendzal, Michael | E-mail conversation between attorney and client regarding development of guidelines with regard to MHPAEA compliance | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Redact | Attorney Client |

| Privilege Log | Prod Beg Bates | Doc Ext | Attachment | Date | Author | Recipients | CC/BCC | Description | Reason Fiduciary Exception Does Not Apply | Privilege Status | Type of Privilege |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UBH - 0112 | UBHWIT0058678 | MSG | | 9/1/2011 | Triana, Lorenzo | Bonfield, William; Haberman, Michael; Meyerhoff, Jeffrey; Robinson-Beale, Rhonda; Rosenzweig, Martin; Sigler, Liviu; Smith, Timothy; Zucker, Murray; Bailey, Michael; Hamlin, Thomas; Slayton, James; Jones, Larhonda; Triana, Lorenzo; Slayton, James; Jimenez, Richard; Martorana, Andrew | Bresolin, Michael; Sekac, Maria; Easterday, Adam Esq.; Christopher, Terence; Ewing, Faye; Janik, Lori; Kluender, Tim; Brody, Mark; Hahn, Cindy; Malek, David; Bridge, Frances; Innecken, Eileen | Communication reflecting legal advice from counsel regarding MHPAEA fail first compliance | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Redact | Attorney Client |
| UBH - 0113 | | MSG | | 8/31/2011 | Bresolin, Michael | Lorenzo, Triana | | E-mail conversation containing legal advice from counsel regarding  MHPAEA fail first compliance protocols | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Withhold | Attorney Client |
| UBH - 0114 | | DOC | Attachment | 8/31/2011 | Bresolin, Michael | Lorenzo, Triana | Niewenhous, Gerard, Sekac, Maria | Memorandum reflecting advice from counsel regarding MHPAEA fail first compliance protocols | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Withhold | Attorney Client |
| UBH - 0115 | UBHWIT0058681 | MSG | | 4/19/2013 | Brennecke, Margaret | Hart, Brett; Triana, Lorenzo; Niewenhous, Gerard; Easterday, Adam Esq. | Slayton, James; Hattrich, Lourdes; Brendzal, Michael | E-mail conversation between attorney and client regarding development of guidelines with regard to MHPAEA compliance | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Redact | Attorney Client |
| UBH - 0116 | | MSG | | 1/13/2012 | Easterday, Adam Esq. | Bresolin, Michael; Robinson-Beale, Rhonda; Triana, Lorenzo; Powell, Michael | Keytel, Keith; Niewenhous, Gerard; Sekac, Maria | E-mail conversation containing legal advice from counsel regarding  MHPAEA fail first compliance protocols | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Withhold | Attorney Client |
| UBH - 0117 | UBHWIT0058682 | MSG | | 9/1/2011 | Triana, Lorenzo | Bonfield, William; Haberman, Michael; Meyerhoff, Jeffrey; Robinson-Beale, Rhonda; Rosenzweig, Martin; Sigler, Liviu; Smith, Timothy; Zucker, Murray; Bailey, Michael; Hamlin, Thomas; Slayton, James; Jones, Larhonda; Triana, Lorenzo; Slayton, James; Jimenez, Richard; Martorana, Andrew | Bresolin, Michael; Sekac, Maria; Easterday, Adam Esq.; Christopher, Terence; Ewing, Faye; Janik, Lori; Kluender, Tim; Brody, Mark; Hahn, Cindy; Malek, David; Bridge, Frances; Innecken, Eileen | Communication reflecting legal advice from counsel regarding MHPAEA fail first compliance | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Redact | Attorney Client |
| UBH - 0118 | | MSG | | 9/1/2011 | Lorenzo, Triana | Sekac, Maria; Robinson-Beale, Rhonda; Bresolin, Michael; Triana, Lorenzo; Easterday, Adam Esq. | Niewenhous, Gerard | E-mail conversation seeking legal advice from counsel regarding MHPAEA fail first compliance | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Withhold | Attorney Client |
| UBH - 0119 | UBHWIT0058710 | MSG | | 9/1/2011 | Triana, Lorenzo | Bonfield, William; Haberman, Michael; Meyerhoff, Jeffrey; Robinson-Beale, Rhonda; Rosenzweig, Martin; Sigler, Liviu; Smith, Timothy; Zucker, Murray; Bailey, Michael; Hamlin, Thomas; Slayton, James; Jones, Larhonda; Triana, Lorenzo; Slayton, James; Jimenez, Richard; Martorana, Andrew | Bresolin, Michael; Sekac, Maria; Easterday, Adam Esq.; Christopher, Terence; Ewing, Faye; Janik, Lori; Kluender, Tim; Brody, Mark; Hahn, Cindy; Malek, David; Bridge, Frances; Innecken, Eileen | Communication reflecting legal advice from counsel regarding MHPAEA fail first compliance | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Redact | Attorney Client |
| UBH - 0120 | | MSG | | 8/31/2011 | Bresolin, Michael | Triana, Lorenzo | Sekac, Maria; Niewenhous, Gerard; Watson, Amy; Easterday, Adam Esq.; Robinson-Beale, Rhonda | E-mail conversation containing legal advice from counsel regarding  MHPAEA fail first compliance protocols | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Withhold | Attorney Client |
| UBH - 0121 | | DOC | Attachment | 8/31/2011 | Bresolin, Michael | Triana, Lorenzo | Sekac, Maria; Niewenhous, Gerard; Watson, Amy; Easterday, Adam Esq.; Robinson-Beale, Rhonda | Memorandum reflecting advice from counsel regarding MHPAEA fail first compliance protocols | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Withhold | Attorney Client |
