PSYCH-APPEAL, INC.
Meiram Bendat (Cal. Bar No. 198884)
8560 West Sunset Boulevard, Suite 500
West Hollywood, CA 90069
Tel: (310) 598-3690, x.101
Fax: (888) 975-1957
mbendat@psych-appeal.com

ZUCKERMAN SPAEDER LLP
D. Brian Hufford (admitted *pro hac vice*)
Jason S. Cowart (admitted *pro hac vice*)
485 Madison Ave., 10th Floor
New York, NY 10022
Tel: (212) 704-9600
Fax: (212) 704-4256
dbhufford@zuckerman.com
jcowart@zuckerman.com

*Attorneys for Plaintiffs*
*(Additional Counsel on Signature Page)*

UNITED STATED DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
SAN FRANCISCO DIVISION

DAVID AND NATASHA WIT, *et al.*,

Plaintiffs,

v.

UNITED BEHAVIORAL HEALTH (operating as OPTUMHEALTH BEHAVIORAL SOLUTIONS),

Defendant.

Case No. 3:14-CV-02346-JCS
Action Filed: May 21, 2014

**PLAINTIFFS' OBJECTIONS TO DEFENDANT'S TRIAL EXHIBITS**

GARY ALEXANDER, *et al.*,

Plaintiffs,

v.

UNITED BEHAVIORAL HEALTH (operating as OPTUMHEALTH BEHAVIORAL SOLUTIONS),

Defendant.

Case No. 3:14-CV-05337-JCS
Action Filed: December 4, 2014

Plaintiffs' objections to Defendant's trial exhibits are enclosed as Exhibit A. Exhibits to which Plaintiffs object solely on the ground that they are duplicates are listed at the end of the exhibit, starting on page 37.

Dated: September 26, 2017

ZUCKERMAN SPAEDER LLP

*/s/ Caroline E. Reynolds*

Caroline E. Reynolds
Carl S. Kravitz
Aitan Goelman
Adam Abelson
Meiram Bendat

*Attorneys for Plaintiffs*

# EXHIBIT A

**Plaintiffs' Objections to UBH's Trial Exhibits**
September 26, 2017

| Trial Ex. No. | Beginning Bates / Range | Date | Description | Depo. Exhibit(s) | Basis for objection |
|---|---|---|---|---|---|
| 1004 | UBHWIT0070954 | 00/00/2015 | OptumHealth Behavorial Solutions of Cailfornia, Utilization Management Program Description 2015 | Beaty Dep. Ex. 03 | Relevance, F.R.E. 402. |
| 1006 | UBHWIT0071112 | | UM Program Description 2012 Template | Beaty Dep. Ex. 06 | Relevance, F.R.E. 402. UBH's accreditation is not relevant to any claims or defenses in this case. UBH's expert, Dr. Thomas Goddard, conceded at deposition that URAC and NCQA "do not assess the clinical appropriateness of [UBH's] standards or guidelines" (83:18-21) and "do not substantively evaluate medical necessity or review criteria in deciding whether to grant accreditation" (84:17-22). |
| 1007 | UBHWIT0071226 | | QI1: Program Structure | Beaty Dep. Ex. 07 | (1) Lack of foundation;<br>(2) Relevance, F.R.E. 402 (accreditation). See objection to Ex. 1006, incorporated by reference herein. |
| 1008 | UBHWIT0071287 | | CC1: Coordination of Behavioral Healthcare | Beaty Dep. Ex. 08 | (1) Lack of foundation;<br>(2) Relevance, F.R.E. 402 (accreditation). See objection to Ex. 1006, incorporated by reference herein. |
| 1009 | UBHWIT0071304 | | UM Program Structure | Beaty Dep. Ex. 09 | (1) Lack of foundation;<br>(2) Relevance, F.R.E. 402 (accreditation). See objection to Ex. 1006, incorporated by reference herein. |
| 1010 | UBHWIT0071385 | | Statement of Members' Rights and Responsibilities; Policies for Complaints and Appeals. | Beaty Dep. Ex. 11 | (1) Lack of foundation;<br>(2) Relevance, F.R.E. 402 (accreditation). See objection to Ex. 1006, incorporated by reference herein. |
| 1011 | UBHWIT0071799 | 00/00/2011 | Utilization Management | Beaty Dep. Ex. 12 | Relevance, F.R.E. 402 (accreditation). See objection to Ex. 1006, incorporated by reference herein. |
| 1012 | UBHWIT0071423 | 12/00/2011 | Health Utilization Management Accreditation Guide Version 7.0 | Beaty Dep. Ex. 13 | Relevance, F.R.E. 402 (accreditation). See objection to Ex. 1006, incorporated by reference herein. |
| 1020 | UBHWIT0443970 | 3/25/2010 | United Behaviorial Health/Pacificare Behavorial Health - St. Louis Care Management Center Clinical and Utilization Anaylsis Subcommittee. | Goddard Dep. Ex. 09 | Relevance |
| 1022 | WIT_PTFS_0008073 | 10/2/2012 | Letter from Maryland Insurance Administration | Haffner Dep. Ex. 12 | Hearsay |
| 1030 | UBHWIT0487362 | 12/30/2015 | Email from Gerard Niewenhous, Lorenzo Triana, William Bonfield and Bruce Bobbitt re 2016 Standard Guideline Updates (with attachments). | Niewenhous Dep. Ex. 26 | (1) With respect to attached feedback summary, see objections to Ex. 1035, incorporated by reference here.<br>(2) Cumulative, F.R.E. 403. Duplicate of Trial Ex. 513. |

**Plaintiffs' Objections to UBH's Trial Exhibits**
September 26, 2017

| Trial Ex. No. | Beginning Bates / Range | Date | Description | Depo. Exhibit(s) | Basis for objection |
|---|---|---|---|---|---|
| 1033 | UBHWIT0101903; UBHWIT0101907; UBHWIT0101959-1972; UBHWIT0101980-84; UBHWIT0102006-2009; UBHWIT0102011-2017 | 1/14/2014 | Email Appointment re Internal review of ASAM criteria crosswalk (with partial attachments) | Niewenhous Dep. Ex. 38 Robinson-Beale Dep. Ex. 19 | (1) Hearsay. UBH cannot rely on out-of-court statements by Mr. Shulman for the truth of whether UBH's guidelines are consistent with generally accepted standards of care. Such evidence is inadmissible hearsay.<br>(2) Expert disclosure rules. The reports attached to this email constitute expert evidence within the meaning of F.R.E. 702, but UBH has never disclosed Mr. Shulman as an expert. |
| 1035 | UBHWIT0121114 | 2014 | Feedback for the 2014 Guidelines | Niewenhous Dep. Ex. 45 | (1) Hearsay. UBH cannot rely on feedback (or lack of feedback) from third parties for the truth as to whether UBH's guidelines are consistent with generally accepted standards of care. Such evidence would be inadmissible hearsay.<br>(2) Expert disclosure rules. Evidence of the opinions of various individuals responding to requests for feedback would also be barred by the expert disclosure rules, because UBH has not identified any such individuals as experts. |
| 1037 | UBHWIT0347524 | | Feedback for the 2013 Guidelines | Niewenhous Dep. Ex. 48 | See objections to Ex. 1035, incorporated by reference here. |
| 1041 | | | Lifeline Treatment Center - Program Description | Petersen Dep. Ex. 01 | Relevance, F.R.E. 402. |
| 1043 | | | Passages Website Screen Grab | Pfeifer Dep. Ex. 13 | Relevance, F.R.E. 402. |
| 1045 | | 10/00/2016 | Austen Riggs Center Finance and Insurance Information | Plankun Dep. Ex. 04 | Relevance, F.R.E. 402. |
| 1049 | UBHWIT0121008 | 1/10/2014 | Email appointment from Loretta Urban re Review of Changes to 2014 Level of Care Guidelines (with attachments) | Regan Dep. Ex. 05 | See objections to Ex. 1035, incorporated by reference here. |
| 1053 | UBHWIT0611842 | 8/4/2016 | Email from Erik Rockswold to Lynn Wetherbee re Rockswold - Document Ownership. | Rockswold Dep. Ex. 28 | Relevance, F.R.E. 402. |
| 1054 | UBHWIT0510213 | 9/13/2016 | Utilization Management Committee Meeting Minutes. | Rockswold Dep. Ex. 01 | Relevance, F.R.E. 402. |
| 1058 | | 07/00/2014 | New Haven Policies and Procedures Manual | Stewart Dep. Ex. 16 | Relevance, F.R.E. 402. |
| 1059 | | 9/18/2015 | New Haven Daily Schedule | Stewart Dep. Ex. 17 | Relevance, F.R.E. 402. |
| 1071 | UBHWIT0010544 | 8/2/2004 | Management of Child/Adolescent Cases | | (1) Foundation<br>(2) Relevance |
| 1073 | UBHWIT0072058 | 7/5/2005 | Feedback for 2013 Guidelines | | See objections to Ex. 1035, incorporated by reference here. |
| 1075 | UBHWIT0072059 | 7/6/2005 | Feedback for 2014 Guidelines | | See objections to Ex. 1035, incorporated by reference here. |

**Plaintiffs' Objections to UBH's Trial Exhibits**
September 26, 2017

| Trial Ex. No. | Beginning Bates / Range | Date | Description | Depo. Exhibit(s) | Basis for objection |
|---|---|---|---|---|---|
| 1082 | UBHWIT0460991 | 6/18/2010 | Email from Brennecke re Literature Search - Efficacy of Psychodynamic Psychotherapy sent on 6/18/2010 | | Completeness. Excludes attachment that is necessary to give fair impression of document. Attachment explains, among other things, the high efficacy of long-term outpatient treatment for "complex mental disorders." |
| 1096 | UBHWIT0218474 | 1/1/2011 | URAC Accreditation Certificate | | Relevance, F.R.E. 402 (accreditation). See objection to Ex. 1006, incorporated by reference herein. |
| 1099 | UBHWIT0438621 | 2/25/2011 | Email re FW: RE: AABH Participants - review of LOCG & CDGS sent on 2/25/2011 (w/ attachments) | | See objections to Ex. 1035, incorporated by reference here. |
| 1100 | UBHWIT0437239 | 3/4/2011 | Email re OHBS /Am Psychiatric Assoc >>> request to review LOCG & CDG's follow up? | | See objections to Ex. 1035, incorporated by reference here. |
| 1114 | UBHWIT0345080 | 1/20/2012 | Guideline Assessment from Dr. Bernard Bogard, January 20, 2012 | | See objections to Ex. 1035, incorporated by reference here. |
| 1115 | UBHWIT0345090 | 1/24/2012 | Guidelines Assessment from Dr. Sabah Chammas, January 24, 2012 | | See objections to Ex. 1035, incorporated by reference here. |
| 1116 | UBHWIT0345089 | 2/2/2012 | Guideline Assessment from Dr. Robert Gregory, February 2, 2012 | | See objections to Ex. 1035, incorporated by reference here. |
| 1118 | UBHWIT0345088 | 2/7/2012 | Guideline Assessment from Richard Paris | | See objections to Ex. 1035, incorporated by reference here. |
| 1119 | UBHWIT0218469 | 3/5/2012 | NCQA Full Accreditation Certificate | | Relevance, F.R.E. 402 (accreditation). See objection to Ex. 1006, incorporated by reference herein. |
| 1124 | UBHWIT0194050 | 3/27/2012 | Email re RAND Parity Report | | (1) Completeness - Comments on RAND report, but report is not included.<br>(2) Hearsay - Email contains out-of-court statements the truth of which it appears UBH intends to rely on. |
| 1129 | UBHWIT0094949 | 5/25/2012 | EMDR Brief Review of Evidence | | Relevance, F.R.E. 402. |
| 1144 | UBHWIT0450142 | 5/20/2013 | Email chain re assistance with Chicago Agencies RFP | | (1) Relevance;<br>(2) Foundation -- This is a draft response; does not identify whether this response was submitted or relied upon. |
| 1149 | UBHWIT0438397 | 10/7/2013 | Email re Optum Guidelines | | Expert disclosure rules. UBH has not disclosed Dr. Shulman as an expert in this case. |
| 1151 | UBHWIT0239993 | 11/28/2013 | Some issues and recommendations about withdrawal management | | (1) Relevance<br>(2) Expert disclosure rules. UBH has not disclosed Dr. Shulman as an expert in this case. |
| 1152 | UBHWIT0211017 | 11/29/2013 | Some Issues and Recommendations about ASAM's Residential and Inpatient Levels of Care for Consideration by Optum | | (1) Relevance<br>(2) Expert disclosure rules. UBH has not disclosed Dr. Shulman as an expert in this case. |
| 1154 | UBHWIT0429407 | 12/6/2013 | Step Treatment Research (12/6/2013) | | Relevance, F.R.E. 402. |