| UBH - 0122 | UBHWIT0058717 | MSG | | 9/1/2011 | Triana, Lorenzo | Bonfield, William; Haberman, Michael; Meyerhoff, Jeffrey; Robinson-Beale, Rhonda; Rosenzweig, Martin; Sigler, Liviu; Smith, Timothy; Zucker, Murray; Bailey, Michael; Hamlin, Thomas; Slayton, James; Jones, Larhonda; Triana, Lorenzo; Slayton, James; Jimenez, Richard; Martorana, Andrew | Bresolin, Michael; Sekac, Maria; Easterday, Adam Esq.; Christopher, Terence; Ewing, Faye; Janik, Lori; Kluender, Tim; Brody, Mark; Hahn, Cindy; Malek, David; Bridge, Frances; Innecken, Eileen | Communication reflecting legal advice from counsel regarding MHPAEA fail first compliance | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Redact | Attorney Client |

| Privilege Log | Prod Beg Bates | Doc Ext | Attachment | Date | Author | Recipients | CC/BCC | Description | Reason Fiduciary Exception Does Not Apply | Privilege Status | Type of Privilege |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UBH - 0123 | | MSG | | 2/15/2011 | Court, Debra | Sekac, Maria; Robinson-Beale, Rhonda; Bresolin, Michael; Triana, Lorenzo; Easterday, Adam Esq. | Sumners, Karen | E-mail conversation between attorney and client seeking legal advice re MPHAEA compliance with fail first | Legal advice or request for legal advice re general benefit adjudication unrelated to named plaintiffs or benefits sought by named plaintiffs | Withhold | Attorney Client |
| UBH - 0124 | | DOC | Attachment | 2/15/2011 | Court, Debra | Sekac, Maria; Robinson-Beale, Rhonda; Bresolin, Michael; Triana, Lorenzo; Easterday, Adam Esq. | Sumners, Karen | Attachment to e-mail conversation seeking legal advice from counsel regarding MHPAEA fail first compliance FAQs | Legal advice or request for legal advice re general benefit adjudication unrelated to named plaintiffs or benefits sought by named plaintiffs | Withhold | Attorney Client |
| UBH - 0125 | | DOC | Attachment | 2/15/2011 | Court, Debra | Sekac, Maria; Robinson-Beale, Rhonda; Bresolin, Michael; Triana, Lorenzo; Easterday, Adam Esq. | Sumners, Karen | Attachment to e-mail conversation seeking legal advice from counsel regarding MHPAEA fail first compliance FAQs | Legal advice or request for legal advice re general benefit adjudication unrelated to named plaintiffs or benefits sought by named plaintiffs | Withhold | Attorney Client |
| UBH - 0126 | UBHWIT0058724 | MSG | | 9/1/2011 | Triana, Lorenzo | Bonfield, William; Haberman, Michael; Meyerhoff, Jeffrey; Robinson-Beale, Rhonda; Rosenzweig, Martin; Sigler, Liviu; Smith, Timothy; Zucker, Murray; Bailey, Michael; Hamlin, Thomas; Slayton, James; Jones, Larhonda; Triana, Lorenzo; Slayton, James; Jimenez, Richard; Martorana, Andrew | Bresolin, Michael; Sekac, Maria; Easterday, Adam Esq.; Christopher, Terence; Ewing, Faye; Janik, Lori; Kluender, Tim; Brody, Mark; Hahn, Cindy; Malek, David; Bridge, Frances; Innecken, Eileen | Communication reflecting legal advice from counsel regarding MHPAEA fail first compliance | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Redact | Attorney Client |
| UBH - 0127 | | MSG | | 8/9/2012 | Robinson-Beale, Rhonda | Keytel, Keith; Bresolin, Michael | Triana, Lorenzo; Powell, Michael; Motschenbacher, Linda; Easterday, Adam; Brock, Irvin; Keytel. Keith; Adler, Deborah; Bonfield, William; Powell, Michael; McCulloch, Joyce | E-mail conversation between attorney and client containing legal advice regarding claim review processes and facility peer review | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Withhold | Attorney Client |
| UBH - 0128 | UBHWIT0058727 | MSG | | 4/9/2013 | Lorenzo, Triana | Bonfield, William; Haberman, Michael; Meyerhoff, Jeffrey; Robinson-Beale, Rhonda; Rosenzweig, Martin; Sigler, Liviu; Smith, Timothy; Zucker, Murray; Bailey, Michael; Hamlin, Thomas; Slayton, James; Jones, Larhonda; Triana, Lorenzo; Slayton, James; Jimenez, Richard; Martorana, Andrew | | Communication reflecting legal advice from counsel regarding MHPAEA fail first compliance | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Redact | Attorney Client |
| UBH - 0129 | UBHWIT0058731 | MSG | | 9/1/2011 | Triana, Lorenzo | Bonfield, William; Haberman, Michael; Meyerhoff, Jeffrey; Robinson-Beale, Rhonda; Rosenzweig, Martin; Sigler, Liviu; Smith, Timothy; Zucker, Murray; Bailey, Michael; Hamlin, Thomas; Slayton, James; Jones, Larhonda; Triana, Lorenzo; Slayton, James; Jimenez, Richard; Martorana, Andrew | Bresolin, Michael; Sekac, Maria; Easterday, Adam Esq.; Christopher, Terence; Ewing, Faye; Janik, Lori; Kluender, Tim; Brody, Mark; Hahn, Cindy; Malek, David; Bridge, Frances; Innecken, Eileen | Communication reflecting legal advice from counsel regarding MHPAEA fail first compliance | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Redact | Attorney Client |