**Plaintiffs' Objections to UBH's Trial Exhibits**
September 26, 2017

| Trial Ex. No. | Beginning Bates / Range | Date | Description | Depo. Exhibit(s) | Basis for objection |
|---|---|---|---|---|---|
| 1155 | UBHWIT0239888 | 12/8/2013 | Changes from the DSM-IV to DSM-5 Relevant to Optum Guidelines | | (1) Relevance;<br>(2) Hearsay;<br>(3) Expert disclosure Rules.<br>See objections to 1033, incorporated herein. |
| 1157 | UBHWIT0239989 | 12/18/2013 | Comments about Pharmacotherapy for Substance Use Disorders | | (1) Relevance;<br>(2) Hearsay;<br>(3) Expert disclosure Rules.<br>See objections to 1033, incorporated herein. |
| 1160 | UBHWIT0595313 | 1/1/2014 | URAC Accreditation Certificate | | Relevance, F.R.E. 402 (accreditation). See objection to Ex. 1006, incorporated by reference herein. |
| 1171 | UBHWIT0171972 | 10/24/2014 | Email re MA DOI Session - Tx of Opioid Addiction | | (1) Relevance, F.R.E. 402.<br>(2) Hearsay. |
| 1181 | UBHWIT0483015 | 10/19/2015 | Email from Niewenhous re RE: AACAP Input on Level of care Criteria sent on 10/19/2015 | | Relevance, F.R.E. 402. |
| 1182 | UBHWIT0470824 | 11/5/2015 | Email RE: Special BPAC approval for change in SA IOP LOC | | Hearsay - If purpose is for truth of statements regarding Guidelines' consistency with ASAM, inadmissible. |
| 1185 | UBHWIT0601694 | 12/6/2015 | Email re OON FL Strategy - Sober Homes/IOPs/FL labs | | Relevance, F.R.E. 402. |
| 1191 | UBHWIT0623988 | 8/5/2016 | MD Peer Reviewer Results: Clinical Documentation Review 1st-2nd Quarter 2016 | | Relevance, F.R.E. 402. |
| 1192 | UBHWIT0534838 | 11/21/2016 | Letter from NYS OASAS re Designation Request: ASAM Criteria 2013 sent on November 21, 2016 | | Hearsay. |
| 1197 | UBHWIT0195884 | 2/00/2012 | Short-Term Analysis To Support Mental Health And Substance Use Disorder Parity Implementation | | (1) Foundation<br>(2) Relevance |
| 1213 | UBHWIT0341353 | Undated | Staff Feedback on the 2010 UBH Guidelines | | See objections to Ex. 1035, incorporated by reference here. |
| 1215 | UBHWIT0352277 | Undated | Feedback for the 2015 Guidelines | | See objections to Ex. 1035, incorporated by reference here. |
| 1216 | UBHWIT0430919 | Undated | SUDS Group: Talking Points | | Foundation |
| 1217 | UBHWIT0436321 | Undated | Characteristics of Residential Treatment for Children and Youth with Serious Emotional Disturbances | | (1) Completeness - Omits cover email explaining context of document;<br>(2) Foundation - Without context, no basis for understanding purpose of document or whether it is admissible. |
| 1221 | UBHWIT0099538 | | Staff Feedback on the 2009 UBH Guidelens | | See objections to Ex. 1035, incorporated by reference here. |
| 1224 | UBHWIT0127034 | | Feedback for 2014 LOCGs | | See objections to Ex. 1035, incorporated by reference here. |
| 1226 | UBHWIT0181860 | | Professional Society Feedback on 2011 Guidelines | | See objections to Ex. 1035, incorporated by reference here. |
| 1227 | UBHWIT0181950 | | Provider Feedback on the 2010 Guidelines | | See objections to Ex. 1035, incorporated by reference here. |
| 1228 | UBHWIT0192348 | | 2012 Staff Feedback Chart | | See objections to Ex. 1035, incorporated by reference herein. |
| 1230 | UBHWIT0342492 | | Professional Society Feedback on 2011 Guidelines | | See objections to Ex. 1035, incorporated by reference here. |
| 1231 | UBHWIT0377296 | | Provider Feedback on the 2009 Guidelines | | See objections to Ex. 1035, incorporated by reference here. |
| 1234 | UBHWIT0614804 | | 2017 Workplan for Standard Guidelines | | See objections to Ex. 1035, incorporated by reference here. |

**Plaintiffs' Objections to UBH's Trial Exhibits**
September 26, 2017

| Trial Ex. No. | Beginning Bates / Range | Date | Description | Depo. Exhibit(s) | Basis for objection |
|---|---|---|---|---|---|
| 1236 | UBHWIT0173476 | | Feedback from Providers on 2008 Guidelines | | See objections to Ex. 1035, incorporated by reference here. |
| 1237 | UBHWIT0377296 | | Provider Feedback on All Guidelines 2009 | | (1) See objections to Trial Ex. 1035, incorporated by reference herein.<br>(2) Cumulative, F.R.E. 403 - Duplicate of Trial Ex. 1231. |
| 1238 | UBHWIT0261841 | | Staff and Provider Feedback on All Clinical Guidelines (2009) | | See objections to Ex. 1035, incorporated by reference here. |
| 1239 | UBHWIT0072596 | | Feedback on Practice Guidelines (2010) | | See objections to Ex. 1035, incorporated by reference here. |
| 1240 | UBHWIT0339053 | | Consumer Feedback for the 2010 Guidelines | | See objections to Ex. 1035, incorporated by reference here. |
| 1241 | UBHWIT0340955 | | Provider and Staff Feedback on the 2010 LOC Supplemental and Testing Guidelines | | See objections to Ex. 1035, incorporated by reference here. |
| 1242 | UBHWIT0340956 | | Provider Feedback on the 2010 LOC Supplemental and Testing Guidelines | | See objections to Ex. 1035, incorporated by reference here. |
| 1243 | UBHWIT0340957 | | Provider Feedback on the 2010 Supplemental Guidelines | | See objections to Ex. 1035, incorporated by reference here. |
| 1244 | UBHWIT0340958 | | Provider Feedback on the 2010 Testing Guidelines | | See objections to Ex. 1035, incorporated by reference here. |
| 1245 | UBHWIT0341041 | | Feedback from Dr. Gerald Tarnoff on the 2010 LOC Guidelines | | (1) Hearsay. See objections to Trial Ex. 1035, incorporated by reference herein.<br>(2) Cumulative, F.R.E. 403 - Duplicate of Trial Ex. 576. |
| 1246 | UBHWIT0341353 | | Staff Feedback for the 2010 Guidelines | | See objections to Ex. 1035, incorporated by reference here. |
| 1247 | UBHWIT0341875 | | Provider Feedback on Supplemental Guidelines (2011) | | See objections to Ex. 1035, incorporated by reference here. |
| 1248 | UBHWIT0341869 | | Professional Society Feedback 2011 Guidelines (Final w Actions) | | See objections to Ex. 1035, incorporated by reference here. |
| 1249 | UBHWIT0341870 | | Provider Feedback 2011 Guidelines (Final w Actions) | | See objections to Ex. 1035, incorporated by reference here. |
| 1250 | UBHWIT0341873 | | Provider Feedback on Psych Testing (2011) | | (1) Relevance, F.R.E. 402.<br>(2) Hearsay. See objections to Trial Ex. 1035, incorporated by reference herein. |
| 1251 | UBHWIT0342450 | | Provider Feedback for the 2011 UBH USBHPC Guidelines (Final) | | See objections to Ex. 1035, incorporated by reference here. |
| 1252 | UBHWIT0261302 | | Staff and Provider Guideline Input (2011) | | See objections to Ex. 1035, incorporated by reference here. |
| 1253 | UBHWIT0265753 | | Staff Consumer and Provider Clinical Input (2012) | | See objections to Ex. 1035, incorporated by reference here. |
| 1254 | UBHWIT0347524 | | Staff and Provider Guideline Input (2013) | | See objections to Ex. 1035, incorporated by reference here. |
| 1255 | UBHWIT0161465 | | Staff Input (2013) | | See objections to Ex. 1035, incorporated by reference here. |
| 1256 | UBHWIT0347495 | | Provider Guideline Input (2013) | | See objections to Ex. 1035, incorporated by reference here. |
| 1257 | UBHWIT0347318 | | Staff Feedback on Revised LOCGs (2013) | | See objections to Ex. 1035, incorporated by reference here. |
| 1258 | UBHWIT0348568 | | 2014 Guidelines Feedback | | See objections to Ex. 1035, incorporated by reference here. |
| 1259 | UBHWIT0516751 | | Staff and Provider Guidelines Input (2014) | | See objections to Ex. 1035, incorporated by reference here. |
| 1260 | UBHWIT0289882 | | Summary of Guideline Input (2015) | | See objections to Ex. 1035, incorporated by reference here. |

**Plaintiffs' Objections to UBH's Trial Exhibits**
September 26, 2017

| Trial Ex. No. | Beginning Bates / Range | Date | Description | Depo. Exhibit(s) | Basis for objection |
|---|---|---|---|---|---|
| 1261 | UBHWIT0507282 | | 2016 Guideline Feedback | | See objections to Ex. 1035, incorporated by reference here. |
| 1262 | UBHWIT0534441 | | 2016 Guideline Feedback Revised | | See objections to Ex. 1035, incorporated by reference here. |
| 1276 | WIT_PTFS_0006769-<br>WIT_PTFS_0006910<br>UBHALEXANDER0000829-<br>UBHALEXANDER0000840<br>WIT_PTFS_0006586-<br>WIT_PTFS_0006588<br>WIT_PTFS_0006580-<br>WIT_PTFS_0006580<br>WIT_PTFS_0006581-<br>WIT_PTFS_0006581<br>WIT_PTFS_0006582-<br>WIT_PTFS_0006582<br>WIT_PTFS_0006583-<br>WIT_PTFS_0006585<br>UBHALEXANDER0000281-<br>UBHALEXANDER0000289<br>WIT_PTFS_0006593-<br>WIT_PTFS_0006594<br>WIT_PTFS_0006560-<br>WIT_PTFS_0006579<br>UBHALEXANDER0000303 | | Administrative Record - Alexander | | (1) F.R.E. 403. Exhibits 225, 230, 232, 234, 236, 239, 243, 247, 251, and 252 constitute the administrative records for UBH's denial of Plaintiffs' pertinent request(s) for benefits. Plaintiffs repeatedly sought to meet and confer with UBH on the content of those exhibits, including notifying UBH of the documents that overlapped with Plaintiffs' exhibits and giving UBH numerous opportunities to propose supplements to Plaintiffs' exhibits. UBH refused to confer with Plaintiffs on this issue, stating as late as September 18 that UBH had not yet reviewed the exhibits to determine its position on whether they fairly reflected UBH's own administrative records. Admission of separate, partially duplicative administrative record exhibits would be cumulative, wasteful, and highly confusing.<br><br>(2) Plaintiffs also object insofar as UBH includes documents that were not part of the administrative record at the time of the denials at issue. |
| 1277 | WIT_PTFS_0014481-<br>WIT_PTFS_0014535<br>WIT_PTFS_0013947-<br>WIT_PTFS_0013951<br>UBHALEXANDER0041355-<br>UBHALEXANDER0041357<br>UBHALEXANDER0041354--<br>UBHALEXANDER0041357<br>WIT_PTFS_0013964-<br>WIT_PTFS_0013965<br>WIT_PTFS_0014536-<br>WIT_PTFS_0014977<br>WIT_PTFS_0014217-<br>WIT_PTFS_0014455<br>WIT_PTFS_0014449-<br>WIT_PTFS_0014455 | | Administrative Record - Driscoll | | See objection to Ex. 1276, incorporated by reference herein. |

**Plaintiffs' Objections to UBH's Trial Exhibits**
September 26, 2017

| Trial Ex. No. | Beginning Bates / Range | Date | Description | Depo. Exhibit(s) | Basis for objection |
|---|---|---|---|---|---|
| 1278 | UBHWIT0005294-<br>UBHWIT0005438<br>WIT_PTFS_0000014-<br>WIT_PTFS_0000182<br>UBHWIT0005133-<br>UBHWIT0005141<br>UBHWIT0005184-<br>UBHWIT0005193<br>UBHWIT0005203-<br>UBHWIT0005293<br>WIT_PTFS_0000185-<br>WIT_PTFS_0000196<br>WIT_PTFS_0000218-<br>WIT_PTFS_0000235<br>UBHWIT0005158-<br>UBHWIT0005170 | | Administrative Record - Flanzraich | | See objection to Ex. 1276, incorporated by reference herein. |
| 1279 | WIT_PTFS_007627-<br>WIT_PTFS_007779<br>WIT_PTFS_007968-<br>WIT_PTFS_007969<br>WIT_PTFS_007965-<br>WIT_PTFS_007967<br>WIT_PTFS_007950-<br>WIT_PTFS_007955<br>WIT_PTFS_007939-<br>WIT_PTFS_007941<br>WIT_PTFS_008096-<br>WIT_PTFS_008097<br>WIT_PTFS_008073-<br>WIT_PTFS_008074<br>WIT_PTFS_007978-<br>WIT_PTFS_007986 | | Administrative Record - Haffner | | See objection to Ex. 1276, incorporated by reference herein. |
| 1280 | WIT_PTFS_0001315-<br>WIT_PTFS_0001484<br>WIT_PTFS_0000422-<br>WIT_PTFS_0000424<br>WIT_PTFS_0000413-<br>WIT_PTFS_0000418<br>WIT_PTFS_0000428-<br>WIT_PTFS_0000430<br>WIT_PTFS_0001272-<br>WIT_PTFS_0001285<br>UBHWIT0007142-<br>UBHWIT0007143<br>UBHWIT0007135-<br>UBHWIT0007137<br>WIT_PTFS_0001157-<br>WIT_PTFS_0001159<br>WIT_PTFS_0000461-<br>WIT_PTFS_0000475<br>UBHWIT0007158-<br>UBHWIT0007172<br>WIT_PTFS_0000394-<br>WIT_PTFS_0000401 | | Administrative Record - Holdnack | | See objection to Ex. 1276, incorporated by reference herein. |