| UBH - 0130 | UBHWIT0058734 | MSG | | 9/1/2011 | Triana, Lorenzo | Bonfield, William; Haberman, Michael; Meyerhoff, Jeffrey; Robinson-Beale, Rhonda; Rosenzweig, Martin; Sigler, Liviu; Smith, Timothy; Zucker, Murray; Bailey, Michael; Hamlin, Thomas; Slayton, James; Jones, Larhonda; Triana, Lorenzo; Slayton, James; Jimenez, Richard; Martorana, Andrew | Bresolin, Michael; Sekac, Maria; Easterday, Adam Esq.; Christopher, Terence; Ewing, Faye; Janik, Lori; Kluender, Tim; Brody, Mark; Hahn, Cindy; Malek, David; Bridge, Frances; Innecken, Eileen | Communication reflecting legal advice from counsel regarding MHPAEA fail first compliance | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Redact | Attorney Client |

| Privilege Log | Prod Beg Bates | Doc Ext | Attachment | Date | Author | Recipients | CC/BCC | Description | Reason Fiduciary Exception Does Not Apply | Privilege Status | Type of Privilege |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UBH - 0131 | UBHWIT0058737 | MSG | | 9/1/2011 | Triana, Lorenzo | Bonfield, William; Haberman, Michael; Meyerhoff, Jeffrey; Robinson-Beale, Rhonda; Rosenzweig, Martin; Sigler, Liviu; Smith, Timothy; Zucker, Murray; Bailey, Michael; Hamlin, Thomas; Slayton, James; Jones, Larhonda; Triana, Lorenzo; Slayton, James; Jimenez, Richard; Martorana, Andrew | Bresolin, Michael; Sekac, Maria; Easterday, Adam Esq.; Christopher, Terence; Ewing, Faye; Janik, Lori; Kluender, Tim; Brody, Mark; Hahn, Cindy; Malek, David; Bridge, Frances; Innecken, Eileen | Communication reflecting legal advice from counsel regarding MHPAEA fail first compliance | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Redact | Attorney Client |
| UBH - 0132 | UBHWIT0058740 | MSG | | 9/1/2011 | Triana, Lorenzo | Bonfield, William; Haberman, Michael; Meyerhoff, Jeffrey; Robinson-Beale, Rhonda; Rosenzweig, Martin; Sigler, Liviu; Smith, Timothy; Zucker, Murray; Bailey, Michael; Hamlin, Thomas; Slayton, James; Jones, Larhonda; Triana, Lorenzo; Slayton, James; Jimenez, Richard; Martorana, Andrew | Bresolin, Michael; Sekac, Maria; Easterday, Adam Esq.; Christopher, Terence; Ewing, Faye; Janik, Lori; Kluender, Tim; Brody, Mark; Hahn, Cindy; Malek, David; Bridge, Frances; Innecken, Eileen | Communication reflecting legal advice from counsel regarding MHPAEA fail first compliance | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Redact | Attorney Client |
| UBH - 0133 | UBHWIT0058746 | MSG | | 9/1/2011 | Triana, Lorenzo | Bonfield, William; Haberman, Michael; Meyerhoff, Jeffrey; Robinson-Beale, Rhonda; Rosenzweig, Martin; Sigler, Liviu; Smith, Timothy; Zucker, Murray; Bailey, Michael; Hamlin, Thomas; Slayton, James; Jones, Larhonda; Triana, Lorenzo; Slayton, James; Jimenez, Richard; Martorana, Andrew | Bresolin, Michael; Sekac, Maria; Easterday, Adam Esq.; Christopher, Terence; Ewing, Faye; Janik, Lori; Kluender, Tim; Brody, Mark; Hahn, Cindy; Malek, David; Bridge, Frances; Innecken, Eileen | Communication reflecting legal advice from counsel regarding MHPAEA fail first compliance | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Redact | Attorney Client |
| UBH - 0134 | UBHWIT0058749 | MSG | | 9/1/2011 | Triana, Lorenzo | Bonfield, William; Haberman, Michael; Meyerhoff, Jeffrey; Robinson-Beale, Rhonda; Rosenzweig, Martin; Sigler, Liviu; Smith, Timothy; Zucker, Murray; Bailey, Michael; Hamlin, Thomas; Slayton, James; Jones, Larhonda; Triana, Lorenzo; Slayton, James; Jimenez, Richard; Martorana, Andrew | Bresolin, Michael; Sekac, Maria; Easterday, Adam Esq.; Christopher, Terence; Ewing, Faye; Janik, Lori; Kluender, Tim; Brody, Mark; Hahn, Cindy; Malek, David; Bridge, Frances; Innecken, Eileen | Communication reflecting legal advice from counsel regarding MHPAEA fail first compliance | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Redact | Attorney Client |
| UBH - 0135 | UBHWIT0049510 | MSG | | 1/3/2011 | Sekac, Maria | Triana, Lorenzo; Holnsteiner, Marilyn; Klach, Jennifer; Martorana, Andrew; Zucker, Murray; Niewenhous, Gerard; Baker, Lawrence; Meyerhoff, Jeffrey; Viamontes, George; Niemi, Stephen; Maguire, Marian; Roach, Catherine; Rosenzweig, Martin; Hartman, Nancy; Hart, Brett; Hamel, Bryan; Smith, Timothy; Pauley, John; Keytel, Keith; Haberman, Michael; Kerski, David; Hamlin, Thomas; Bailey, Michael; Zucker, Murray; Soto, Michael; Sanders, Roxane; Katz, Debra; Bischof, John; Niewenhous, Gerard | Davis, James; Holnsteiner, Marilyn; Klach, Jennifer | E-mail reflecting legal advice from counsel regarding underwriting management process in Rhode Island | Legal advice or request for legal advice re general benefit adjudication unrelated to named plaintiffs or benefits sought by named plaintiffs | Redact | Attorney Client |
| UBH - 0136 | UBHWIT0058753 | MSG | | 9/1/2011 | Triana, Lorenzo | Bonfield, William; Haberman, Michael; Meyerhoff, Jeffrey; Robinson-Beale, Rhonda; Rosenzweig, Martin; Sigler, Liviu; Smith, Timothy; Zucker, Murray; Bailey, Michael; Hamlin, Thomas; Slayton, James; Jones, Larhonda; Triana, Lorenzo; Slayton, James; Jimenez, Richard; Martorana, Andrew | Bresolin, Michael; Sekac, Maria; Easterday, Adam Esq.; Christopher, Terence; Ewing, Faye; Janik, Lori; Kluender, Tim; Brody, Mark; Hahn, Cindy; Malek, David; Bridge, Frances; Innecken, Eileen | Communication reflecting legal advice from counsel regarding MHPAEA fail first compliance | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Redact | Attorney Client |