**Plaintiffs' Objections to UBH's Trial Exhibits**
September 26, 2017

| Trial Ex. No. | Beginning Bates / Range | Date | Description | Depo. Exhibit(s) | Basis for objection |
|---|---|---|---|---|---|
| 1281 | UBHALEXANDER0000087-UBHALEXANDER0000280 WIT_PTFS_0012205-WIT_PTFS_0012206 WIT_PTFS_0012196-WIT_PTFS_0012205 UBHALEXANDER_ML000019-UBHALEXANDER_ML000024 UBHALEXANDER0002149-UBHALEXANDER0002151 UBHALEXANDER0000069-UBHALEXANDER0000086 | | Administrative Record - Klein | | See objection to Ex. 1276, incorporated by reference herein. |
| 1282 | WIT_PTFS_0002368-WIT_PTFS_0002475 WIT_PTFS_0002518-WIT_PTFS_0002523 WIT_PTFS_0002524-WIT_PTFS_0002000 WIT_PTFS_0002007-WIT_PTFS_0002218 UBHWIT0002633-UBHWIT0002638 WIT_PTFS_0001944 WIT_PTFS_0001944-WIT_PTFS_001951 WIT_PTFS_0002476-WIT_PTFS_0002516 UBHWIT0001851-UBHWIT0001903 | | Administrative Record - Muir | | See objection to Ex. 1276, incorporated by reference herein. |

**Plaintiffs' Objections to UBH's Trial Exhibits**
September 26, 2017

| Trial Ex. No. | Beginning Bates / Range | Date | Description | Depo. Exhibit(s) | Basis for objection |
|---|---|---|---|---|---|
| 1283 | UBHWIT0006433-<br>UBHWIT0006602<br>WIT_PTFS_0003134-<br>WIT_PTFS_0003301<br>WIT_PTFS_0002921-<br>WIT_PTFS_0002922<br>WIT_PTFS_0003108-<br>WIT_PTFS_0003109<br>WIT_PTFS_0003111-<br>WIT_PTFS_00031113<br>UBHWIT0006831-<br>UBHWIT0006834<br>UBHWIT0007438-<br>UBHWIT0007488<br>UBHWIT006776-<br>UBHWIT0006812 | | Administrative Record - Pfeifer | | See objection to Ex. 1276, incorporated by reference herein. |
| 1284 | WIT_PTFS_0015749-<br>WIT_PTFS_00015909<br>WIT_PTFS_0015988-<br>WIT_PTFS_0015991<br>WIT_PTFS_0015988-<br>WIT_PTFS_0015988<br>WIT_PTFS_0016010-<br>WIT_PTFS_0016011<br>WIT_PTFS_0015745-<br>WIT_PTFS_0015746<br>UBHWIT0262225-<br>UBHWIT0262225<br>WIT_PTFS_0015991-<br>WIT_PTFS_0015997<br>UBHWIT0262367-<br>UBHWIT0262368<br>WIT_PTFS_0016113-<br>WIT_PTFS_0016236<br>WIT_PTFS_0016035-<br>WIT_PTFS_0016112 | | Administrative Record - Tillitt | | See objection to Ex. 1276, incorporated by reference herein. |

**Plaintiffs' Objections to UBH's Trial Exhibits**
September 26, 2017

| Trial Ex. No. | Beginning Bates / Range | Date | Description | Depo. Exhibit(s) | Basis for objection |
|---|---|---|---|---|---|
| 1285 | WIT_PTFS_0006404-WIT_PTFS_0006407 WIT_PTFS_0006397-WIT_PTFS_0006399 WIT_PTFS_003968-WIT_PTFS_0004149 UBHWIT0056799-UBHWIT0056864 UBHWIT0004467-UBHWIT0004470 UBHWIT0004618-UBHWIT0004619 UBHWIT0004077-UBHWIT0004080 UBHWIT0003026-UBHWIT0003083 UBHWIT0056799-UBHWIT0056864 UBHWIT0003026-UBHWIT0003083 | | Administrative Record - Wit | | See objection to Ex. 1276, incorporated by reference herein. |
| 1286 | UBHWIT0027279-UBHWIT0027349 UBHWIT0015451-UBHWIT0015578 UBHWIT0015579-UBHWIT0015720 UBHWIT0059504-UBHWIT0059510 UBHWIT0015451-UBHWIT0015578 UBHWIT0059504-UBHWIT0059510 UBHWIT00277279-UBHWIT0027349 | | Administrative Record - 659 | | (1) F.R.E 402 & 403. See Plaintiffs' Motion in Limine No. 1 To Exclude Evidence Specific To The Benefit Claims Of Absent Class Members.<br>(2) Completeness. Defendant has included only selected documents from its production of the administrative records of the claims sample members. If those administrative records are to be admitted, UBH should be required to submit all documents it produced from the claims sample members' administrative files. |
| 1287 | UBHWIT0031103-UBHWIT0031246 UBHWIT0059650-UBHWIT0059658 UBHWIT0059640-UBHWIT0059648 UBHWIT0059636-UBHWIT0059639 UBHWIT0027381-UBHWIT0027443 | | Administrative Record - 828 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1288 | UBHWIT0018744-UBHWIT0018799 UBHWIT0053297-UBHWIT0053388 | | Administrative Record - 986 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1289 | UBWHIT00222082-UBHWIT0022259 UBHWIT0060141-UBHWIT0060146 UHBWIT0060135-UHBSWIT0060140 UBHWIT0060133-UBHWIT0060134 UBHWIT0028573-UBHWIT0028730 | | Administrative Record - 1010 | | See objection to Ex. 1286, incorporated by reference herein. |

**Plaintiffs' Objections to UBH's Trial Exhibits**
September 26, 2017

| Trial Ex. No. | Beginning Bates / Range | Date | Description | Depo. Exhibit(s) | Basis for objection |
|---|---|---|---|---|---|
| 1290 | UBHWIT0031705- UBHWIT0031800 UBHWIT0052075- UBHWIT0052251 | | Administrative Record - 1027 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1291 | UBHWIT0032847- UBHWIT0033018 UBHWIT0033193- UBHWIT0033361 UBHWIT0059911- UBHWIT0059913 UBHWIT0059907- UBHWIT0059910 UBHWIT0059914- UBHWIT0059915 UBHWIT0062769- UBHWIT0062801 UBHWIT0059917- UBHWIT0059922 UBHWIT0052927- UBHWIT0053104 | | Administrative Record - 1060 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1292 | UBHWIT0021115- UHBWIT0021250 UBHWIT0060074- UHBWIT0060086 UHBWIT0027444- UBHWIT0027464 | | Administrative Record - 1655 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1293 | UBHWIT0034142- UBHWIT0034275 UBHWIT0033362- UBHWIT0033517 UBHWIT0059929- UBHWIT0059932 UBHWIT0053389- UBHWIT0053825 | | Administrative Record - 2427 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1294 | UBHWIT0035573- UBHWIT0035700 UBHIT0060109- UBHWIT0060144 UBHWIT0060105- UBHWIT0060108 UBHWIT0060098- UBHWIT0060100 UBHWIT0054345- UBHWIT0054531 | | Administrative Record - 3262 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1295 | UBHWIT0027350- UBHWIT0027365 UBHWIT00153839- UBHWIT0015976 UBHWIT0059511- UBHWIT0059519 UBHWIT0059520- UBHWIT0059528 | | Administrative Record - 3435 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1296 | UBHWIT0034513- UBHWIT0034629 UHBWIT0060087- UBHWIT0060095 UBHWIT0054156- UHBWIT0054344 | | Administrative Record - 3703 | | See objection to Ex. 1286, incorporated by reference herein. |

**Plaintiffs' Objections to UBH's Trial Exhibits**
September 26, 2017

| Trial Ex. No. | Beginning Bates / Range | Date | Description | Depo. Exhibit(s) | Basis for objection |
|---|---|---|---|---|---|
| 1297 | UBHWIT0018297-UBHWIT0018402 UBHWIT0059875-UBHWIT0059887 UBHWIT0059855-UBHWIT0059874 UBHWIT0059835-UBHWIT0059854 UBHWIT0052330-UBHWIT0052453 | | Administrative Record - 3867 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1298 | UBHWIT0018970-UBHWIT0019145 UBHWIT0019146-UBHWIT0019327 UBHWIT0041945-UBHWIT0041988 UBHWIT0041998-UBHWIT0042021 UBHWIT0054883-UBHWIT0056504 UBHWIT0059951-UBHWITT0059968 UBHWIT0059969-UBHWIT0059974 UBHWIT0059933-UBHWIT0059941 UBHWIT0041905-UBHWIT0041944 UBHWIT0053826-UBHWIT0054010 | | Administrative Record - 4176 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1299 | UBHWIT0016388-UBHWIT0016703 UBHWIT0059541-UBHWIT0059556 UBHWIT0028469-UBHWIT0028529 | | Administrative Record - 5117 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1300 | UBHWIT0031041-UBHWIT0031102 UBHWIT005984-UBHWIT0059607 UBHWIT0051759-UBHWIT0052016 | | Administrative Record - 5618 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1301 | UBHWIt0018403-UBHWIT0018574 UBHWIT0059923-UHBWIT0059928 UBHWIT0053105-UHBWIT0053296 | | Administrative Record - 6032 | | See objection to Ex. 1286, incorporated by reference herein. |

**Plaintiffs' Objections to UBH's Trial Exhibits**
September 26, 2017

| Trial Ex. No. | Beginning Bates / Range | Date | Description | Depo. Exhibit(s) | Basis for objection |
|---|---|---|---|---|---|
| 1302 | UBHWIT0032299-UBHWIT0032436 UBHWIT0059785-UBHWIT0059787 UBHWIT0059758-UBHWIT0059784 UBHWIT0059788-UBHWIT0059792 UBHWIT0059793-UBHWIT0059793 UBHWIT0059749-UBHWIT0059757 UBHWIT0059794-UBHWIT0059795 UBHWIT0051232-UBHWIT0051290 | | Administrative Record - 6355 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1303 | UBHWIT0032709-UBHWIT0032846 UBHWIT0059890-UBHWIT0059895 UBHWIT0052454-UBHWIT0052926 | | Administrative Record - 6600 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1304 | UBHWIT0021374-UBHWIT0021496 UBHWIT0060115-UHBWIT0060132 UBHWIT0027508-UBHWIT0027536 | | Administrative Record - 6943 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1305 | UBHWIT0031899-UBHWIT0032012 UBHWIT0059660-UBHWIT0059681 UBHWIT0026419-UBHWIT0026422 UBHWIT0059682-UBHWIT0059702 UBHWIT0050979-UBHWIT0051231 | | Administrative Record - 8179 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1306 | UBHWIT0024663-UBHWIT0024978 UBHWIT0062897-UBHWIT0062905 UBHWIT0060331-UBHWIT0060339 UBHWIT0062906-UBHWIT0062921 UBHWIT0060340-UBHWIT0060359 UBHWIT0060383-UBHWIT0060401 UBHWIT0029525-UBHWIT0029734 | | Administrative Record - 8301 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1307 | UBHWIT0023679-UBHWIT0023844 UBHWIT0060282-UBHWIT0060290 UBHWIT0060282-UBHWIT0060290 UBHWIT0029357-UBHWIT0029524 | | Administrative Record - 8355 | | See objection to Ex. 1286, incorporated by reference herein. |