| UBH - 0137 | UBHWIT0058756 | MSG | | 9/1/2011 | Triana, Lorenzo | Bonfield, William; Haberman, Michael; Meyerhoff, Jeffrey; Robinson-Beale, Rhonda; Rosenzweig, Martin; Sigler, Liviu; Smith, Timothy; Zucker, Murray; Bailey, Michael; Hamlin, Thomas; Slayton, James; Jones, Larhonda; Triana, Lorenzo; Slayton, James; Jimenez, Richard; Martorana, Andrew | Bresolin, Michael; Sekac, Maria; Easterday, Adam Esq.; Christopher, Terence; Ewing, Faye; Janik, Lori; Kluender, Tim; Brody, Mark; Hahn, Cindy; Malek, David; Bridge, Frances; Innecken, Eileen | Communication reflecting legal advice from counsel regarding MHPAEA fail first compliance | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Redact | Attorney Client |

| Privilege Log | Prod Beg Bates | Doc Ext | Attachment | Date | Author | Recipients | CC/BCC | Description | Reason Fiduciary Exception Does Not Apply | Privilege Status | Type of Privilege |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UBH - 0138 | UBHWIT0058764 | MSG | | 9/1/2011 | Triana, Lorenzo | Bonfield, William; Haberman, Michael; Meyerhoff, Jeffrey; Robinson-Beale, Rhonda; Rosenzweig, Martin; Sigler, Liviu; Smith, Timothy; Zucker, Murray; Bailey, Michael; Hamlin, Thomas; Slayton, James; Jones, Larhonda; Triana, Lorenzo; Slayton, James; Jimenez, Richard; Martorana, Andrew | Bresolin, Michael; Sekac, Maria; Easterday, Adam Esq.; Christopher, Terence; Ewing, Faye; Janik, Lori; Kluender, Tim; Brody, Mark; Hahn, Cindy; Malek, David; Bridge, Frances; Innecken, Eileen | Communication reflecting legal advice from counsel regarding MHPAEA fail first compliance | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Redact | Attorney Client |
| UBH - 0139 | UBHWIT0058774 | MSG | | 9/1/2011 | Triana, Lorenzo | Bonfield, William; Haberman, Michael; Meyerhoff, Jeffrey; Robinson-Beale, Rhonda; Rosenzweig, Martin; Sigler, Liviu; Smith, Timothy; Zucker, Murray; Bailey, Michael; Hamlin, Thomas; Slayton, James; Jones, Larhonda; Triana, Lorenzo; Slayton, James; Jimenez, Richard; Martorana, Andrew | Bresolin, Michael; Sekac, Maria; Easterday, Adam Esq.; Christopher, Terence; Ewing, Faye; Janik, Lori; Kluender, Tim; Brody, Mark; Hahn, Cindy; Malek, David; Bridge, Frances; Innecken, Eileen | Communication reflecting legal advice from counsel regarding MHPAEA fail first compliance | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Redact | Attorney Client |
| UBH - 0140 | UBHWIT0058778 | MSG | | 9/1/2011 | Triana, Lorenzo | Bonfield, William; Haberman, Michael; Meyerhoff, Jeffrey; Robinson-Beale, Rhonda; Rosenzweig, Martin; Sigler, Liviu; Smith, Timothy; Zucker, Murray; Bailey, Michael; Hamlin, Thomas; Slayton, James; Jones, Larhonda; Triana, Lorenzo; Slayton, James; Jimenez, Richard; Martorana, Andrew | Bresolin, Michael; Sekac, Maria; Easterday, Adam Esq.; Christopher, Terence; Ewing, Faye; Janik, Lori; Kluender, Tim; Brody, Mark; Hahn, Cindy; Malek, David; Bridge, Frances; Innecken, Eileen | Communication reflecting legal advice from counsel regarding MHPAEA fail first compliance | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Redact | Attorney Client |
| UBH - 0141 | UBHWIT0058782 | MSG | | 9/1/2011 | Triana, Lorenzo | Bonfield, William; Haberman, Michael; Meyerhoff, Jeffrey; Robinson-Beale, Rhonda; Rosenzweig, Martin; Sigler, Liviu; Smith, Timothy; Zucker, Murray; Bailey, Michael; Hamlin, Thomas; Slayton, James; Jones, Larhonda; Triana, Lorenzo; Slayton, James; Jimenez, Richard; Martorana, Andrew | Bresolin, Michael; Sekac, Maria; Easterday, Adam Esq.; Christopher, Terence; Ewing, Faye; Janik, Lori; Kluender, Tim; Brody, Mark; Hahn, Cindy; Malek, David; Bridge, Frances; Innecken, Eileen | Communication reflecting legal advice from counsel regarding MHPAEA fail first compliance | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Redact | Attorney Client |
| UBH - 0142 | UBHWIT0058785 | MSG | | 9/1/2011 | Triana, Lorenzo | Bonfield, William; Haberman, Michael; Meyerhoff, Jeffrey; Robinson-Beale, Rhonda; Rosenzweig, Martin; Sigler, Liviu; Smith, Timothy; Zucker, Murray; Bailey, Michael; Hamlin, Thomas; Slayton, James; Jones, Larhonda; Triana, Lorenzo; Slayton, James; Jimenez, Richard; Martorana, Andrew | Bresolin, Michael; Sekac, Maria; Easterday, Adam Esq.; Christopher, Terence; Ewing, Faye; Janik, Lori; Kluender, Tim; Brody, Mark; Hahn, Cindy; Malek, David; Bridge, Frances; Innecken, Eileen | Communication reflecting legal advice from counsel regarding MHPAEA fail first compliance | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Redact | Attorney Client |
| UBH - 0143 | UBHWIT0058789 | MSG | | 9/1/2011 | Triana, Lorenzo | Bonfield, William; Haberman, Michael; Meyerhoff, Jeffrey; Robinson-Beale, Rhonda; Rosenzweig, Martin; Sigler, Liviu; Smith, Timothy; Zucker, Murray; Bailey, Michael; Hamlin, Thomas; Slayton, James; Jones, Larhonda; Triana, Lorenzo; Slayton, James; Jimenez, Richard; Martorana, Andrew | Bresolin, Michael; Sekac, Maria; Easterday, Adam Esq.; Christopher, Terence; Ewing, Faye; Janik, Lori; Kluender, Tim; Brody, Mark; Hahn, Cindy; Malek, David; Bridge, Frances; Innecken, Eileen | Communication reflecting legal advice from counsel regarding MHPAEA fail first compliance | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Redact | Attorney Client |