**Plaintiffs' Objections to UBH's Trial Exhibits**
September 26, 2017

| Trial Ex. No. | Beginning Bates / Range | Date | Description | Depo. Exhibit(s) | Basis for objection |
|---|---|---|---|---|---|
| 1308 | UBHWIT0030083-UBHWIT0030224 UBHWIT0059529-UBHWIT0059540 UBHWIT0051542-UBHWIT0051619 | | Administrative Record - 8617 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1309 | UBHWIT0036546-UBHWIt0036701 UBHWIT0036702-UBHWIT0036857 UBHWIT0060165-UBHWIT0060173 UBHWIT0027590-UBHWIT0036389 | | Administrative Record - 8697 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1310 | UBHWIT0020577-UBHWIY0020764 UBHWIT0060059-UBHWIT0060073 UBWHIT0051475-UBHWIT0051541 | | Administrative Record - 8873 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1311 | UBHWIT0022366-UBHWIT0022506 UBHWIT0060174-UBHWIT0060182 UBHWIT0027633-UBHWIT0027689 | | Administrative Record - 8891 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1312 | UBHWIT0039982-UBHWIT0040094 UBHWIT0060448-UBHWIT0060462 UBHWIT0029735-UBHWIT0030082 | | Administrative Record - 8895 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1313 | UBHWIT0025410-UBHWIT0025498 UBHWIT0060442-UBHWIT0060447 UBHWIT0028450-UBHWIT0028468 | | Administrative Record - 8963 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1314 | UBHWIT0015341-UBHWIT0015450 UBHWIT0050563-UBHWIT0050804 UBHWIT0059426-UBHWIT0059448 UBHWIT0059449-UBHWIT0059463 UBHWIT0059464-UBHWIT0059481 UBHWIT0059482-UBHWIT0059503 UBHWIT0062596-UBHWIT0062600 UBHWIT0062606-UBHWIT0062610 UBHWIT0062616-UBHWIT0062620 UBHWIT0062627-UBHWIT0062631 UBHWIT0062639-UBHWIT0062640 | | Administrative Record - 8988 | | See objection to Ex. 1286, incorporated by reference herein. |

**Plaintiffs' Objections to UBH's Trial Exhibits**
September 26, 2017

| Trial Ex. No. | Beginning Bates / Range | Date | Description | Depo. Exhibit(s) | Basis for objection |
|---|---|---|---|---|---|
| 1315 | UBHWIT0039358-UBHWIt0039533 UBHWIT0060270-UBHWIT0060281 UBHWIT0027852-UBHWIT0027961 | | Administrative Record - 9011 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1316 | UBHWIT0046130-UBHWIT0046263 UBHWIT0060430-UBHWIT0060433 UBHWIT0043052-UBHWIT0043055 UBHWIT0043048-UBHWIt0043051 UBHWIT0043024-UBHWIT0043027 UBHWIT000027132-UHBWIT0027135 UBHWIT0027962-UBHWIT0028449 | | Administrative Record - 10769 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1317 | UBHWIT0037286-UBHWIT0037419 UBHWIT0026038-UBHWIT0026043 UBWHIT0026058-UBHWIT0026065 UBHWIT0054532-UBHWIT0054828 | | Administrative Record - 10922 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1318 | UBHWIT0017835-UBHWIT0017928 UBHWIT0026363-UBHWIT0026366 UBHWIT0052017-UBHWIT0052074 | | Administrative Record - 11164 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1319 | UBHWIT0042869-UBHWIT0043019 UBHWIT0042863-UBHWIT0042868 UHBWIT0042852-UBHWIT0042858 UBHWIT0062252-UBHWIT0062273 | | Administrative Record - 11251 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1320 | UBHWIT0038323-UBHWIT0038496 UBHWIT0027014-UBHWIT0027020 UBWHIT0026109-UBWHIT0026112 UBHWIT0027692-UBHWIT0027795 | | Administrative Record - 11276 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1321 | UBHWIT0041249-UBHWIT0041321 UBHWIT0041232-UBHWIT0041238 UBHWIT0027366-UBHWIT0027380 | | Administrative Record - 11582 | | See objection to Ex. 1286, incorporated by reference herein. |

**Plaintiffs' Objections to UBH's Trial Exhibits**
September 26, 2017

| Trial Ex. No. | Beginning Bates / Range | Date | Description | Depo. Exhibit(s) | Basis for objection |
|---|---|---|---|---|---|
| 1322 | UHBWIT0070230-UBHWIT0070379 UBHWIT0025914-UBHWIT0025920 UBHWIT0027537-UBHWIT0027589 | | Administrative Record - 12102 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1323 | UBHWIT0040975-UBHWIT0041125 UBHWIT0026285-UBHWIT0026287 UBHWIT0050805-UBHWIT0050875 | | Administrative Record - 12310 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1324 | UBHWIT0023075-UBHWIT0023226 UBHWIT0023375-UBHWIT0023526 UBHWIT0042533-UBHWIT0042540 UBHWIT0042550-UBHWIT0042557 UBHWIT0042541-UBHWIT0042549 UBHWIT0062564-UBHWIT0062595 UBHWIT0015019-UBHWIT0015025 UBHWIT0054829-UBHWIT0054860 UBHWIT0015319-UBHWIT0015326 UBHWIT0029073-UBHWIT0029356 | | Administrative Record - 12446 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1325 | UBHWIT0022312-UBHWIT0022365 UBHWIT0026793-UBHWIT0026799 UBHWIT0028811-UBHWIT0028929 | | Administrative Record - 12533 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1326 | UBHWIT0040269-UBHWIT0040334 UBHWIT0015164-UBHWIT0015178 UBHWIT0059608-UBHWIT0059635 UBHWIT0050876-UBHWIT0050978 | | Administrative Record - 12562 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1327 | UBHWIT0019960-UBHWIT0020098 UBHWIT0026670-UBHWIT0026676 UBHWIT0025816-UBHWIT0025822 UBHWIT0054011-UBHWIt0054155 | | Administrative Record - 12605 | | See objection to Ex. 1286, incorporated by reference herein. |

**Plaintiffs' Objections to UBH's Trial Exhibits**
September 26, 2017

| Trial Ex. No. | Beginning Bates / Range | Date | Description | Depo. Exhibit(s) | Basis for objection |
|---|---|---|---|---|---|
| 1328 | UBHWIT0038771-UBHWIT0038910 UBHWIT0026156-UBHWIT0026163 UBHWIT0027796-UBHWIT0027851 UBHWIT0060264-UBHWIT0060269 UBHWIT0063265-UBHWIT0063288 UBHWIT0063236-UBHWIT0063264 UBHWIT064474-UBHWIT0066241 | | Administrative Record - 12649 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1329 | UBWHIT0042022-UHBWIT0042222 UBHWIT0014944-UBHWIT0014951 UBHWIT0027465-UBHWIT0027507 | | Administrative Record - 13042 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1330 | UBHWIT0014741-UBHWIT0014752 UBHWIT0015118-UBHWIT0015128 UBHWIT0051620-UBHWIT51756 | | Administrative Record - 13290 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1331 | UBHWIT0045789-UBHWIT0045844 UBHWIT0026716-UBHWIT0026734 UBWHIT0028731-UBHWIT0028810 | | Administrative Record - 13292 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1332 | UBHWIT0064381-UBHWIT0064473 UBHWIT0060147-UBHWIT0060152 UBHWIT0025982-UBHWIT0025991 UBHWIT0061962-UBHWIT0062251 UBHWIT0028930-UBHWIT0029072 | | Administrative Record - 13949 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1333 | UBHWIT0032013-UBHWIT0032163 UBHWIT0014820-UBHWIT0014827 UBHWIT0052252-UBHWIT0052329 | | Administrative Record - 14568 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1334 | UBHWIT0041704-UBHWIT0041904 UBHWIT0015186-UBHWIT0015193 UBHWIT0015202-UBHWIT0015209 UBHWIT0028530-UBHWIT0028572 | | Administrative Record - 15332 | | See objection to Ex. 1286, incorporated by reference herein. |

**Plaintiffs' Objections to UBH's Trial Exhibits**
September 26, 2017

| Trial Ex. No. | Beginning Bates / Range | Date | Description | Depo. Exhibit(s) | Basis for objection |
|---|---|---|---|---|---|
| 1335 | UBHALEXANDER00 13045- UBHALEXANDER00 13156 UBHALEXANDER00 39068- UBHALEXANDER00 39214 UBHALEXANDER00 18235- UBHALEXANDER00 18390 UBHALEXANDER00 31706- UBHALEXANDER00 31708 UBHALEXANDER00 31709- UBHALEXANDER00 31710 UBHALEXANDER00 30308 | | Administrative Record - 187 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1336 | UBHALEXANDER00 24579- UBHALEXANDER00 24622 UBHALEXANDER00 36382- UBHALEXANDER00 36481 | | Administrative Record - 1252 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1337 | UBHALEXANDER00 34360- UBHALEXANDER00 34512 UBHALEXANDER00 31694- UBHALEXANDER00 31701 UBHALEXANDER00 38695- UBHALEXANDER00 38954 UBHALEXANDER00 38377- UBHALEXANDER00 38694 | | Administrative Record - 1535 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1338 | UBHALEXANDER00 05562- UBHALEXANDER00 05703 UBHALEXANDER00 30649- UBHALEXANDER00 30666 | | Administrative Record - 1568 | | See objection to Ex. 1286, incorporated by reference herein. |

**Plaintiffs' Objections to UBH's Trial Exhibits**
September 26, 2017

| Trial Ex. No. | Beginning Bates / Range | Date | Description | Depo. Exhibit(s) | Basis for objection |
|---|---|---|---|---|---|
| 1339 | UBHALEXANDER0012709-UBHALEXANDER0012876 UBHALEXANDER0024047-UBHALEXANDER0024066 UBHALEXANDER0038955-UBHALEXANDER0039067 | | Administrative Record - 1584 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1340 | UBHALEXANDER003767-UBHALEXANDER003839 UBHALEXANDER0036116-UBHALEXANDER0036282 | | Administrative Record - 1758 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1341 | UBHALEXANDER0007725-UBHALEXANDER0007858 UBHALEXANDER0031683-UBHALEXANDER0031693 UBHALEXANDER0037584-UBHALEXANDER0037852 UBHALEXANDER0036592-UBHALEXANDER0037583 | | Administrative Record - 1870 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1342 | UBHALEXANDER0011993-UBHALEXANDER0012120 UBHALEXANDER0030792-UBHALEXANDER0030811 | | Administrative Record - 2331 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1343 | UBHALEXANDER0016515-UBHALEXANDER0016622 UBHALEXANDER0039514-UBHALEXANDER0039563 UBHALEXANDER0030290-UBHALEXANDER0030314 | | Administrative Record - 2607 | | See objection to Ex. 1286, incorporated by reference herein. |

**Plaintiffs' Objections to UBH's Trial Exhibits**
September 26, 2017

| Trial Ex. No. | Beginning Bates / Range | Date | Description | Depo. Exhibit(s) | Basis for objection |
|---|---|---|---|---|---|
| 1344 | UBHALEXANDER00 10170-UBHALEXANDER00 10344 UBHALEXANDER00 23730-UBHALEXANDER00 23733 UBHALEXANDER00 23734-UBHALEXANDER00 23757 UBHALEXANDER00 37853-UBHALEXANDER00 37986 | | Administrative Record - 2883 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1345 | UBHALEXANDER00 34717-UBHALEXANDER00 34851 UBHALEXANDER00 23456-UBHALEXANDER00 23459 UBHALEXANDER00 36283-UBHALEXANDER00 36381 | | Administrative Record - 2928 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1346 | UBHALEXANDER00 3840-UBHALEXANDER00 3967 UBHALEXANDER00 30589-UBHALEXANDER00 30620 | | Administrative Record - 3034 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1347 | UBHALEXANDER00 06336-UBHALEXANDER00 06485 UBHALEXANDER00 30667-UBHALEXANDER00 30673 | | Administrative Record - 3038 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1348 | UBHALEXANDER00 10637-UBHALEXANDER00 10766 UBHALEXANDER00 30736-UBHALEXANDER00 30771 | | Administrative Record - 3039 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1349 | UBHALEXANDER00 20413-UBHALEXANDER00 20588 UBHALEXANDER00 30511-UBHALEXANDER00 30 534 | | Administrative Record - 3197 | | See objection to Ex. 1286, incorporated by reference herein. |

**Plaintiffs' Objections to UBH's Trial Exhibits**
September 26, 2017

| Trial Ex. No. | Beginning Bates / Range | Date | Description | Depo. Exhibit(s) | Basis for objection |
|---|---|---|---|---|---|
| 1350 | UBHALEXANDER0015898-UBHALEXANDER0016070 UBHALEXANDER0033504-UBHALEXANDER0033626 | | Administrative Record - 3265 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1351 | UBHALEXANDER0016238-UBHALEXANDER0016370 | | Administrative Record - 3299 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1352 | UBHALEXANDER0025812-UBHALEXANDER00025955 UBHALEXANDER0033883-UBHALEXANDER0033883 UBHALEXANDER0038109-UBHALEXANDER0038376 | | Administrative Record - 3501 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1353 | UBHALEXANDER0022766-UBHALEXANDER0022927 UBHALEXANDER0030563-UBHALEXANDER0030588 | | Administrative Record - 3661 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1354 | UBHALEXANDER0011503-UBHALEXANDER0011672 UBHALEXANDER0039215-UBHALEXANDER0039512 UBHALEXANDER0030772-UBHALEXANDER0030791 | | Administrative Record - 3739 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1355 | UBHALEXANDER0017279-UBHALEXANDER0017396 UBHALEXANDER0030315-UBHALEXANDER0030328 | | Administrative Record - 3895 | | See objection to Ex. 1286, incorporated by reference herein. |