| UBH - 0144 | UBHWIT0058817 | MSG | | 9/1/2011 | Triana, Lorenzo | Bonfield, William; Haberman, Michael; Meyerhoff, Jeffrey; Robinson-Beale, Rhonda; Rosenzweig, Martin; Sigler, Liviu; Smith, Timothy; Zucker, Murray; Bailey, Michael; Hamlin, Thomas; Slayton, James; Jones, Larhonda; Triana, Lorenzo; Slayton, James; Jimenez, Richard; Martorana, Andrew | Bresolin, Michael; Sekac, Maria; Easterday, Adam Esq.; Christopher, Terence; Ewing, Faye; Janik, Lori; Kluender, Tim; Brody, Mark; Hahn, Cindy; Malek, David; Bridge, Frances; Innecken, Eileen | Communication reflecting legal advice from counsel regarding MHPAEA fail first compliance | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Redact | Attorney Client |

| Privilege Log | Prod Beg Bates | Doc Ext | Attachment | Date | Author | Recipients | CC/BCC | Description | Reason Fiduciary Exception Does Not Apply | Privilege Status | Type of Privilege |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UBH - 0145 | UBHWIT0058825 | MSG | | 9/1/2011 | Triana, Lorenzo | Bonfield, William; Haberman, Michael; Meyerhoff, Jeffrey; Robinson-Beale, Rhonda; Rosenzweig, Martin; Sigler, Liviu; Smith, Timothy; Zucker, Murray; Bailey, Michael; Hamlin, Thomas; Slayton, James; Jones, Larhonda; Triana, Lorenzo; Slayton, James; Jimenez, Richard; Martorana, Andrew | Bresolin, Michael; Sekac, Maria; Easterday, Adam Esq.; Christopher, Terence; Ewing, Faye; Janik, Lori; Kluender, Tim; Brody, Mark; Hahn, Cindy; Malek, David; Bridge, Frances; Innecken, Eileen; Haberman, Michael | Communication reflecting legal advice from counsel regarding MHPAEA fail first compliance | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Redact | Attorney Client |
| UBH - 0146 | UBHWIT0058829 | MSG | | 9/1/2011 | Triana, Lorenzo | Bonfield, William; Haberman, Michael; Meyerhoff, Jeffrey; Robinson-Beale, Rhonda; Rosenzweig, Martin; Sigler, Liviu; Smith, Timothy; Zucker, Murray; Bailey, Michael; Hamlin, Thomas; Slayton, James; Jones, Larhonda; Triana, Lorenzo; Slayton, James; Jimenez, Richard; Martorana, Andrew | Bresolin, Michael; Sekac, Maria; Easterday, Adam Esq.; Christopher, Terence; Ewing, Faye; Janik, Lori; Kluender, Tim; Brody, Mark; Hahn, Cindy; Malek, David; Bridge, Frances; Innecken, Eileen; Haberman, Michael | Communication reflecting legal advice from counsel regarding MHPAEA fail first compliance | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Redact | Attorney Client |
| UBH - 0147 | UBHWIT0058899 | MSG | | 9/1/2011 | Triana, Lorenzo | Bonfield, William; Haberman, Michael; Meyerhoff, Jeffrey; Robinson-Beale, Rhonda; Rosenzweig, Martin; Sigler, Liviu; Smith, Timothy; Zucker, Murray; Bailey, Michael; Hamlin, Thomas; Slayton, James; Jones, Larhonda; Triana, Lorenzo; Slayton, James; Jimenez, Richard; Martorana, Andrew | Bresolin, Michael; Sekac, Maria; Easterday, Adam Esq.; Christopher, Terence; Ewing, Faye; Janik, Lori; Kluender, Tim; Brody, Mark; Hahn, Cindy; Malek, David; Bridge, Frances; Innecken, Eileen; Haberman, Michael | Communication reflecting legal advice from counsel regarding MHPAEA fail first compliance | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Redact | Attorney Client |
| UBH - 0148 | UBHWIT0059013 | MSG | | 9/1/2011 | Triana, Lorenzo | Bonfield, William; Haberman, Michael; Meyerhoff, Jeffrey; Robinson-Beale, Rhonda; Rosenzweig, Martin; Sigler, Liviu; Smith, Timothy; Zucker, Murray; Bailey, Michael; Hamlin, Thomas; Slayton, James; Jones, Larhonda; Triana, Lorenzo; Slayton, James; Jimenez, Richard; Martorana, Andrew | Bresolin, Michael; Sekac, Maria; Easterday, Adam Esq.; Christopher, Terence; Ewing, Faye; Janik, Lori; Kluender, Tim; Brody, Mark; Hahn, Cindy; Malek, David; Bridge, Frances; Innecken, Eileen; Haberman, Michael | Communication reflecting legal advice from counsel regarding MHPAEA fail first compliance | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Redact | Attorney Client |
| UBH - 0149 | | MSG | | 8/6/2013 | Rockswold, Erik | Robinson-Beale, Rhonda; Adler, Deborah; Slayton, James; Bobbitt, Bruce; Nefussy, David; Razzano, Melissa; Zucker, Murray; Lewis, Eleanor; Chida, Thomas; Ridge,C K; Montemayor, Roberta; Rosenzweig, Martin; Hamel, Bryan; Hamlin, Thomas; Martorana, Andrew; Champ, Kelly; Brennecke, Margaret; Dahl, Kevin; Weinberger, Katherine; Easterday, Adam Esq.; Bresolin, Michael; Watson, Amy | | E-mail communication between attorney and client review of documents for Subspecialty Society meeting | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Withhold | Attorney Client |