**Plaintiffs' Objections to UBH's Trial Exhibits**
September 26, 2017

| Trial Ex. No. | Beginning Bates / Range | Date | Description | Depo. Exhibit(s) | Basis for objection |
|---|---|---|---|---|---|
| 1356 | UBHALEXANDER0002854-UBHALEXANDER0002943 UBHALEXANDER0023556-UBHALEXANDER0023558 UBHALEXANDER0031597-UBHALEXANDER0031743 | | Administrative Record - 3958 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1357 | UBHALEXANDER0031176-UBHALEXANDER0031309 UBHALEXANDER0024123-UBHALEXANDER0024134 UBHALEXANDER0040755-UBHALEXANDER0040778 | | Administrative Record - 4013 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1358 | UBHALEXANDER0026593-UBHALEXANDER0026741 UBHALEXANDER0024080-UBHALEXANDER0024082 UBHALEXANDER0024091-UBHALEXANDER0024091 | | Administrative Record - 4076 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1359 | UBHALEXANDER0024439-UBHALEXANDER0022528 UBHALEXANDER0023367-UBHALEXANDER0023370 UBHALEXANDER0036029-UBHALEXANDER0036115 | | Administrative Record - 4141 | | See objection to Ex. 1286, incorporated by reference herein. |

**Plaintiffs' Objections to UBH's Trial Exhibits**
September 26, 2017

| Trial Ex. No. | Beginning Bates / Range | Date | Description | Depo. Exhibit(s) | Basis for objection |
|---|---|---|---|---|---|
| 1360 | UBHALEXANDER00 08291- UBHALEXANDER00 08453 UBHALEXANDER00 23610- UBHALEXANDER00 23617 UBHALEXANDER00 05083- UBHALEXANDER00 05297 UBHALEXANDER00 04721- UBHALEXANDER00 04932 UBHALEXANDER00 32192- UBHALEXANDER00 32216 UBHALEXANDER00 32260 | | Administrative Record - 4263 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1361 | UBHALEXANDER00 24623- UBHALEXANDER00 24673 UBHALEXANDER00 23537- UBHALEXANDER00 23543 UBHALEXANDER00 33700- UBHALEXANDER00 33820 | | Administrative Record - 4723 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1362 | UBHALEXANDER00 27184- UBHALEXANDER00 27281 UBHALEXANDER00 32375- UBHALEXANDER00 32380 UBHALEXANDER00 30435- UBHALEXANDER00 30442 | | Administrative Record - 4854 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1363 | UBHALEXANDER00 03090- UBHALEXANDER00 03153 UBHALEXANDER00 32514- UBHALEXANDER00 32525 UBHALEXANDER00 32542- UBHALEXANDER00 32569 | | Administrative Record - 5031 | | See objection to Ex. 1286, incorporated by reference herein. |

**Plaintiffs' Objections to UBH's Trial Exhibits**
September 26, 2017

| Trial Ex. No. | Beginning Bates / Range | Date | Description | Depo. Exhibit(s) | Basis for objection |
|---|---|---|---|---|---|
| 1364 | UBHALEXANDER0004539-UBHALEXANDER0004625 UBHALEXANDER0023490-UBHALEXANDER0023501 UBHALEXANDER0030621-UBHALEXANDER0030648 | | Administrative Record - 5058 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1365 | UBHALEXANDER0012406-UBHALEXANDER0012532 UBHALEXANDER0023999-UBHALEXANDER0024022 UBHALEXANDER0030826-UBHALEXANDER0030835 | | Administrative Record - 5165 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1366 | UBHALEXANDER0003154-UBHALEXANDER0003249 UBHALEXANDER0024138-UBHALEXANDER0024153 UBHALEXANDER0030836-UBHALEXANDER0030886 | | Administrative Record - 5282 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1367 | UBHALEXANDER0009118-UBHALEXANDER0009292 UBHALEXANDER0023634-UBHALEXANDER0023662 UBHALEXANDER0023657-UBHALEXANDER0023674 UBHALEXANDER0030688-UBHALEXANDER0030707 | | Administrative Record - 5927 | | See objection to Ex. 1286, incorporated by reference herein. |

**Plaintiffs' Objections to UBH's Trial Exhibits**
September 26, 2017

| Trial Ex. No. | Beginning Bates / Range | Date | Description | Depo. Exhibit(s) | Basis for objection |
|---|---|---|---|---|---|
| 1368 | UBHALEXANDER0012305-UBHALEXANDER0012355 UBHALEXANDER0023968-UBHALEXANDER0023995 UBHALEXANDER0030812-UBHALEXANDER0030822 | | Administrative Record - 5956 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1369 | UBHALEXANDER0022135-UBHALEXANDER0022302 UBHALEXANDER0030548-UBHALEXANDER0030562 | | Administrative Record - 6003 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1370 | UBHALEXANDER0020118-UBHALEXANDER0020260 UBHALEXANDER0032588-UBHALEXANDER0032593 UBHALEXANDER0030469-UBHALEXANDER0030484 | | Administrative Record - 6098 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1371 | UBHALEXANDER0009890-UBHALEXANDER0009989 UBHALEXANDER0032389-UBHALEXANDER0032408 UBHALEXANDER0033821-UBHALEXANDER0033882 | | Administrative Record - 6215 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1372 | UBHALEXANDER0002944-UBHALEXANDER0003089 UBHALEXANDER0032446-UBHALEXANDER0032462 UBHALEXANDER0032470-UBHALEXANDER0032479 UBHALEXANDER0039564-UBHALEXANDER0039564 | | Administrative Record - 6254 | | See objection to Ex. 1286, incorporated by reference herein. |

**Plaintiffs' Objections to UBH's Trial Exhibits**
September 26, 2017

| Trial Ex. No. | Beginning Bates / Range | Date | Description | Depo. Exhibit(s) | Basis for objection |
|---|---|---|---|---|---|
| 1373 | UBHALEXANDER0030062-UBHALEXANDER0030175 UBHALEXANDER0030279-UBHALEXANDER0030289 | | Administrative Record - 6326 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1374 | UBHALEXANDER0028435-UBHALEXANDER0028532 UBHALEXANDER0031717-UBHALEXANDER0031722 UBHALEXANDER0030485-UBHALEXANDER0030510 UBHALEXANDER0033627-UBHALEXANDER0033699 | | Administrative Record - 6329 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1375 | UBHALEXANDER0034082-UBHALEXANDER0034082 UBHALEXANDER0030208-UBHALEXANDER0030223 | | Administrative Record - 7292 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1376 | UBHALEXANDER0021695-UBHALEXANDER0021833 UBHALEXANDER0030535-UBHALEXANDER0030547 | | Administrative Record - 7787 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1377 | UBHALEXANDER0017978-UBHALEXANDER0018092 UBHALEXANDER0030329-UBHALEXANDER0030397 | | Administrative Record - 8242 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1378 | UBHALEXANDER0019202-UBHALEXANDER0019341UBHALEXANDER0030454-UBHALEXANDER0030468 | | Administrative Record - 8357 | | See objection to Ex. 1286, incorporated by reference herein. |

**Plaintiffs' Objections to UBH's Trial Exhibits**
September 26, 2017

| Trial Ex. No. | Beginning Bates / Range | Date | Description | Depo. Exhibit(s) | Basis for objection |
|---|---|---|---|---|---|
| 1379 | UBHALEXANDER0015595-UBHALEXANDER0015727 UBHALEXANDER0031702-UBHALEXANDER0031705 UBHALEXANDER0030241-UBHALEXANDER0030278 | | Administrative Record - 8489 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1380 | UBHALEXANDER0029554-UBHALEXANDER0029679 UBHALEXANDER0030180-UBHALEXANDER0030207 | | Administrative Record - 8623 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1381 | UBHALEXANDER0015158-UBHALEXANDER0015302 UBHALEXANDER0032068-UBHALEXANDER0032071 UBHALEXANDER0030224-UBHALEXANDER0030240 | | Administrative Record - 8878 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1382 | UBHALEXANDER0019007-UBHALEXANDER0019094 UBHALEXANDER0030443-UBHALEXANDER0030453 | | Administrative Record - 9294 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1383 | UBHALEXANDER0028759-UBHALEXANDER0028902 UBHALEXANDER0031828-UBHALEXANDER0031837 UBHALEXANDER0024410-UBHALEXANDER0024412 UBHALEXANDER0024397-UBHALEXANDER0024400 UBHALEXANDER0030989-UBHALEXANDER0031008 | | Administrative Record - 9836 | | See objection to Ex. 1286, incorporated by reference herein. |

**Plaintiffs' Objections to UBH's Trial Exhibits**
September 26, 2017

| Trial Ex. No. | Beginning Bates / Range | Date | Description | Depo. Exhibit(s) | Basis for objection |
|---|---|---|---|---|---|
| 1384 | UBHALEXANDER0014293-UBHALEXANDER0014424 UBHALEXANDER0024185-UBHALEXANDER0024192 UBHALEXANDER0032041-UBHALEXANDER0032067 | | Administrative Record - 10477 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1385 | UBHALEXANDER0027778-UBHALEXANDER0028103 UBHALEXANDER0024293-UBHALEXANDER0024296 UBHALEXANDER0030914-UBHALEXANDER0030974 | | Administrative Record - 10533 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1386 | UBHALEXANDER0026935-UBHALEXANDER0027045 UBHALEXANDER0032103-UBHALEXANDER0032087 | | Administrative Record - 10756 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1387 | UBHALEXANDER0013889-UBHALEXANDER0014017 UBHALEXANDER0024167-UBHALEXANDER0024176 UBHALEXANDER0024154-UBHALEXANDER0024166 | | Administrative Record - 10939 | | See objection to Ex. 1286, incorporated by reference herein. |

**Plaintiffs' Objections to UBH's Trial Exhibits**
September 26, 2017

| Trial Ex. No. | Beginning Bates / Range | Date | Description | Depo. Exhibit(s) | Basis for objection |
|---|---|---|---|---|---|
| 1388 | UBHALEXANDER0019192-UBHALEXANDER0019201 UBHALEXANDER0024341-UBHALEXANDER0024347 UBHALEXANDER0024367-UBHALEXANDER0024371 UBHALEXANDER0024378-UBHALEXANDER0024378 UBHALEXANDER0003379-UBHALEXANDER0000988 | | Administrative Record - 11000 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1389 | UBHALEXANDER0035732-UBHALEXANDER0035836 UBHALEXANDER002406-UBHALEXANDER0024223 UBHALEXANDER002434-UBHALEXANDER0024240 | | Administrative Record - 12342 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1390 | UBHALEXANDER0016914-UBHALEXANDER0017026 UBHALEXANDER0017027-UBHALEXANDER0017166 UBHALEXANDER0032130-UBHALEXANDER0032155 UBHALEXANDER0032156-UBHALEXANDER0032181 | | Administrative Record - 12404 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1391 | UBHALEXANDER0028903-UBHALEXANDER0029081 UBHALEXANDER0024420-UBHALEXANDER0024431 UBHALEXANDER0031009-UBHALEXANDER0031029 | | Administrative Record - 12944 | | See objection to Ex. 1286, incorporated by reference herein. |

**Plaintiffs' Objections to UBH's Trial Exhibits**
September 26, 2017

| Trial Ex. No. | Beginning Bates / Range | Date | Description | Depo. Exhibit(s) | Basis for objection |
|---|---|---|---|---|---|
| 1392 | UBHALEXANDER0026742-UBHALEXANDER0026934 UBHALEXANDER0024244-UBHALEXANDER0024285 UBHALEXANDER0030907-UBHALEXANDER0030913 | | Administrative Record - 13025 | | See objection to Ex. 1286, incorporated by reference herein. |
| 1394 | | 4/3/2017 | "What is CONTINUUM?," ASAM Continuum, April 3, 2017. | | F.R.E. 402 & 403 - Relevance. |
| 1395 | | Undated | "Bibliography and Brief Description: The ASAM Criteria & CONTINUUM," ASAM Continuum. | | Hearsay |
| 1397 | | 4/27/2007 | Medicare Benefit Policy Manual, Chapter 2 – Inpatient Psychiatric Hospital Services, Rev. 69, April 27.2007 | | Date listed on Exhibit List is inaccurate; Exhibit as provided to Plaintiffs is dated 5/13/16. Cumulative, F.R.E. 403. Duplicate of Trial Ex. 655. |
| 1400 | | Undated | Medicare Benefit Policy Manual, Chapter 2 – Inpatient Psychiatric Hospital Services – Crosswalk | | F.R.E. 402 - Relevance |
| 1401 | | Undated | Medicare Benefit Policy Manual, Chapter 6 – Hospital Services Covered Under Part B – Crosswalk | | F.R.E. 402 - Relevance |
| 1402 | | Undated | Medicare Benefit Policy Manual, Chapter 16 – General Exclusions From Coverage – Crosswalks | | F.R.E. 402 - Relevance |
| 1405 | | Undated | 18 V.S.A § 710 I | | Relevance, F.R.E. 402. |
| 1410 | | 1996 | World Health Organization (WHO). Mental health care law: ten basic principles with annotations suggesting selected actions to promote their implementation. | | Hearsay |
| 1414 | | 2004 | World Health Organization. International statistical classification of diseases and related health problems. Vol. I. World Health Organization, 2004; | | Relevance. |
| 1416 | | Undated | "Mental Health Services," Department of Health and Human Services Centers for Medicare and Medicaid ServicesServices | | Relevance, F.R.E. 402. |
| 1418 | | | Webpage: Continuum - The ASAM Criteria Decision Engine - About | | Exhibit never produced in discovery or otherwise provided to Plaintiffs. |