| UBH - 0150 | | DOC | Attachment | 8/6/2013 | Rockswold, Erik | Robinson-Beale, Rhonda; Adler, Deborah; Slayton, James; Bobbitt, Bruce; Nefussy, David; Razzano, Melissa; Zucker, Murray; Lewis, Eleanor; Chida, Thomas; Ridge,C K; Montemayor, Roberta; Rosenzweig, Martin; Hamel, Bryan; Hamlin, Thomas; Martorana, Andrew; Champ, Kelly; Brennecke, Margaret; Dahl, Kevin; Weinberger, Katherine; Easterday, Adam Esq.; Bresolin, Michael; Watson, Amy | | Summary Parity Subspecialty Society Group meeting agenda | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Withhold | Attorney Client |
| UBH - 0151 | | DOCX | Attachment | 7/19/2013 | Easterday, Adam Esq. | Brendzal, Michael | Thornm, Alexandra | E-mail conversation between attorney and client regarding application of parity rulings from recent lawsuit | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Withhold | Attorney Client |

| Privilege Log | Prod Beg Bates | Doc Ext | Attachment | Date | Author | Recipients | CC/BCC | Description | Reason Fiduciary Exception Does Not Apply | Privilege Status | Type of Privilege |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UBH - 0152 | | XLS | Attachment | 8/6/2013 | Rockswold, Erik | Robinson-Beale, Rhonda; Adler, Deborah; Slayton, James; Bobbitt, Bruce; Nefussy, David; Razzano, Melissa; Zucker, Murray; Lewis, Eleanor; Chida, Thomas; Ridge,C K; Montemayor, Roberta; Rosenzweig, Martin; Hamel, Bryan; Hamlin, Thomas; Martorana, Andrew; Champ, Kelly; Brennecke, Margaret; Dahl, Kevin; Weinberger, Katherine; Easterday, Adam Esq.; Bresolin, Michael; Watson, Amy | | Spreadsheet regarding Federal Parity Challenge Management sent to attorney for review | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Withhold | Attorney Client |
| UBH - 0153 | | MSG | | 4/19/2013 | Brennecke, Margaret | Hart, Brett; Triana, Lorenzo; Niewenhous, Gerard; Easterday, Adam Esq. | Slayton, James | E-mail conversation between attorney and client regarding development of guidelines with regard to MHPAEA compliance | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Redact | Attorney Client |
| UBH - 0154 | UBHWIT0059085 | MSG | | 9/1/2011 | Triana, Lorenzo | Bonfield, William; Haberman, Michael; Meyerhoff, Jeffrey; Robinson-Beale, Rhonda; Rosenzweig, Martin; Sigler, Liviu; Smith, Timothy; Zucker, Murray; Bailey, Michael; Hamlin, Thomas; Slayton, James; Jones, Larhonda; Triana, Lorenzo; Slayton, James; Jimenez, Richard; Martorana, Andrew | Bresolin, Michael; Sekac, Maria; Easterday, Adam Esq.; Christopher, Terence; Ewing, Faye; Janik, Lori; Kluender, Tim; Brody, Mark; Hahn, Cindy; Malek, David; Bridge, Frances; Innecken, Eileen; Haberman, Michael | Communication reflecting legal advice from counsel regarding MHPAEA fail first compliance | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Redact | Attorney Client |
| UBH - 0155 | UBHWIT0059089 | MSG | | 9/1/2011 | Triana, Lorenzo | Bonfield, William; Haberman, Michael; Meyerhoff, Jeffrey; Robinson-Beale, Rhonda; Rosenzweig, Martin; Sigler, Liviu; Smith, Timothy; Zucker, Murray; Bailey, Michael; Hamlin, Thomas; Slayton, James; Jones, Larhonda; Triana, Lorenzo; Slayton, James; Jimenez, Richard; Martorana, Andrew | Bresolin, Michael; Sekac, Maria; Easterday, Adam Esq.; Christopher, Terence; Ewing, Faye; Janik, Lori; Kluender, Tim; Brody, Mark; Hahn, Cindy; Malek, David; Bridge, Frances; Innecken, Eileen; Haberman, Michael | Communication reflecting legal advice from counsel regarding MHPAEA fail first compliance | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Redact | Attorney Client |
| UBH - 0156 | | MSG | | 9/1/2011 | Triana, Lorenzo | Bonfield, William; Haberman, Michael; Meyerhoff, Jeffrey; Robinson-Beale, Rhonda; Rosenzweig, Martin; Sigler, Liviu; Smith, Timothy; Zucker, Murray; Bailey, Michael; Hamlin, Thomas; Slayton, James; Jones, Larhonda; Triana, Lorenzo; Slayton, James; Jimenez, Richard; Martorana, Andrew | Bresolin, Michael; Sekac, Maria; Easterday, Adam Esq.; Christopher, Terence; Ewing, Faye; Janik, Lori; Kluender, Tim; Brody, Mark; Hahn, Cindy; Malek, David; Bridge, Frances; Innecken, Eileen; Haberman, Michael | Communication reflecting legal advice from counsel regarding MHPAEA fail first compliance | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Redact | Attorney Client |
| UBH - 0157 | UBHWIT0059093 | MSG | | 9/1/2011 | Triana, Lorenzo | Bonfield, William; Haberman, Michael; Meyerhoff, Jeffrey; Robinson-Beale, Rhonda; Rosenzweig, Martin; Sigler, Liviu; Smith, Timothy; Zucker, Murray; Bailey, Michael; Hamlin, Thomas; Slayton, James; Jones, Larhonda; Triana, Lorenzo; Slayton, James; Jimenez, Richard; Martorana, Andrew | Bresolin, Michael; Sekac, Maria; Easterday, Adam Esq.; Christopher, Terence; Ewing, Faye; Janik, Lori; Kluender, Tim; Brody, Mark; Hahn, Cindy; Malek, David; Bridge, Frances; Innecken, Eileen; Haberman, Michael | Communication reflecting legal advice from counsel regarding MHPAEA fail first compliance | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Redact | Attorney Client |