**Plaintiffs' Objections to UBH's Trial Exhibits**
September 26, 2017

| Trial Ex. No. | Beginning Bates / Range | Date | Description | Depo. Exhibit(s) | Basis for objection |
|---|---|---|---|---|---|
| 1420 | | 1/16/2015 | "CMS Manual System Pub. 100-07 State Operations Provider Certification, Transmittal 131," Department of Health and Human Services, Centers for Medicare and Medicaid Services, January 16, 2015. | | Hearsay |
| 1421 | | 4/7/2017 | The ASAM Criteria & CONTINUUM - The ASAM Criteria Decision Engine | | Relevance, F.R.E. 402. |
| 1422 | | 6/1/2014 | McCarty et al., 2014, "Substance Abuse Intensive Outpatient Programs," Psychiatric Services, Vol. 65, No. 6. | | Hearsay |
| 1423 | | 3/00/2004 | Willenbring, M. et al., 2004, "Beliefs About Evidence-Based Practices in Addiction Treatment: A survey of Veterans Administration Program Leaders," Journal of Substance Abuse Treatment, Vol. 26. | | Hearsay |
| 1424 | | 6/00/2012 | "Addiction Medicine: Closing the Gap between Science and Practice," The National Center on Addiction and Substance Abuse at Columbia University, June 2012. | | Hearsay. |
| 1426 | | 2001 | U.S. Department of Health and Human Services, CSAT's Knowledge Application Program, KAP Keys for Clinicians, 2001. | | Hearsay |
| 1427 | | 2015 | U.S. Department of Health and Human Services, "National Survey of Substance Abuse Treatment Services (N-SSATS): 2015, Data on Substance Abuse Treatment Facilities," 2015. | | Hearsay |
| 1428 | | 2016 | U.S. Department of Health and Human Services, "Facing Addiction in America, The Surgeon General's Report on Alcohol, Drugs, and Health," 2016. | | Hearsay. |
| 1437 | UBHWIT0315278; UBHWIT0315293 | 2000 | American Psychiatric Association. (2000). Practice Guideline for the Treatment of Patients with Major Depressive Disorder | | Relevance. |
| 1451 | | 2004 | Hales, R, Yudofsky, S. (2004). Essential of Clinical Psychiatry (Second Edition) | | Document was never produced in discovery or otherwise provided to Plaintiffs. |
| 1470 | | 2007 | Joy, C, Adams, C & Rice, K. (2007). Crisis intervention for people with severe mental illness. | | Relevance |

**Plaintiffs' Objections to UBH's Trial Exhibits**
September 26, 2017

| Trial Ex. No. | Beginning Bates / Range | Date | Description | Depo. Exhibit(s) | Basis for objection |
|---|---|---|---|---|---|
| 1475 | | 2009 | Saddock, B , Saddock, V (2009). Comprehensive Textbook of Psychiatry (Seventh Edition). | | Document was never produced in discovery or otherwise provided to Plaintiffs. |
| 1492 | | 2014 | Centers for Medicare and Medicaid Services. (2014). Benefit Policy Manual, Chapter 6, Outpatient Observation Services. | | (1) Date listed on Trial Exhibit List is incorrect; Exhibit as provided to Plaintiffs is dated 12/18/15.<br>(2) Cumulative, F.R.E. 403. Duplicate of Trial Ex. 656. |
| 1493 | | 2014 | Centers for Medicare and Medicaid Services. (2014). Local coverage determination, Psychiatric inpatient hospitalization. | | Document was never produced in discovery or otherwise provided to Plaintiffs. Appears to be a duplicate of Trial Ex. 1502, but Plaintiffs are unable to confirm. |
| 1495 | | 2015 | Centers for Medicare and Medicaid Services. (2015). Local coverage determination, Home health psychiatric care. | | Relevance |
| 1496 | | 2015 | Centers for Medicare and Medicaid Services. (2015). Local coverage determination, Psychiatric diagnostic evaluation and psychotherapy services. | | Document not produced in discovery or otherwise provided to Plaintiffs. It could be a duplicate of Trial Ex. 1506, but Plaintiffs are unable to confirm. |
| 1512 | | | UnitedHealthcare Custodial and Skilled Care Services Coverage Determination Guideline. | | Relevance |
| 1513 | | 1/11/2015 | Brandt Pfeifer's Verified Responses and Objections to UBH's First Set of Interrogatories | | (1) Procedural objection - Based on pretrial order, Plaintiffs' understanding is that discovery responses are not trial exhibits per se. If the Court would like them marked as exhibits, Plaintiffs will do the same with regard to the discovery responses Plaintiffs designated.<br>(2) Plaintiffs incorporate the objections interlineated in the packets served on UBH on 9/25/17. |
| 1514 | | 1/21/2015 | Brian Muir's Verified Responses and Objections to UBH's First Set of Interrogatories | | See objections to Ex. 1513, incorporated by reference herein. |
| 1515 | | 1/21/2015 | Cecilia Holdnak's Verified Responses and Objections to UBH's First Set of Interrogatories | | See objections to Ex. 1513, incorporated by reference herein. |
| 1516 | | 2/3/2015 | David Wit's Verified Revised Responses and Objections to UBH's First Set of Interrogatories | | See objections to Ex. 1513, incorporated by reference herein. |
| 1517 | | 1/19/2016 | Plaintiffs' Consolidated Supp. Responses to Def.'s Second Set of Interrogatories | | See objections to Ex. 1513, incorporated by reference herein. |
| 1518 | | 1/19/2016 | Ex. A Plaintiffs' Consolidated Supp. Responses to Def.'s Second Set of Interrogatories | | See objections to Ex. 1513, incorporated by reference herein. |
| 1519 | | 3/2/2017 | Plaintiffs Second Consolidated Supp. Responses to Def.'s Second Set of Interrogatories | | See objections to Ex. 1513, incorporated by reference herein. |

**Plaintiffs' Objections to UBH's Trial Exhibits**
September 26, 2017

| Trial Ex. No. | Beginning Bates / Range | Date | Description | Depo. Exhibit(s) | Basis for objection |
|---|---|---|---|---|---|
| 1520 | | 3/2/2017 | Ex. 1 to Plaintiffs' Second Consolidated Supp. Resp. to Def.'s Second Set of Interrogatories | | See objections to Ex. 1513, incorporated by reference herein. |
| 1521 | | 3/2/2017 | Ex. 2 to Plaintiffs' Second Consolidated Supp. Resp. to Def.'s Second Set of Interrogatories | | See objections to Ex. 1513, incorporated by reference herein. |
| 1522 | | 1/21/2015 | Lori Flanzraich's Verified Responses and Objections to UBH's First Set of Interrogatories | | See objections to Ex. 1513, incorporated by reference herein. |
| 1523 | | 3/3/2015 | Natasha Wit's Verified Revised Responses and Objections to UBH's First Set of Interrogatories | | See objections to Ex. 1513, incorporated by reference herein. |
| 1524 | | 8/10/2015 | Corinna Klein's Responses to Defendant's First Set of Interrogatories | | See objections to Ex. 1513, incorporated by reference herein. |
| 1525 | | 1/21/2015 | David Wit's Responses and Objections to Defendant's First Set of Interrogatories | | See objections to Ex. 1513, incorporated by reference herein. |
| 1526 | | 1/21/2015 | Natasha Wit's Responses and Objections to Defendant's First Set of Interrogatories | | See objections to Ex. 1513, incorporated by reference herein. |
| 1527 | | 3/9/2016 | Linda Tillitt's Responses and Objections to Defendant's First Set of Interrogatories | | See objections to Ex. 1513, incorporated by reference herein. |
| 1528 | | 3/9/2016 | Linda Tillitt's Revised Responses and Objections to Defendant's First Set of Interrogatories | | See objections to Ex. 1513, incorporated by reference herein. |
| 1529 | | 9/3/2015 | Brandt Pfeifer's Amended and Supplemental Responses and Objections to Defendant's First Set of Interrogatories | | See objections to Ex. 1513, incorporated by reference herein. |
| 1530 | | 9/3/2015 | Brian Muir's Amended and Supplemental Responses and Objections to Defendant's First Set of Interrogatories | | See objections to Ex. 1513, incorporated by reference herein. |
| 1531 | | 9/10/2015 | Cecilia Holdnak's Amended and Supplemental Responses and Objections to Defendant's First Set of Interrogatories | | See objections to Ex. 1513, incorporated by reference herein. |
| 1532 | | 9/3/2015 | David Wit's Amended and Supplemental Responses and Objections to Defendant's First Set of Interrogatories | | See objections to Ex. 1513, incorporated by reference herein. |
| 1533 | | 9/9/2015 | Lori Flanzraich's Amended and Supplemental Responses and Objections to Defendant's First Set of Interrogatories | | See objections to Ex. 1513, incorporated by reference herein. |
| 1534 | | 9/3/2015 | Natasha Wit's Amended and Supplemental Responses and Objection to Defendant's First Set of Interrogatories | | See objections to Ex. 1513, incorporated by reference herein. |
| 1535 | UBHWIT0015451 | | Plan -659 | | F.R.E. 402 & 403. See Plaintiffs' Motion in Limine No. 1 To Exclude Evidence Specific To The Benefit Claims Of Absent Class Members. |

**Plaintiffs' Objections to UBH's Trial Exhibits**
September 26, 2017

| Trial Ex. No. | Beginning Bates / Range | Date | Description | Depo. Exhibit(s) | Basis for objection |
|---|---|---|---|---|---|
| 1536 | UBHWIT0015579 | | Plan -659 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1537 | UBHWIT0015451 | | Plan -659 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1538 | UBHWIT0031103 | | Plan- 828 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1539 | UBHWIT0018744 | | Plan- 986 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1540 | UBWHIT00222082 | | Plan- 1010 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1541 | UBHWIT0031705 | | Plan- 1027 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1542 | UBHWIT0032847 | | Plan- 1060 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1543 | UBHWIT0033193 | | Plan -1060 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1544 | UBHWIT0021115 | | Plan-1655 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1545 | UBHWIT0034142 | | Plan -2427 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1546 | UBHWIT0033362 | | Plan -2427 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1547 | UBHWIT0035573 | | Plan -3262 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1548 | UBHWIT00153839 | | Plan -3435 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1549 | UBHWIT0034513 | | Plan -3703 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1550 | UBHWIT0018297 | | Plan -3867 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1551 | UBHWIT0018970 | | Plan -4176 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1552 | UBHWIT0019146 | | Plan -4176 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1553 | UBHWIT0016388 | | Plan -5117 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1554 | UBHWIT0031041 | | Plan -5618 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1555 | UBHWIt0018403 | | Plan -6032 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1556 | UBHWIT0032299 | | Plan -6355 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1557 | UBHWIT0032709 | | Plan -6600 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1558 | UBHWIt0021374 | | Plan -6943 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1559 | UBHWIT0031899 | | Plan -8179 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1560 | UBHWIT0024663 | | Plan -8301 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1561 | UBHWIT0023679 | | Plan -8355 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1562 | UBHWIT0030083 | | Plan -8617 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1563 | UBHWIT0036546 | | Plan -8697 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1564 | UBHWIT0036702 | | Plan -8697 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1565 | UBHWIT0020577 | | Plan -8873 | | See objection to Ex. 1535, incorporated by reference herein. |