| UBH - 0158 | UBHWIT0059096 | MSG | | 9/1/2011 | Triana, Lorenzo | Bonfield, William; Haberman, Michael; Meyerhoff, Jeffrey; Robinson-Beale, Rhonda; Rosenzweig, Martin; Sigler, Liviu; Smith, Timothy; Zucker, Murray; Bailey, Michael; Hamlin, Thomas; Slayton, James; Jones, Larhonda; Triana, Lorenzo; Slayton, James; Jimenez, Richard; Martorana, Andrew | Bresolin, Michael; Sekac, Maria; Easterday, Adam Esq.; Christopher, Terence; Ewing, Faye; Janik, Lori; Kluender, Tim; Brody, Mark; Hahn, Cindy; Malek, David; Bridge, Frances; Innecken, Eileen; Haberman, Michael | Communication reflecting legal advice from counsel regarding MHPAEA fail first compliance | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Redact | Attorney Client |

| Privilege Log | Prod Beg Bates | Doc Ext | Attachment | Date | Author | Recipients | CC/BCC | Description | Reason Fiduciary Exception Does Not Apply | Privilege Status | Type of Privilege |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UBH - 0159 | UBHWIT0059101 | MSG | | 9/1/2011 | Triana, Lorenzo | Bonfield, William; Haberman, Michael; Meyerhoff, Jeffrey; Robinson-Beale, Rhonda; Rosenzweig, Martin; Sigler, Liviu; Smith, Timothy; Zucker, Murray; Bailey, Michael; Hamlin, Thomas; Slayton, James; Jones, Larhonda; Triana, Lorenzo; Slayton, James; Jimenez, Richard; Martorana, Andrew | Bresolin, Michael; Sekac, Maria; Easterday, Adam Esq.; Christopher, Terence; Ewing, Faye; Janik, Lori; Kluender, Tim; Brody, Mark; Hahn, Cindy; Malek, David; Bridge, Frances; Innecken, Eileen; Haberman, Michael | Communication reflecting legal advice from counsel regarding MHPAEA fail first compliance | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Redact | Attorney Client |
| UBH - 0160 | UBHWIT0059104 | MSG | | 9/1/2011 | Triana, Lorenzo | Bonfield, William; Haberman, Michael; Meyerhoff, Jeffrey; Robinson-Beale, Rhonda; Rosenzweig, Martin; Sigler, Liviu; Smith, Timothy; Zucker, Murray; Bailey, Michael; Hamlin, Thomas; Slayton, James; Jones, Larhonda; Triana, Lorenzo; Slayton, James; Jimenez, Richard; Martorana, Andrew | Bresolin, Michael; Sekac, Maria; Easterday, Adam Esq.; Christopher, Terence; Ewing, Faye; Janik, Lori; Kluender, Tim; Brody, Mark; Hahn, Cindy; Malek, David; Bridge, Frances; Innecken, Eileen; Haberman, Michael | Communication reflecting legal advice from counsel regarding MHPAEA fail first compliance | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Redact | Attorney Client |
| UBH - 0161 | UBHWIT0059107 | MSG | | 9/1/2011 | Triana, Lorenzo | Bonfield, William; Haberman, Michael; Meyerhoff, Jeffrey; Robinson-Beale, Rhonda; Rosenzweig, Martin; Sigler, Liviu; Smith, Timothy; Zucker, Murray; Bailey, Michael; Hamlin, Thomas; Slayton, James; Jones, Larhonda; Triana, Lorenzo; Slayton, James; Jimenez, Richard; Martorana, Andrew | Bresolin, Michael; Sekac, Maria; Easterday, Adam Esq.; Christopher, Terence; Ewing, Faye; Janik, Lori; Kluender, Tim; Brody, Mark; Hahn, Cindy; Malek, David; Bridge, Frances; Innecken, Eileen; Haberman, Michael | Communication reflecting legal advice from counsel regarding MHPAEA fail first compliance | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Redact | Attorney Client |
| UBH - 0162 | | MSG | | 9/26/2014 | Easterday, Adam Esq. | Frank, James; Lorenzo, Triana | Martorana, Andrew | E-mail containing communication between attorney and client regarding response to state regulatory questionnaire | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Withhold | Attorney Client |
| UBH - 0163 | | MSG | | 9/26/2014 | Nefussy, David | James, Frank; Roscioli, Diana | | E-mail containing communication between attorney and client regarding response to state regulatory questionnaire | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Withhold | Attorney Client |
| UBH - 0164 | | MSG | | 9/26/2014 | Nefussy, David | James, Frank | | E-mail containing communication between attorney and client regarding response to state regulatory questionnaire | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Withhold | Attorney Client |
| UBH - 0165 | | MSG | | 9/26/2014 | Nefussy, David | James, Frank; Roscioli, Diana | | E-mail containing communication between attorney and client regarding response to state regulatory questionnaire | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Withhold | Attorney Client |
| UBH - 0166 | | MSG | | 9/26/2014 | Nefussy, David | James, Frank | | E-mail containing communication between attorney and client regarding response to state regulatory questionnaire | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Withhold | Attorney Client |
| UBH - 0167 | | DOC | Attachment | 10/1/2014 | Weinberger, Katherine | Rosenzweig, Martin | Roscioli, Diana | Attachment to e-mail containing legal comments re Massachusetts Senate Bill 2341 questionnaire | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Withhold | Work Product |
| UBH - 0168 | | MSG | | 9/26/2014 | Nefussy, David | James, Frank | | E-mail containing communication between attorney and client regarding response to state regulatory questionnaire | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Withhold | Attorney Client |
| UBH - 0169 | | MSG | | 9/26/2014 | Nefussy, David | James, Frank; Roscioli, Diana | | E-mail containing communication between attorney and client regarding response to state regulatory questionnaire | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Withhold | Attorney Client |