**Plaintiffs' Objections to UBH's Trial Exhibits**
September 26, 2017

| Trial Ex. No. | Beginning Bates / Range | Date | Description | Depo. Exhibit(s) | Basis for objection |
|---|---|---|---|---|---|
| 1566 | UBHWIT0022366 | | Plan -8891 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1567 | UBHWIT0039982 | | Plan -8895 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1568 | UBHWIT0025410 | | Plan -8963 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1569 | UBHWIT0015341 | | Plan -8988 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1570 | UBHWIT0039358 | | Plan -9011 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1571 | UBHWIT0046130 | | Plan -10769 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1572 | UBHWIT0037286 | | Plan -10922 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1573 | UBHWIT0017835 | | Plan -11164 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1574 | UBHWIT0042869 | | Plan -11251 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1575 | UBHWIT0038323 | | Plan -11276 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1576 | UBHWIT0041249 | | Plan -11582 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1577 | UHBWIT0070230 | | Plan -12102 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1578 | UBHWIT0040975 | | Plan -12310 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1579 | UBHWIT0023075 | | Plan -12446 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1580 | UBHWIT0023375 | | Plan -12446 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1581 | UBHWIT0022312 | | Plan -12533 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1582 | UBHWIT0040269 | | Plan -12562 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1583 | UBHWIT0019960 | | Plan -12605 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1584 | UBHWIT0038771 | | Plan -12649 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1585 | UBWHIT0042022 | | Plan -13042 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1586 | UBHWIT0045789 | | Plan -13292 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1587 | UBHWIT0064381 | | Plan -13949 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1588 | UBHWIT0032013 | | Plan -14568 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1589 | UBHWIT0041704 | | Plan -15332 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1590 | UBHALEXANDER00 13045 | | Plan -187 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1591 | UBHALEXANDER00 18235 | | Plan -388 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1592 | UBHALEXANDER00 24579 | | Plan -1252 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1593 | UBHALEXANDER00 34360 | | Plan -1535 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1594 | UBHALEXANDER00 05562 | | Plan -1568 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1595 | UBHALEXANDER00 12709 | | Plan -1584 | | See objection to Ex. 1535, incorporated by reference herein. |

**Plaintiffs' Objections to UBH's Trial Exhibits**
September 26, 2017

| Trial Ex. No. | Beginning Bates / Range | Date | Description | Depo. Exhibit(s) | Basis for objection |
|---|---|---|---|---|---|
| 1596 | UBHALEXANDER00 3767 | | Plan -1758 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1597 | UBHALEXANDER00 07725 | | Plan -1870 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1598 | UBHALEXANDER00 11993 | | Plan -2331 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1599 | UBHALEXANDER00 16515 | | Plan -2607 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1600 | UBHALEXANDER00 10170 | | Plan -2883 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1601 | UBHALEXANDER00 34717 | | Plan -2928 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1602 | UBHALEXANDER00 3840 | | Plan -3034 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1603 | UBHALEXANDER00 06336 | | Plan -3038 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1604 | UBHALEXANDER00 10637 | | Plan -3039 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1605 | UBHALEXANDER00 20413 | | Plan -3197 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1606 | UBHALEXANDER00 15898 | | Plan -3265 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1607 | UBHALEXANDER00 16238 | | Plan -3299 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1608 | UBHALEXANDER00 25812 | | Plan -3501 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1609 | UBHALEXANDER00 22766 | | Plan -3661 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1610 | UBHALEXANDER00 11503 | | Plan -3739 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1611 | UBHALEXANDER00 17279 | | Plan -3895 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1612 | UBHALEXANDER00 02854 | | Plan -3958 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1613 | UBHALEXANDER00 31176 | | Plan -4013 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1614 | UBHALEXANDER00 26593 | | Plan -4076 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1615 | UBHALEXANDER00 24439 | | Plan -4141 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1616 | UBHALEXANDER00 08291 | | Plan -4263 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1617 | UBHALEXANDER00 05083 | | Plan -4463 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1618 | UBHALEXANDER00 04721 | | Plan -4463 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1619 | UBHALEXANDER00 24623 | | Plan -4723 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1620 | UBHALEXANDER00 27184 | | Plan -4854 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1621 | UBHALEXANDER00 03090 | | Plan -5031 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1622 | UBHALEXANDER00 04539 | | Plan -5058 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1623 | UBHALEXANDER00 12406 | | Plan -5165 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1624 | UBHALEXANDER00 03154 | | Plan -5282 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1625 | UBHALEXANDER00 09118 | | Plan -5927 | | See objection to Ex. 1535, incorporated by reference herein. |

**Plaintiffs' Objections to UBH's Trial Exhibits**
September 26, 2017

| Trial Ex. No. | Beginning Bates / Range | Date | Description | Depo. Exhibit(s) | Basis for objection |
|---|---|---|---|---|---|
| 1626 | UBHALEXANDER0012305 | | Plan -5956 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1627 | UBHALEXANDER0022135 | | Plan -6003 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1628 | UBHALEXANDER0020118 | | Plan -6098 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1629 | UBHALEXANDER0009890 | | Plan -6215 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1630 | UBHALEXANDER0002944 | | Plan -6254 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1631 | UBHALEXANDER0030062 | | Plan -6326 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1632 | UBHALEXANDER0028435 | | Plan -6329 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1633 | UBHALEXANDER0034082 | | Plan -7292 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1634 | UBHALEXANDER0021695 | | Plan -7787 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1635 | UBHALEXANDER0017978 | | Plan -8242 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1636 | UBHALEXANDER0019202 | | Plan -8357 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1637 | UBHALEXANDER0015595 | | Plan -8489 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1638 | UBHALEXANDER0029554 | | Plan -8623 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1639 | UBHALEXANDER0015158 | | Plan -8878 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1640 | UBHALEXANDER0019007 | | Plan -9294 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1641 | UBHALEXANDER0028759 | | Plan -9836 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1642 | UBHALEXANDER0014293 | | Plan -10477 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1643 | UBHALEXANDER0027778 | | Plan -10533 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1644 | UBHALEXANDER0026935 | | Plan -10756 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1645 | UBHALEXANDER0013889 | | Plan -10939 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1646 | UBHALEXANDER0019192 | | Plan -11000 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1647 | UBHALEXANDER0035732 | | Plan -12342 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1648 | UBHALEXANDER0016914 | | Plan -12404 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1649 | UBHALEXANDER0017027 | | Plan -12404 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1650 | UBHALEXANDER0028903 | | Plan -12944 | | See objection to Ex. 1535, incorporated by reference herein. |
| 1651 | UBHALEXANDER0026742 | | Plan -13025 | | See objection to Ex. 1535, incorporated by reference herein. |
| | | | | | |
| **Exhibits Objected-To As Duplicates Only** | | | | | |
| 1003 | UBHWIT0070865 | 00/00/2013 | Optum, United Behavioral Health - Utilization Management Program Description 2013 | Beaty Dep. Ex. 02 | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 258. |
| 1005 | UBHWIT0070985 | 00/00/2015 | Optum by United Behavorial Health, Utilization Management Program Description, 2015 | Beaty Dep. Ex. 04 | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 260. |

**Plaintiffs' Objections to UBH's Trial Exhibits**
September 26, 2017

| Trial Ex. No. | Beginning Bates / Range | Date | Description | Depo. Exhibit(s) | Basis for objection |
|---|---|---|---|---|---|
| 1013 | UBHWIT0071027 | 00/00/2014 | Optum by United Behavioral Health, Utilization Management Program Description 2014 | Brock Dep. Ex. 18 | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 259. |
| 1024 | | 10/26/2013 | Passages Admission Agreement - Lauralee Pfeifer | Mahoney Dep. Ex. 09 | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 249. |
| 1027 | UBHWIT0534442; UBHWIT0534443 | 2/24/2016 | Email from Lorenzo Triana to Martin Rosenzweig re Optum ASAM (with attachment). | Motz Dep. Exs. 09, 09A and 09B Triana Dep. Ex. 19 | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 527. |
| 1038 | UBHWIT0512326 | 00/00/2013 | The ASAM Criteria Book, 3rd Edition. | Niewenhous Dep. Ex. 37 | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 662. |
| 1057 | UBHWIT0416594 | | CALOCUS, Child and Adolescent Level of Care Utilization System (Version 1.5) | Simpatico Dep. Ex. 10 | Cumulative, F.R.E. 403. Duplicate of Trial Exs. 644. |
| 1061 | UBHWIT0009061 | 11/20/2014 | Optum Clinical Guidlines | Triana Dep. Ex. 14 | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 269. |
| 1062 | UBHWIT0072617 | 2/24/2015 | Email from Eileen Innecken to Marian Maguire, John Herkenhoff, and others re Please Review Draft USBHC UM Program Description 2015 | Triana Dep. Ex. 04 | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 1004. |
| 1065 | UBHWIT0423685 | 4/27/2011 | Email from Keith Keytel to Michael Powell re Miliman estimates | Triana Dep. Ex. 23 | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 1051 |
| 1068 | | | CALOCUS, Child and Adolescent Level of Care Utilization System (Version 1.5). | Urban Dep. Ex. 02 | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 644 |
| 1069 | | 3/20/2009 | LOCUS - Level of Care Utilization System for Psychiatric Addiction Services (Adult Version 2010). | Urban Dep. Ex. 03 | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 653 |
| 1079 | UBHWIT0192206 | 6/10/2010 | High Cost of Eating Disorders Literature Search [Draft] | | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 725. |
| 1080 | UBHWIT0192158 | 6/11/2010 | High Cost of Substance Use Disorders Literature Search | | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 727. |
| 1081 | UBHWIT0192251 | 6/11/2010 | High Cost of Bipolar Disorders Literature Search | | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 726. |
| 1133 | UBHWIT0181182 | 7/13/2012 | Email re Why Now | | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 1034. |
| 1156 | UBHWIT0239938 | 12/12/2013 | Optum/ASAM Crosswalk | | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 414. |
| 1164 | UBHWIT0071027 | 1/28/2014 | Utilization Management Program Description 2014 | | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 1013. |
| 1173 | UBHWIT0263538 | 1/1/2015 | Utilization Management Program 2015 | | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 260. |
| 1174 | UBHWIT0102048 | 1/5/2015 | Email re review input for the 2015 guidelines | | Cumulative, F.R.E. 403. Duplicate of portion of Trial Ex. 481. |
| 1178 | UBHWIT0531035 | 8/1/2015 | Clinical Guidelines: Development and Approval Diseemination and Use (August 2015) | | Cumulative, F.R.E. 403. Duplicate of portion of Trial Ex. 265. |
| 1195 | UBHWIT0160286 | 10/00/2012 | BPAC Description | | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 1070 |
| 1198 | UBHWIT0464628 | 2/00/2014 | Suggested Methods for a Literature Review Search | | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 1166. |
| 1210 | UBHWIT0100598 | undated | The "Perfect Industry Changing Storm" Part 1 | | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 285. |
| 1263 | UBHWIT0426617 | 7/12/2012 | Email on 7-12-2012 re BSAC 7/12/12 (w/ attachments) | | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 1132. |
| 1264 | UBHWIT0106094 | 11/30/2012 | Email on 11-30-2012 re BSAC 12/6/12 (w/ attachments) | | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 1135. |

**Plaintiffs' Objections to UBH's Trial Exhibits**
September 26, 2017

| Trial Ex. No. | Beginning Bates / Range | Date | Description | Depo. Exhibit(s) | Basis for objection |
|---|---|---|---|---|---|
| 1265 | UBHWIT0461176 | 12/5/2012 | Email on 12-5-2012 re BSAC 12/6/12 (w/ attachments) | | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 1136. |
| 1266 | UBHWIT0182836 | 3/14/2013 | Email on 3-14-2013 re BSAC 3/18/13 (w/ attachments) | | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 1141. |
| 1267 | UBHWIT0182839 | 3/18/2013 | BSAC Agenda, March 18, 2013 | | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 1142. |
| 1268 | UBHWIT0440530 | 6/18/2013 | Email on 6-18-2013 re DOCS for 6/18 BSAC PREP (w/ attachments) | | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 1146. |
| 1269 | UBHWIT0436012 | 3/6/2014 | Email on 3-6-2014 re BSAC 12/2/13 final (w/ attachments) | | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 1167. |
| 1270 | UBHWIT0606065 | 9/11/2015 | Email on 9-11-2015 re BSAC Agenda Sept. 2015 (w/ attachments) | | Cumulative, F.R.E. 403. Duplicate of portion of Trial Ex. 1180. |
| 1271 | UBHWIT0493689 | 3/17/2016 | Email on 3-17-2016 re BSAC Agenda for 3/25 (w/ attachments) | | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 1189. |
| 1272 | UBHWIT0246061 | 1/00/2015 | Guideline Applicability Tool - Optum Clinical Guide | | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 270. |
| 1273 | UBHWIT0246064 | 9/00/2015 | Guideline Applicability Tool - Optum Clinical Guide | | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 273. |
| 1274 | UBHWIT0246065 | 1/00/2016 | Guideline Applicability Tool - Optum Clinical Guide | | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 274. |
| 1275 | UBHWIT0617136 | 1/00/2017 | Guideline Applicability Tool - Optum Clinical Guide | | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 278. |
| 1393 | | 2001 | American Society of Addiction Medicine. ASAM Patient Placement Criteria for the Treatment of Substance-Related Disorders, (ASAM PPC-2R), Second Edition – Revised, 2001. | | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 642 |
| 1396 | | 2001 | CALOCUS, Version 1.5 Child and Adolescent Level of Care Utilization System, 2001 | | Cumulative, F.R.E. 403. Duplicate of Trial Exs. 644. |
| 1398 | | 12/18/2015 | Medicare Benefit Policy Manual, Chapter 6 – Hospital Services Covered Under Part B, Rev. 215, December 18, 2015 | | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 656. |
| 1399 | | 11/6/2014 | Medicare Benefit Policy Manual, Chapter 16 – General Exclusions from Coverage, November 6, 2014 | | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 654. |
| 1407 | | 2013 | American Society of Addiction Medicine. *The ASAM Criteria for Addictive, Substance- Related and Co-Occurring Conditions* , Third Edition, 2013. | | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 662. |
| 1409 | | 10/00/2010 | American Psych iatric Association Practice Guideline for the Treatment of Patients with Major Depressive Disorder; 1993, Revised Oct 2010, Reaffirmed Oct 2015. | | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 639 |
| 1411 | | 2009 | American Association of Communi ty Psychiatrists. LOCUS: Level qf Care Utilizationfor Psychiatric and Addiction Services Adult Version 2010. American Association of Community Psychiatrists, 2009. | | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 653 |