| UBH - 0170 | | MSG | | 9/26/2014 | Easterday, Adam Esq. | James, Frank | | E-mail containing communication between attorney and client regarding response to state regulatory questionnaire | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Withhold | Attorney Client |

| Privilege Log | Prod Beg Bates | Doc Ext | Attachment | Date | Author | Recipients | CC/BCC | Description | Reason Fiduciary Exception Does Not Apply | Privilege Status | Type of Privilege |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UBH - 0171 | | MSG | | 9/26/2014 | James, Frank | Roscioli, Diana; Nefussy, David | | E-mail containing communication between attorney and client regarding response to state regulatory questionnaire | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Withhold | Attorney Client |
| UBH - 0172 | | DOC | Attachment | 9/26/2014 | James, Frank | Roscioli, Diana; Nefussy, David | | E-mail containing communication between attorney and client regarding response to state regulatory questionnaire | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Withhold | Attorney Client |
| UBH - 0173 | | MSG | | 9/26/2014 | James, Frank | Nefussy, David; Roscioli, Diana | | E-mail containing communication between attorney and client regarding response to state regulatory questionnaire | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Withhold | Attorney Client |
| UBH - 0174 | | MSG | | 9/26/2014 | James, Frank | Rosenzweig, Martin; Roscioli, Diana; Nefussy, David; Easterday, Adam, Esq. | | E-mail containing communication between attorney and client regarding response to state regulatory questionnaire | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Withhold | Attorney Client |
| UBH - 0175 | | MSG | | 9/26/2014 | James, Frank | Nefussy, David | | E-mail containing communication between attorney and client regarding response to state regulatory questionnaire | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Withhold | Attorney Client |
| UBH - 0176 | | MSG | | 9/26/2014 | James, Frank | Nefussy, David | | E-mail containing communication between attorney and client regarding response to state regulatory questionnaire | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Withhold | Attorney Client |
| UBH - 0177 | | MSG | | 9/26/2014 | James, Frank | Nefussy, David; Roscioli, Diana | | E-mail containing communication between attorneyand client regarding response to state regulatory questionnaire | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Withhold | Attorney Client |
| UBH - 0178 | | MSG | | 9/26/2014 | James, Frank | Nefussy, David; Roscioli, Diana | | E-mail containing communication between attorney and client regarding response to state regulatory questionnaire | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Withhold | Attorney Client |
| UBH - 0179 | | MSG | | 9/26/2014 | James, Frank | Easterday, Adam Esq.; Triana, Lorenzo | Martorana, Andrew | E-mail containing communication between attorney and client regarding response to state regulatory questionnaire | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Withhold | Attorney Client |
| UBH - 0180 | UBHWIT0059272 | MSG | | 9/1/2011 | Triana, Lorenzo | Bonfield, William; Haberman, Michael; Meyerhoff, Jeffrey; Robinson-Beale, Rhonda; Rosenzweig, Martin; Sigler, Liviu; Smith, Timothy; Zucker, Murray; Bailey, Michael; Hamlin, Thomas; Slayton, James; Jones, Larhonda; Triana, Lorenzo; Slayton, James; Jimenez, Richard; Martorana, Andrew | Bresolin, Michael; Sekac, Maria; Easterday, Adam Esq.; Christopher, Terence; Ewing, Faye; Janik, Lori; Kluender, Tim; Brody, Mark; Hahn, Cindy; Malek, David; Bridge, Frances; Innecken, Eileen; Haberman, Michael | Communication reflecting legal advice from counsel regarding MHPAEA fail first compliance | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Redact | Attorney Client |
| UBH - 0181 | UBHWIT0059277 | MSG | | 9/1/2011 | Triana, Lorenzo | Bonfield, William; Haberman, Michael; Meyerhoff, Jeffrey; Robinson-Beale, Rhonda; Rosenzweig, Martin; Sigler, Liviu; Smith, Timothy; Zucker, Murray; Bailey, Michael; Hamlin, Thomas; Slayton, James; Jones, Larhonda; Triana, Lorenzo; Slayton, James; Jimenez, Richard; Martorana, Andrew | Bresolin, Michael; Sekac, Maria; Easterday, Adam Esq.; Christopher, Terence; Ewing, Faye; Janik, Lori; Kluender, Tim; Brody, Mark; Hahn, Cindy; Malek, David; Bridge, Frances; Innecken, Eileen; Haberman, Michael | Communication reflecting legal advice from counsel regarding MHPAEA fail first compliance | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Redact | Attorney Client |
| UBH - 0182 | | MSG | | 9/26/2014 | Martorana, Andrew | Easterday, Adam Esq.; James, Frank; Triana, Lorenzo | | E-mail containing communication between attorney and client regarding response to state regulatory questionnaire | Legal advice or request for legal advice related to specific regulatory or litigation exposure or matters | Withhold | Attorney Client |