**Plaintiffs' Objections to UBH's Trial Exhibits**
September 26, 2017

| Trial Ex. No. | Beginning Bates / Range | Date | Description | Depo. Exhibit(s) | Basis for objection |
|---|---|---|---|---|---|
| 1412 | | 2013 | American Society of Addiction Medicine, The ASAM Treatment Criteria for Add ictive, Substance-Related, and Co-Occurring Conditions, Third Edition, 2013 22. | | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 662. |
| 1413 | | 5/7/2004 | "CMS Man ual System Pub. 100-02 Medicare Benefit Policy, Transmittal 10 Department of Health and Human Services, Centers for Med icare and Medicaid Services, 2004. | | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 677 |
| 1415 | | 2016 | APA Practice Gu idel ines for the Psychiatric Evaluation of Adults, 3rd. Ed. 2016. | | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 641 |
| 1419 | | 2010 | American Psychiatric Association Practice Guideline for the Treatment of Patients with Substance Use Disorders, 2nd Ed., 2010. | | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 634. |
| 1429 | | 5/13/2016 | Medicare Benefit Policy Manual, Chapter 2 – Inpatient Psychiatric Hospital Services (Rev. 223, 5-13-16) | | Cumulative, F.R.E. 403. Duplicate of Trial Exs. 655 and 1397. |
| 1430 | | 12/18/2015 | Medicare Benefit Policy Manual, Chapter 6 – Hospital Services Covered Under Part B (Rev. 215, 12-18-15) | | Cumulative, F.R.E. 403. Duplicate of Trial Exs. 656 and 1398. |
| 1431 | | 11/6/2014 | Medicare Benefit Policy Manual, Chapter 16 – General Exclusions From Coverage (Rev. 198, 11-06-14) | | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 654 and 1399. |
| 1432 | UBHWIT0337163 | 1997 | American Academy of Child and Adolescent Psychiatry, American Psychiatric Association. (1997). Criteria for Short-Term Treatment of Acute Psychiatric Illness. | | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 618 |
| 1434 | | 1998 | American Academy of Child and Adolescent Psychiatry. (1998) Practice Parameters for the Assessment and Treatment of Children and Adolescents with Obsessive-Compulsive Disorder. | | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 619 |
| 1435 | | 1999 | American Academy of Child and Adolescent Psychiatry. (1999). Practice Parameters for the Assessment and Treatment of Children. Adolescents and Adults with Autism and Other Pervasive Developmental Disorders. | | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 620 |
| 1436 | | 1999 | State of Texas Department of Health. (1999). Standards for Reasonable Cost Control and Utilization Review for Chemical Dependency Treatment Centers. | | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 661 |

**Plaintiffs' Objections to UBH's Trial Exhibits**
September 26, 2017

| Trial Ex. No. | Beginning Bates / Range | Date | Description | Depo. Exhibit(s) | Basis for objection |
|---|---|---|---|---|---|
| 1438 | | 2001 | American Academy of Child and Adolescent Psychiatry & American Association of Community Psychiatrists. (2001 ). CALOCUS instrument, Version 1.5. Child and adolescent care and utilization system. | | Cumulative, F.R.E. 403. Duplicate of Trial Exs. 644. |
| 1439 | | 2001 | American Academy of Child and Adolescent Psychiatry. (2001 ). Practice parameter for the assessment and treatment of children and adolescents with suicidal behaviors. | | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 622. |
| 1440 | | 2001 | American Academy of Child and Adolescent Psychiatry. (2001). Practice Parameters for the Assessment and Treatment of Children and Adolescents with Schizophrenia. | | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 621 |
| 1442 | | 2001 | American Psychiatric Association. (2001). Practice Guideline for the Treatment of Patients with Borderline Personality Disorder. Guideline Watch (2005). | | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 628 |
| 1443 | | 2001 | American Society of Addiction Medicine. (ASAM), (2001). Patient Placement Criteria for the Treatment of Psychoactive Substance Use Disorders (Second Edition-Revised). | | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 642 |
| 1444 | | 2001 | US Department of Veterans Affairs (2001). VHA/DoD Clinical Practice Guideline for the Management of Substance Use Disorders. | | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 664 |
| 1445 | UBHWIT0312512 | 2002 | American Psychiatric Association. (2002). Practice Guideline for the Treatment of Patients with Bipolar Disorder (Second Edition). Guideline Watch (2005) | | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 629 |
| 1446 | UBHWIT0299467; UBHWIT0302696 | 2003 | American Psychiatric Association (2003). Practice Guideline for the Assessment and Treatment of Patients with Suicidal Behaviors. | | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 630. |
| 1447 | UBHWIT0301007 | 2003 | American Psychiatric Association. (2003). Practice guideline, Assessment and treatment of patients with suicidal behaviors. | | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 630. |
| 1448 | | 2004 | American Psychiatric Association (2004). Practice Guideline for the Treatment of Patients with Acute Stress Disorder and Posttraumatic Stress Disorder. Guideline Watch (2009) | | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 631 |

**Plaintiffs' Objections to UBH's Trial Exhibits**
September 26, 2017

| Trial Ex. No. | Beginning Bates / Range | Date | Description | Depo. Exhibit(s) | Basis for objection |
|---|---|---|---|---|---|
| 1449 | | 2004 | American Psychiatric Association. (2004). Practice Guideline for the Treatment of Patients with Schizophrenia (Second Edition) Guideline Watch (2009). | | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 632 |
| 1452 | UBHWIT0313409 | 2004 | National Institute for Health and Clinical Excellence. (2004) Eating Disorders. | | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 659. |
| 1453 | | 2005 | American Academy of Child and Adolescent Psychiatry. Practice parameter for the assessment and treatment of children and adolescents with substance use disorders. J Am Acad Child Adolesc Psychiatry 2005; 44(6):609-621. | | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 623 |
| 1454 | | 2006 | American Psychiatric Association (2006). Practice Guideline for the Treatment of Patients with Substance Use Disorders: Alcohol, Cocaine, Opioids. Guideline Watch (2007). | | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 637. |
| 1455 | UBHWIT0298487; UBHWIT0301191 | 2006 | American Psychiatric Association. (2006). Practice Guideline for the Treatment of Patients with Eating Disorders (Third Edition). | | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 633 |
| 1456 | UBHWIT0300027 | 2006 | American Psychiatric Association. (2006). Practice guideline for the treatment of patients with substance use disorders. | | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 634. |
| 1458 | | 2006 | American Psychiatric Association. Practice guideline for the treatment of patients With substance use disorders (2nd ed.) 2006; Arlington, VA: American Psychiatric Publishing. | | Cumulative, F.R.E. 403. Duplicate of Trial Exs. 634, 1419 and 1456. |
| 1460 | | 2006 | Connecticut Department of Mental Health and Addiction Services. (2006). Practice Guidelines for Recovery-Oriented Behavioral Health Care. | | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 650 |
| 1462 | UBHWIT0311564 | 2007 | American Academy of Child and Adolescent Psychiatry. (2007) Practice Parameters for the Assessment and Treatment of Children and Adolescents with Attention-Deficit/Hyperactivity Disorder. | | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 625 |
| 1463 | UBHWIT0311610 | 2007 | American Academy of Child and Adolescent Psychiatry. (2007) Practice Parameters for the Assessment and Treatment of Children and Adolescents with Depressive Disorders. | | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 627 |

**Plaintiffs' Objections to UBH's Trial Exhibits**
September 26, 2017

| Trial Ex. No. | Beginning Bates / Range | Date | Description | Depo. Exhibit(s) | Basis for objection |
|---|---|---|---|---|---|
| 1464 | | 2007 | American Academy of Child and Adolescent Psychiatry. (2007). Practice Parameters for the Assessment and Treatment of Children and Adolescents with Anxiety Disorders. | | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 624 |
| 1465 | UBHWIT0312893 | 2007 | American Academy of Child and Adolescent Psychiatry. (2007). Practice Parameters for the Assessment and Treatment of Children and Adolescents with Bipolar Disorder | | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 626 |
| 1466 | | 2007 | American Psychiatric Association (2007). Practice Guideline for the Treatment of Patients with Obsessive Compulsive Disorder | | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 636 |
| 1467 | UBHWIT0313993 | 2007 | American Psychiatric Association. (2007). Practice Guideline for the Treatment of Patients with Alzheimers Disease and Other Dementias of Late Life. | | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 635 |
| 1468 | | 2007 | American Psychiatric Association. (2007). Practice guideline for the treatment of patients with substance use disorders, Guideline watch. | | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 637. |
| 1469 | | 2007 | American Psychiatric Association. Guideline watch (April 2007): Practice guideline for the treatment of patients with substance use disorders, 2nd edition. 2007; Arlington, VA: American Psychiatric Publishing. | | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 637. |
| 1471 | | 2007 | National Institute for Health and Clinical Excellence. (2007) Management of Anxiety in Adults in Primary, Secondary and Community Care. | | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 660 |
| 1472 | | 2009 | American Association of Community Psychiatrists. (2009). LOCUS instrument, Adult version 2010. Level of care utilization system for psychiatric and addiction services, Adult version. | | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 653 |
| 1473 | | 2009 | American Psychiatric Association. (2009). Practice Guideline for the Treatment of Patients with Panic Disorder (Second Edition). | | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 638 |
| 1474 | | 2009 | Department of Veterans Affairs/Department of Defense. (2009). Clinical practice guideline, Management of substance use disorders. | | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 667. |
| 1476 | | 2009 | US Department of Veterans Affairs. (2009). VHA/DoD Clinical Practice Guideline for the Management of Major Depressive Disorder in Adults. | | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 665 |

**Plaintiffs' Objections to UBH's Trial Exhibits**
September 26, 2017

| Trial Ex. No. | Beginning Bates / Range | Date | Description | Depo. Exhibit(s) | Basis for objection |
|---|---|---|---|---|---|
| 1477 | | 2010 | American Association of Community Psychiatrists. Child and adolescent level of care utilization system (CALOCUS) 2010. | | Cumulative, F.R.E. 403 - Duplicate of Trial Ex. 644 |
| 1478 | UBHWIT0315074 | 2010 | American Psychiatric Association. (2010). Practice Guideline for the Treatment of Patients with Major Depressive Disorder. | | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 639 |
| 1479 | | 2010 | US Department of Veterans Affairs. (2010). VHA/DoD Clinical Practice Guideline for the Management of Bipolar Disorder in Adults. | | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 666 |
| 1483 | | 2012 | Center for Substance Abuse Treatment. Screening and Assessing Adolescents for Substance Use Disorders. Treatment Improvement Protocol (TIP) Series, No. 31. HHS Publication No. (SMA) 12-4079. Rockville, MD: Substance Abuse and Mental Health Services Administration, 2012 (Original Publication Printed 1998). | | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 1480. |
| 1486 | | 2013 | Center for Substance Abuse Treatment. Enhancing Motivation for Change in Substance Abuse Treatment. Treatment Improvement Protocol (TIP) Series, No. 35 HHS Publication No. (SMA) 13-4212. Rockville, MD: Substance Abuse and Mental Health Services Administration, 2013 (Original Publication Printed 1999). | | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 1481. |
| 1488 | | 2013 | Mee-Lee, D, Shulman GD, Fishman MJ, Gasfriend, DR, Mill MM, eds. (2013). The ASAM criteria: Treatment criteria for addictive, substance-related, and co-occurring conditions (3rd ed.). Carson City, NV: The Change Companies. | | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 662. |
| 1498 | | 2015 | Centers for Medicare and Medicaid Services. Benefit policy manual, chapter 6 - hospital services covered under part B 2015. | | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 656, 1398, 1430 and 1492. |
| 1503 | | | Centers for Medicare and Medicaid Services, Medicare Benefit Policy Manual, Chapter 16, General Exclusions from Coverage. | | Cumulative, F.R.E. 403. Duplicate of Trial Ex. 654, 1399 and 1431. |