| | *Wit, et al. v. United Behavioral Health* , No. 14-cv-02346-JCS | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | *Alexander, et al. v. United Behavioral Health* , No. 14-cv-05337-JCS | | | | | | | |
| | **Joint Trial Exhibit List** | | | | | | | |
| | **October 17, 2017** | | | | | | | |
| Trial Ex. No. | Beginning Bates / Range | End Bates | Date | Description | Depo. Exhibit(s) | Date Offered Into Evidence | Date Received Into Evidence | Limitations on Use |
| 1 | UBHWIT0014654 | UBHWIT0014731 | 3/28/2011 | 2011 Level of Care Guidelines, start 03/28/2011, end 03/26/2012 | Triana (4-18-17) Ex. 3; Martorana Ex. 3; Niewenhous Ex. 1; Fishman Ex. 5; Plakun Ex. 7 | | | |
| 2 | UBHWIT0000001 | UBHWIT0000081 | 3/26/2012 | 2012 Level of Care Guidelines, start 03/26/2012, end 03/19/2013 | Martorana Ex. 4; Niewenhous Ex. 2; Triana (4-18-17) Ex. 4; Fishman Ex. 6 (UBHWIT0246105-85); Plakun Ex. 8 (UBHWIT0343463-543); Simpatico Ex. 6 (excerpt - no bates) | | | |
| 3 | UBHWIT0000082 | UBHWIT0000169 | 3/19/2013 | 2013 Level of Care Guidelines, start 03/19/2013, end 01/21/2014 | Allchin (1-18-16) Ex. 2; Niewenhous Ex. 3; Pfeifer Ex. 9; Plakun Ex. 9; Triana (4-18-17) Ex. 5; Martorana Ex. 5 (missing 2 pgs); Fishman Ex. 7 (UBHWIT0246186-273); Matusko Ex. 11 (shown excerpt at UBHWIT0000113-16) | | | |
| 4 | UBHWIT0000170 | UBHWIT0000267 | 1/21/2014 | 2014 Level of Care Guidelines, start 01/21/2014, end 01/20/2015 | Plakun Ex. 10; Martorana Ex. 6; Fishman Ex. 8 (UBHWIT0246274-371); Niewenhous Ex. 4 and Regan Ex. 8 and Triana (4-18-17) Ex. 6 (UBHWIT0117807-911) | | | |
| 5 | UBHWIT0354266 | UBHWIT0354398 | 1/20/2015 | 2015 Level of Care Guidelines , start 01/20/2015, end 01/19/2016 | Fishman Ex. 9 and Martorana Ex. 7 and Plakun Ex. 11 (UBHWIT0253006-119); Niewenhous Ex. 5 and Regan Ex. 9 and Triana (4-18-17) Ex. 7 (UBHWIT0351404-536); Triana (1-28-16) Ex. 12 and Urban Ex. 1 (no bates) | | | |
| 6 | UBHWIT0353748 | UBHWIT0353891 | 1/19/2016 | 2016 Level of Care Guidelines (January), start 01/19/2016, end 06/20/2016 | Niewenhous Ex. 6 and Rockswold Ex. 7 and Triana (4-18-17) Ex. 8 (all w/bates UBHWIT0489863-490008); Wetherbee Ex. 3 (w/bates UBHWIT0353146-291) | | | |
| 7 | UBHWIT0656347 | UBHWIT0656491 | 6/20/2016 | 2016 Level of Care Guidelines (June), start 06/20/2016, end 03/12/2017 | Fishman Ex. 10; Plakun Ex. 12; Alam Ex. 8 and Allchin (4-26-17) Ex. 2 and Martorana Ex. 8 (UBHWIT0353447-591); Chenven Ex. 3 (intro & common criteria only at 353447-461); Simpatico Ex. 1 (excerpts - no bates) | | | |

*Wit, et al. v. United Behavioral Health*, No. 14-cv-02346-JCS

*Alexander, et al. v. United Behavioral Health*, No. 14-cv-05337-JCS

## Joint Trial Exhibit List

### October 17, 2017

| Trial Ex. No. | Beginning Bates / Range | End Bates | Date | Description | Depo. Exhibit(s) | Date Offered Into Evidence | Date Received Into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|
| 8 | UBHWIT0606928 UBHWIT0622889 UBHWIT0606932 UBHWIT0622943 | UBHWIT0606931 UBHWIT0622892 UBHWIT0606963 UBHWIT0622957 | 3/12/2017 | 2017 Level of Care Guidelines, start 03/12/2017, end Present, attached as Exhibit B to Stipulations of Fact filed on June 9, 2017 (*Wit* ECF No. 257). | January 2017: Fishman Ex. 11; Martorana Ex. 9; Plakun Ex. 13; Rockswold Ex. 9; Rockswold Ex. 11; Rockswold Ex. 13 (*all are different excerpts*) March 2017: Triana (4-18-17) Ex. 9 - appears to be complete copy; excerpts at Niewenhous Exs. 8-11 and Rockswold Exs. 10, 12, 14 | | | |
| 9 | UBHWIT0009571 | UBHWIT0009580 | 6/1/2010 | CDG for Outpatient Treatment of Obsessive Compulsive Disorder, start 06/01/2010, end 02/01/2012 | | | | |
| 10 | UBHWIT0009652 | UBHWIT0009659 | 8/1/2010 | CDG for Custodial Care and Inpatient Services, start 08/01/2010, end 12/01/2011 | Included in Fishman Ex. 13 (no bates) | | | |
| 11 | UBHWIT0011205 | UBHWIT0011220 | 8/1/2010 | CDG for Residential Rehabilitation for Substance Use Disorders, start 08/01/2010, end 12/01/2011 | | | | |
| 12 | UBHWIT0010945 | UBHWIT0010957 | 9/1/2010 | CDG for Residential Treatment Center for Major Depressive Disorder, start 09/01/2010, end 04/17/2012 | | | | |
| 13 | UBHWIT0011023 | UBHWIT0011035 | 10/1/2010 | CDG for Intensive Outpatient Program for Major Depressive Disorder, start 10/01/2010, end 04/03/2012 | | | | |
| 14 | UBHWIT0009601 | UBHWIT0009615 | 10/1/2010 | CDG for Outpatient Treatment for Major Depressive Disorder (MDD), start 10/01/2010, end 04/03/2012 | | | | |
| 15 | UBHWIT0010940 | UBHWIT0010944 | 10/1/2010 | CDG for Conduct Disorder, start 10/01/2010, end 04/17/2012 | | | | |
| 16 | UBHWIT0011187 | UBHWIT0011191 | 10/1/2010 | CDG for Personality Disorders, start 10/01/2010, end 04/17/2012 | | | | |
| 17 | UBHWIT0010966 | UBHWIT0010974 | 11/1/2010 | CDG for Extended Outpatient Treatment Visits, start 11/01/2010, end 05/01/2012 | | | | |
| 18 | UBHWIT0011036 | UBHWIT0011040 | 11/1/2010 | CDG for Learning Disorders, start 11/01/2010, end 05/01/2012 | | | | |
| 19 | UBHWIT0011057 | UBHWIT0011069 | 11/1/2010 | CDG for Outpatient Treatment of Anorexia Nervosa, start 11/01/2010, end 11/01/2012 | | | | |
| 20 | UBHWIT0010984 | UBHWIT0010999 | 11/1/2010 | CDG for Intensive Outpatient Program for Anorexia Nervosa, start 11/01/2010, end 12/01/2012 | | | | |
| 21 | UBHWIT0010909 | UBHWIT0010924 | 11/1/2010 | CDG for Residential Treatment Center for Anorexia Nervosa, start 11/01/2010, end 12/01/2012 | | | | |
| 22 | UBHWIT0011041 | UBHWIT0011056 | 11/1/2010 | CDG for Outpatient Treatment of Attention-Deficit/Hyperactivity Disorder, start 11/01/2010, end 07/01/2011 | | | | |
| 23 | UBHWIT0011240 | UBHWIT0011244 | 12/1/2010 | CDG for Motor Skills Disorder, start 12/01/2010, end 05/01/2012 | | | | |
| 24 | UBHWIT0011631 | UBHWIT0011652 | 1/1/2011 | CDG for Residential Treatment of Bipolar Disorder, start 01/01/2011, end 06/01/2012 | | | | |
| 25 | UBHWIT0011653 | UBHWIT0011673 | 1/1/2011 | CDG for Intensive Outpatient Treatment of Bipolar Disorder, start 01/01/2011, end 08/01/2012 | | | | |
| 26 | UBHWIT0011434 | UBHWIT0011451 | 1/1/2011 | CDG for Intensive Outpatient Treatment of Posttraumatic Stress Disorder, start 01/01/2011, end 08/01/2012 | | | | |
| 27 | UBHWIT0011722 | UBHWIT0011733 | 1/1/2011 | CDG for Outpatient Treatment of Generalized Anxiety Disorder, start 01/01/2011, end 08/01/2012 | | | | |
| 28 | UBHWIT0011380 | UBHWIT0011395 | 1/1/2011 | CDG for Outpatient Treatment of Posttraumatic Stress Disorder, start 01/01/2011, end 08/01/2012 | | | | |
| 29 | UBHWIT0011416 | UBHWIT0011433 | 1/1/2011 | CDG for Residential Treatment of Posttraumatic Stress Disorder, start 01/01/2011, end 08/01/2012 | | | | |
| 30 | UBHWIT0001234 | UBHWIT0001252 | 1/1/2011 | CDG for Outpatient Treatment of Bipolar Disorder, start 01/01/2011, end 08/01/2012 | | | | |
| 31 | UBHWIT0011818 | UBHWIT0011833 | 2/1/2011 | CDG for Intensive Outpatient Treatment for Bulimia Nervosa, start 02/01/2011, end 01/01/2013 | | | | |
| 32 | UBHWIT0011869 | UBHWIT0011885 | 2/1/2011 | CDG for Residential Treatment of Bulimia Nervosa, start 02/01/2011, end 03/01/2013 | | | | |
| 33 | UBHWIT0011851 | UBHWIT0011868 | 3/1/2011 | CDG for Intensive Outpatient Treatment for Schizophrenia, start 03/01/2011, end 11/01/2012 | | | | |
| 34 | UBHWIT0011675 | UBHWIT0011691 | 3/1/2011 | CDG for Outpatient Treatment for Schizophrenia, start 03/01/2011, end 11/01/2012 | | | | |
| 35 | UBHWIT0011576 | UBHWIT0011594 | 3/1/2011 | CDG for Residential Treatment for Schizophrenia, start 03/01/2011, end 11/01/2012 | | | | |
| 36 | UBHWIT0011964 | UBHWIT0011977 | 3/1/2011 | CDG for Outpatient Treatment of Bulimia Nervosa, start 03/01/2011, end 03/01/2013 | | | | |

*Wit, et al. v. United Behavioral Health* , No. 14-cv-02346-JCS
*Alexander, et al. v. United Behavioral Health* , No. 14-cv-05337-JCS

## Joint Trial Exhibit List

### October 17, 2017

| Trial Ex. No. | Beginning Bates / Range | End Bates | Date | Description | Depo. Exhibit(s) | Date Offered Into Evidence | Date Received Into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|
| 37 | UBHWIT0011708 | UBHWIT0011721 | 3/29/2011 | CDG for Outpatient Treatment of Dysthymic Disorder, start 03/29/2011, end 11/01/2012 | | | | |
| 38 | UBHWIT0012011 | UBHWIT0012018 | 4/1/2011 | CDG for Not Otherwise Specified (NOS) Conditions, start 04/01/2011, end 09/01/2012 | | | | |
| 39 | UBHWIT0011950 | UBHWIT0011963 | 4/1/2011 | CDG for Outpatient Treatment of Panic Disorder, start 04/01/2011, end 10/01/2012 | | | | |
| 40 | UBHWIT0011997 | UBHWIT0012010 | 4/1/2011 | CDG for Outpatient Treatment of Adjustment Disorders, start 04/01/2011, end 11/01/2012 | | | | |
| 41 | UBHWIT0011734 | UBHWIT0011748 | 4/1/2011 | CDG for Outpatient Treatment of Oppositional Defiant Disorder (ODD), start 04/01/2011, end 11/01/2012 | | | | |
| 42 | UBHWIT0011913 | UBHWIT0011928 | 5/1/2011 | CDG for Intensive Outpatient Treatment of Oppositional Defiant Disorder (ODD), start 05/01/2011, end 11/01/2012 | | | | |
| 43 | UBHWIT0011784 | UBHWIT0011790 | 5/1/2011 | CDG for Mental Retardation, start 05/01/2011, end 11/01/2012 | | | | |
| 44 | UBHWIT0000421 | UBHWIT0000436 | 5/1/2011 | CDG for Residential Treatment of Oppositional Defiant Disorder (ODD), start 05/01/2011, end 11/01/2012 | Allchin (1-18-16) Ex. 7 | | | |
| 45 | UBHWIT0000386 | UBHWIT0000403 | 7/1/2011 | CDG for Outpatient Treatment of Attention-Deficit/Hyperactivity Disorder, start 07/01/2011, end 06/01/2013 | | | | |
| 46 | UBHWIT0000273 | UBHWIT0000291 | 9/1/2011 | CDG for Autism Spectrum Disorders & Intensive Behavior Therapy, start 09/01/2011, end 08/01/2013 | | | | |
| 47 | UBHWIT0001135 | UBHWIT0001144 | 12/1/2011 | CDG for Custodial Care and Inpatient Services, start 12/01/2011, end 01/01/2013 | Included in Fishman Ex. 13 (no bates) | | | |
| 48 | UBHWIT0001118 | UBHWIT0001134 | 12/1/2011 | CDG for Residential Rehabilitation for Substance Use Disorders, start 12/01/2011, end 03/05/2013 | | | | |
| 49 | UBHWIT0000292 | UBHWIT0000308 | 1/1/2012 | CDG for Intensive Outpatient Program for Substance Use Disorders, start 01/01/2012, end 10/01/2012 | | | | |
| 50 | UBHWIT0000496 | UBHWIT0000513 | 2/1/2012 | CDG for Outpatient Treatment of Substance Use Disorders, start 02/01/2012, end 03/05/2013 | | | | |
| 51 | UBHWIT0000454 | UBHWIT0000472 | 2/1/2012 | CDG for Outpatient Treatment of Obsessive Compulsive Disorder, start 02/01/2012, end 06/01/2013 | | | | |
| 52 | UBHWIT0000437 | UBHWIT0000453 | 4/3/2012 | CDG for Intensive Outpatient Program for Major Depressive Disorder (MDD), start 04/03/2012, end 07/01/2013 | | | | |
| 53 | UBHWIT0000608 | UBHWIT0000624 | 4/3/2012 | CDG for Outpatient Treatment of Major Depressive Disorder (MDD), start 04/03/2012, end 07/01/2013 | | | | |
| 54 | UBHWIT0001091 | UBHWIT0001109 | 4/17/2012 | CDG for Residential Treatment Center for Major Depressive Disorder (MDD), start 04/17/2012, end 07/01/2013 | Urban Ex. 12 (UBHWIT0083151-168) | | | |
| 55 | UBHWIT0001110 | UBHWIT0001117 | 4/17/2012 | CDG for Conduct Disorder, start 04/17/2012, end 08/01/2013 | | | | |
| 56 | UBHWIT0000943 | UBHWIT0000949 | 4/17/2012 | CDG for Personality Disorders, start 04/17/2012, end 08/01/2013 | | | | |
| 57 | UBHWIT0000850 | UBHWIT0000858 | 5/1/2012 | CDG for Extended Outpatient Sessions, start 05/01/2012, end 04/01/2013 | | | | |
| 58 | UBHWIT0001145 | UBHWIT0001153 | 5/1/2012 | CDG for Learning Disorders, start 05/01/2012, end 09/01/2013 | | | | |
| 59 | UBHWIT0000926 | UBHWIT0000930 | 5/1/2012 | CDG for Motor Skills Disorder, start 05/01/2012, end 09/01/2013 | | | | |
| 60 | UBHWIT0001050 | UBHWIT0001070 | 6/1/2012 | CDG for Residential Treatment of Bipolar Disorder, start 06/01/2012, end 11/01/2013 | | | | |
| 61 | UBHWIT0000832 | UBHWIT0000844 | 8/1/2012 | CDG for Outpatient Treatment of Generalized Anxiety Disorder, start 08/01/2012, end 09/01/2013 | | | | |
| 62 | UBHWIT0000695 | UBHWIT0000713 | 8/1/2012 | CDG for Intensive Outpatient Treatment of Posttraumatic Stress Disorder, start 08/01/2012, end 10/01/2013 | | | | |
| 63 | UBHWIT0000867 | UBHWIT0000884 | 8/1/2012 | CDG for Outpatient Treatment of Posttraumatic Stress Disorder, start 08/01/2012, end 10/01/2013 | | | | |
| 64 | UBHWIT0000811 | UBHWIT0000831 | 8/1/2012 | CDG for Residential Treatment of Posttraumatic Stress Disorder, start 08/01/2012, end 10/01/2013 | | | | |
| 65 | UBHWIT0000747 | UBHWIT0000765 | 8/1/2012 | CDG for Intensive Outpatient Treatment of Bipolar Disorder, start 08/01/2012, end 11/01/2013 | | | | |
| 66 | UBHWIT0001193 | UBHWIT0001213 | 8/1/2012 | CDG for Outpatient Treatment of Bipolar Disorder, start 08/01/2012, end 11/01/2013 | | | | |
| 67 | UBHWIT0000651 | UBHWIT0000657 | 9/1/2012 | CDG for Not Otherwise Specified (NOS) Conditions, start 09/01/2012, end 10/01/2013 | | | | |
| 68 | UBHWIT0001175 | UBHWIT0001192 | 10/1/2012 | CDG for Intensive Outpatient Program for Substance Use Disorders, start 10/01/2012, end 03/05/2013 | | | | |
| 69 | UBHWIT0000785 | UBHWIT0000797 | 10/1/2012 | CDG for Intensive Outpatient Treatment of Panic Disorder, start 10/01/2012, end 03/01/2014 | | | | |
| 70 | UBHWIT0000931 | UBHWIT0000942 | 10/1/2012 | CDG for Outpatient Treatment of Panic Disorder, start 10/01/2012, end 03/01/2014 | | | | |
| 71 | UBHWIT0000514 | UBHWIT0000528 | 11/1/2012 | CDG for Intensive Outpatient Treatment of Oppositional Defiant Disorder (ODD), start 11/01/2012, end 02/01/2014 | | | | |

*Wit, et al. v. United Behavioral Health*, No. 14-cv-02346-JCS
*Alexander, et al. v. United Behavioral Health*, No. 14-cv-05337-JCS

## Joint Trial Exhibit List

### October 17, 2017

| Trial Ex. No. | Beginning Bates / Range | End Bates | Date | Description | Depo. Exhibit(s) | Date Offered Into Evidence | Date Received Into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|
| 72 | UBHWIT0000547 | UBHWIT0000559 | 11/1/2012 | CDG for Outpatient Treatment of Oppositional Defiant Disorder (ODD), start 11/01/2012, end 02/01/2014 | | | | |
| 73 | UBHWIT0095826 | UBHWIT0095840 | 11/1/2012 | CDG for Residential Treatment of Oppositional Defiant Disorder (ODD), start 11/01/2012, end 02/01/2014 | | | | |
| 74 | UBHWIT0000479 | UBHWIT0000495 | 11/1/2012 | CDG for Outpatient Treatment of Anorexia Nervosa, start 11/01/2012, end 04/01/2014 | | | | |
| 75 | UBHWIT0000732 | UBHWIT0000746 | 11/1/2012 | CDG for Outpatient Treatment of Dysthymic Disorder, start 11/01/2012, end 07/01/2013 | | | | |
| 76 | UBHWIT0000798 | UBHWIT0000810 | 11/1/2012 | CDG for Outpatient Treatment of Adjustment Disorders, start 11/01/2012, end 10/01/2013 | | | | |
| 77 | UBHWIT0001031 | UBHWIT0001049 | 11/1/2012 | CDG for Intensive Outpatient Treatment of Schizophrenia and Schizoaffective Disorder, start 11/01/2012, end 11/01/2013 | | | | |
| 78 | UBHWIT0000633 | UBHWIT0000650 | 11/1/2012 | CDG for Outpatient Treatment of Schizophrenia and Schizoaffective Disorder, start 11/01/2012, end 11/01/2013 | | | | |
| 79 | UBHWIT0001071 | UBHWIT0001090 | 11/1/2012 | CDG for Residential Treatment of Schizophrenia and Schizoaffective Disorder, start 11/01/2012, end 11/01/2013 | | | | |
| 80 | UBHWIT0000845 | UBHWIT0000849 | 11/1/2012 | CDG for Impulse Control Disorders, start 11/01/2012, end 09/01/2013 | | | | |
| 81 | UBHWIT0000580 | UBHWIT0000586 | 11/1/2012 | CDG for Mental Retardation, start 11/01/2012, end 10/01/2013 | | | | |
| 82 | UBHWIT0000529 | UBHWIT0000546 | 12/1/2012 | CDG for Intensive Outpatient Treatment of Anorexia Nervosa, start 12/01/2012, end 04/01/2014 | | | | |
| 83 | UBHWIT0000766 | UBHWIT0000784 | 12/1/2012 | CDG for Residential Treatment of Anorexia Nervosa, start 12/01/2012, end 04/01/2014 | | | | |
| 84 | UBHWIT0001431 | UBHWIT0001438 | 1/1/2013 | CDG for Custodial Care and Inpatient & Residential Services, start 01/01/2013, end 02/01/2014 | Included in Fishman Ex. 13 (no bates) | | | |
| 85 | UBHWIT0013397 | UBHWIT0013414 | 1/1/2013 | CDG for Intensive Outpatient Treatment of Bulimia Nervosa, start 01/01/2013, end 04/01/2014 | | | | |
| 86 | UBHWIT0013376 | UBHWIT0013391 | 3/1/2013 | CDG for Outpatient Treatment of Bulimia Nervosa, start 03/01/2013, end 04/01/2014 | | | | |
| 87 | UBHWIT0013348 | UBHWIT0013365 | 3/1/2013 | CDG for Residential Treatment of Bulimia Nervosa, start 03/01/2013, end 04/01/2014 | | | | |
| 88 | UBHWIT0001405 | UBHWIT0001430 | 3/5/2013 | CDG for Treatment of Substance Use Disorders, start 03/05/2013, end 03/01/2014 | Included in Fishman Ex. 14 | | | |
| 89 | UBHWIT0001459 | UBHWIT0001467 | 4/1/2013 | CDG for Extended Outpatient Sessions, start 04/01/2013, end 02/01/2014 | | | | |
| 90 | UBHWIT0001544 | UBHWIT0001565 | 6/1/2013 | CDG for Treatment of Obsessive Compulsive Disorder (OCD), start 06/01/2013, end 06/01/2014 | | | | |
| 91 | UBHWIT0001300 | UBHWIT0001321 | 6/1/2013 | CDG for Treatment of Attention-Deficit/Hyperactivity Disorder (ADHD), start 06/01/2013, end 06/01/2014 | | | | |
| 92 | UBHWIT0013315 | UBHWIT0013338 | 7/1/2013 | CDG for Treatment of Major Depressive Disorder (MDD) and Dysthymic Disorder, start 07/01/2013, end 04/01/2014 | | | | |
| 93 | UBHWIT0001343 | UBHWIT0001370 | 8/1/2013 | CDG for Autism Spectrum Disorder & Intensive Behavior Therapy, start 08/01/2013, end 10/01/2014 | | | | |
| 94 | UBHWIT0001396 | UBHWIT0001404 | 8/1/2013 | CDG for Conduct Disorder, start 08/01/2013, end 10/01/2014 | | | | |
| 95 | UBHWIT0001566 | UBHWIT0001574 | 8/1/2013 | CDG for Personality Disorders, start 08/01/2013, end 10/01/2014 | | | | |
| 96 | UBHWIT0001439 | UBHWIT0001458 | 9/1/2013 | CDG for Treatment of Dissociative Identity Disorder, start 09/01/2013, end 05/01/2014 | | | | |
| 97 | UBHWIT0001531 | UBHWIT0001535 | 9/1/2013 | CDG for Motor Skills Disorder, start 09/01/2013, end 09/01/2014 | | | | |
| 98 | UBHWIT0001515 | UBHWIT0001523 | 9/1/2013 | CDG for Learning Disorders, start 09/01/2013, end 10/01/2014 | | | | |
| 99 | UBHWIT0001468 | UBHWIT0001489 | 9/1/2013 | CDG for Treatment of Generalized Anxiety Disorder, start 09/01/2013, end 10/01/2014 | | | | |
| 100 | UBHWIT0001510 | UBHWIT0001514 | 9/1/2013 | CDG for Impulse Control Disorders, start 09/01/2013, end 10/01/2014 | | | | |
| 101 | UBHWIT0001588 | UBHWIT0001612 | 10/1/2013 | CDG for Treatment of Posttraumatic Stress Disorder (PTSD), start 10/01/2013, end 10/01/2015 | | | | |
| 102 | UBHWIT0001524 | UBHWIT0001530 | 10/1/2013 | CDG for Mental Retardation, start 10/01/2013, end 10/01/2014 | | | | |
| 103 | UBHWIT0001536 | UBHWIT0001543 | 10/1/2013 | CDG for Not Otherwise Specified (NOS) Conditions, start 10/01/2013, end 10/01/2014 | | | | |
| 104 | UBHWIT0001322 | UBHWIT0001342 | 10/1/2013 | CDG for Treatment of Adjustment Disorder, start 10/01/2013, end 10/01/2014 | | | | |
| 105 | UBHWIT0001371 | UBHWIT0001395 | 11/1/2013 | CDG for Treatment of Bipolar Disorder, start 11/01/2013, end 10/01/2014 | | | | |
| 106 | UBHWIT0001613 | UBHWIT0001634 | 11/1/2013 | CDG for Treatment of Reactive Attachment Disorder (RAD), start 11/01/2013, end 10/01/2014 | | | | |
| 107 | UBHWIT0001253 | UBHWIT0001277 | 11/1/2013 | CDG for Treatment of Schizophrenia & Schizoaffective Disorder, start 11/01/2013, end 10/01/2014 | | | | |
| 108 | UBHWIT0001740 | UBHWIT0001747 | 2/1/2014 | CDG for Custodial Care and Inpatient & Residential Services, start 02/01/2014, end 03/01/2015 | Included in Fishman Ex. 13 (no bates); Martorana Ex. 11 | | | |
| 109 | UBHWIT0001756 | UBHWIT0001763 | 2/1/2014 | CDG for Extended Outpatient Sessions, start 02/01/2014, end 03/01/2015 | | | | |

*Wit, et al. v. United Behavioral Health*, No. 14-cv-02346-JCS

*Alexander, et al. v. United Behavioral Health*, No. 14-cv-05337-JCS

### Joint Trial Exhibit List

#### October 17, 2017

| Trial Ex. No. | Beginning Bates / Range | End Bates | Date | Description | Depo. Exhibit(s) | Date Offered Into Evidence | Date Received Into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|
| 110 | UBHWIT0001830 | UBHWIT0001850 | 2/1/2014 | CDG for Treatment of Specific Phobias, start 02/01/2014, end 10/01/2014 | | | | |
| 111 | UBHWIT0001788 | UBHWIT0001808 | 2/1/2014 | CDG for Treatment of Oppositional Defiant Disorder (ODD), start 02/01/2014, end 10/01/2014 | | | | |
| 112 | UBHWIT0001709 | UBHWIT0001739 | 3/1/2014 | CDG for Treatment of Substance Use Disorders, start 03/01/2014, end 10/01/2014 | Included in Fishman Ex. 14 (no bates) | | | |
| 113 | UBHWIT0001809 | UBHWIT0001829 | 3/1/2014 | CDG for Treatment of Panic Disorder, start 03/01/2014, end 10/01/2014 | | | | |
| 114 | UBHWIT0001681 | UBHWIT0001708 | 4/1/2014 | CDG for Treatment of Bulimia Nervosa, start 04/01/2014, end 08/01/2014 | | | | |
| 115 | UBHWIT0001653 | UBHWIT0001680 | 4/1/2014 | CDG for Treatment of Anorexia Nervosa, start 04/01/2014, end 10/01/2014 | | | | |
| 116 | UBHWIT0001764 | UBHWIT0001787 | 4/1/2014 | CDG for Treatment of Major Depressive Disorder and Dysthymic Disorder, start 04/01/2014, end 10/01/2014 | Urban Ex. 14 (UBHWIT0090423-47) | | | |
| 117 | UBHWIT0014427 | UBHWIT0014448 | 5/1/2014 | CDG for Treatment of Dissociative Identity Disorder, start 05/01/2014, end 10/01/2014 | | | | |
| 118 | UBHWIT0014403 | UBHWIT0014426 | 6/1/2014 | CDG for Treatment of Attention-Deficit/Hyperactivity Disorder (ADHD), start 06/01/2014, end 10/01/2014 | | | | |
| 119 | UBHWIT0014449 | UBHWIT0014471 | 6/1/2014 | CDG for Treatment of Obsessive Compulsive Disorder (OCD), start 06/01/2014, end 10/01/2014 | | | | |
| 120 | UBHWIT0013603 | UBHWIT0013630 | 8/1/2014 | CDG for Treatment of Bulimia Nervosa, start 08/01/2014, end 10/01/2015 | | | | |
| 121 | UBHWIT0014084 | UBHWIT0014091 | 9/1/2014 | CDG for Motor Disorders, start 09/01/2014, end 05/01/2015 | | | | |
| 122 | UBHWIT0013990 | UBHWIT0014020 | 10/1/2014 | CDG for Treatment of Substance-Related & Addictive Disorders, start 10/01/2014, end 06/01/2015 | Included in Fishman Ex. 14 (no bates); Tillitt Ex. 14 (with plfs' bates nos.) | | | |
| 123 | UBHWIT0013742 | UBHWIT0013768 | 10/1/2014 | CDG for Autism Spectrum Disorder & Intensive Behavior Therapy, start 10/01/2014, end 02/01/2015 | | | | |
| 124 | UBHWIT0013545 | UBHWIT0013565 | 10/1/2014 | CDG for Treatment of Adjustment Disorder, start 10/01/2014, end 07/01/2015 | | | | |
| 125 | UBHWIT0014092 | UBHWIT0014111 | 10/1/2014 | CDG for Treatment of Oppositional Defiant Disorder (ODD), start 10/01/2014, end 07/01/2015 | | | | |
| 126 | UBHWIT0013566 | UBHWIT0013594 | 10/1/2014 | CDG for Treatment of Anorexia Nervosa, start 10/01/2014, end 10/01/2015 | | | | |
| 127 | UBHWIT0013808 | UBHWIT0013833 | 10/1/2014 | CDG for Treatment of Bipolar and Related Disorders, start 10/01/2014, end 10/01/2015 | | | | |
| 128 | UBHWIT0013871 | UBHWIT0013896 | 10/1/2014 | CDG for Treatment of Depressive Disorders: Major Depressive Disorder, Persistent Depressive Disorder & Premenstrual Dysphoric Disorder (PMDD), start 10/01/2014, end 10/01/2015 | | | | |
| 129 | UBHWIT0013639 | UBHWIT0013659 | 10/1/2014 | CDG for Treatment of Dissociative Identity Disorder, start 10/01/2014, end 10/01/2015 | | | | |
| 130 | UBHWIT0013966 | UBHWIT0013989 | 10/1/2014 | CDG for Treatment of Generalized Anxiety Disorder, start 10/01/2014, end 10/01/2015 | | | | |
| 131 | UBHWIT0014058 | UBHWIT0014083 | 10/1/2014 | CDG for Treatment of Major and Mild Neurocognitive Disorders (Dementia), start 10/01/2014, end 10/01/2015 | | | | |
| 132 | UBHWIT0013783 | UBHWIT0013807 | 10/1/2014 | CDG for Treatment of Obsessive-Compulsive and Related Disorders, start 10/01/2014, end 10/01/2015 | | | | |
| 133 | UBHWIT0013851 | UBHWIT0013870 | 10/1/2014 | CDG for Treatment of Panic Disorder, start 10/01/2014, end 10/01/2015 | | | | |
| 134 | UBHWIT0013923 | UBHWIT0013948 | 10/1/2014 | CDG for Treatment of Schizophrenia & Schizoaffective Disorder, start 10/01/2014, end 10/01/2015 | | | | |
| 135 | UBHWIT0014158 | UBHWIT0014178 | 10/1/2014 | CDG for Treatment of Specific Phobias, start 10/01/2014, end 10/01/2015 | | | | |
| 136 | UBHWIT0014129 | UBHWIT0014149 | 10/1/2014 | CDG for Treatment of Reactive Attachment Disorder (RAD), start 10/01/2014, end 10/01/2015 | | | | |
| 137 | UBHWIT0013842 | UBHWIT0013850 | 10/1/2014 | CDG for Conduct Disorder, start 10/01/2014, end 07/01/2015 | | | | |
| 138 | UBHWIT0013595 | UBHWIT0013602 | 10/1/2014 | CDG for Binge Eating Disorder, start 10/01/2014, end 10/01/2015 | | | | |
| 139 | UBHWIT0013834 | UBHWIT0013841 | 10/1/2014 | CDG for Other Specified and Unspecified Disorders, start 10/01/2014, end 10/01/2015 | | | | |
| 140 | UBHWIT0014120 | UBHWIT0014128 | 10/1/2014 | CDG for Personality Disorders, start 10/01/2014, end 10/01/2015 | | | | |
| 141 | UBHWIT0013957 | UBHWIT0013965 | 10/1/2014 | CDG for Specific Learning Disorder, start 10/01/2014, end 10/01/2015 | | | | |
| 142 | UBHWIT0013688 | UBHWIT0013712 | 10/1/2014 | CDG for Treatment of Attention-Deficit/Hyperactivity Disorder (ADHD), start 10/01/2014, end 10/01/2015 | | | | |
| 143 | UBHWIT0013668 | UBHWIT0013676 | 10/1/2014 | CDG for Gambling Disorder, start 10/01/2014, end 10/01/2015 | | | | |
| 144 | UBHWIT0013713 | UBHWIT0013727 | 10/1/2014 | CDG for Impulse Control Disorders, start 10/01/2014, end 10/01/2015 | | | | |
| 145 | UBHWIT0014050 | UBHWIT0014057 | 10/1/2014 | CDG for Intellectual Disability (Intellectual Developmental Disorder), start 10/01/2014, end 10/01/2015 | | | | |
| 146 | UBHWIT0093205 | UBHWIT0093246 | 2/1/2015 | CDG for Autism Spectrum Disorders and Intensive Behavior Therapy, start 02/01/2015, end 08/01/2016 | | | | |
| 147 | UBHWIT0092782 | UBHWIT0092810 | 2/1/2015 | CDG for Treatment of Gender Dysphoria, start 02/01/2015, end 10/01/2015 | | | | |
| 148 | UBHWIT0329356 | UBHWIT0329365 | 3/1/2015 | CDG for Custodial Care and Inpatient & Residential Services, start 03/01/2015, end 04/01/2016 | Included in Fishman Ex. 13 (no bates) | | | |
| 149 | UBHWIT0329972 | UBHWIT0329983 | 3/1/2015 | CDG for Extended Outpatient Sessions, start 03/01/2015, end 02/01/2016 | | | | |
| 150 | UBHWIT0098512 | UBHWIT0098519 | 5/1/2015 | CDG for Motor Disorders, start 05/01/2015, end 06/01/2015 | | | | |

*Wit, et al. v. United Behavioral Health* , No. 14-cv-02346-JCS
*Alexander, et al. v. United Behavioral Health* , No. 14-cv-05337-JCS

## Joint Trial Exhibit List

### October 17, 2017

| Trial Ex. No. | Beginning Bates / Range | End Bates | Date | Description | Depo. Exhibit(s) | Date Offered Into Evidence | Date Received Into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|
| 151 | UBHWIT0332441 | UBHWIT0332477 | 6/1/2015 | CDG for Treatment of Substance-Related and Addictive Disorders, start 06/01/2015, end 10/01/2015 | | | | |
| 152 | UBHWIT0331883 | UBHWIT0331890 | 6/1/2015 | CDG for Motor Disorders, start 06/01/2015, end 10/01/2015 | | | | |
| 153 | UBHWIT0093815 | UBHWIT0093851 | 7/1/2015 | CDG for Treatment of Adjustment Disorder, start 07/01/2015, end 10/01/2015 | | | | |
| 154 | UBHWIT0093866 | UBHWIT0093875 | 7/1/2015 | CDG for Conduct Disorder, start 07/01/2015, end 10/01/2015 | | | | |
| 155 | UBHWIT0093692 | UBHWIT0093731 | 7/1/2015 | CDG for Treatment of Oppositional Defiant Disorder (ODD), start 07/01/2015, end 10/01/2015 | | | | |
| 156 | UBHWIT0331797 | UBHWIT0331834 | 10/1/2015 | CDG for Treatment of Substance-Related and Addictive Disorders, start 10/01/2015, end 11/01/2016 | | | | |
| 157 | UBHWIT0263253 | UBHWIT0263261 | 10/1/2015 | CDG for Gambling Disorder, start 10/01/2015, end 11/01/2016 | | | | |
| 158 | UBHWIT0262831 | UBHWIT0262841 | 10/1/2015 | CDG for Personality Disorders, start 10/01/2015, end 02/01/2016 | | | | |
| 159 | UBHWIT0262496 | UBHWIT0262527 | 10/1/2015 | CDG for Treatment of Adjustment Disorder, start 10/01/2015, end 05/01/2016 | | | | |
| 160 | UBHWIT0331211 | UBHWIT0331247 | 10/1/2015 | CDG for Treatment of Post Traumatic Stress Disorder (PTSD), start 10/01/2015, end 07/01/2016 | | | | |
| 161 | UBHWIT0331248 | UBHWIT0331281 | 10/1/2015 | CDG for Treatment of Reactive Attachment Disorder (RAD), start 10/01/2015, end 07/01/2016 | | | | |
| 162 | UBHWIT0331282 | UBHWIT0331319 | 10/1/2015 | CDG for Treatment of Schizophrenia & Schizoaffective Disorder, start 10/01/2015, end 07/01/2016 | | | | |
| 163 | UBHWIT0330169 | UBHWIT0330212 | 10/1/2015 | CDG for Treatment of Anorexia Nervosa, start 10/01/2015, end 07/01/2016 | | | | |
| 164 | UBHWIT0330993 | UBHWIT0331028 | 10/1/2015 | CDG for Treatment of Major and Mild Neurocognitive Disorders (Dementia), start 10/01/2015, end 08/01/2016 | | | | |
| 165 | UBHWIT0263262 | UBHWIT0263293 | 10/1/2015 | CDG for Gender Dysphoria , start 10/01/2015, end 10/01/2016 | | | | |
| 166 | UBHWIT0330344 | UBHWIT0330382 | 10/1/2015 | CDG for Treatment of Depressive Disorders, start 10/01/2015, end 10/01/2016 | Niewenhous Ex. 49 (no bates) | | | |
| 167 | UBHWIT0330417 | UBHWIT0330447 | 10/1/2015 | CDG for Treatment of Disruptive Mood Dysregulation Disorder, start 10/01/2015, end 10/01/2016 | | | | |
| 168 | UBHWIT0330383 | UBHWIT0330416 | 10/1/2015 | CDG for Treatment of Dissociative Identity Disorders (DID), start 10/01/2015, end 10/01/2016 | | | | |
| 169 | UBHWIT0331037 | UBHWIT0331075 | 10/1/2015 | CDG for Treatment of Obsessive-Compulsive and Related Disorders, start 10/01/2015, end 10/01/2016 | | | | |
| 170 | UBHWIT0262608 | UBHWIT0262616 | 10/1/2015 | CDG for Binge Eating Disorder, start 10/01/2015, end 10/01/2016 | | | | |
| 171 | UBHWIT0331129 | UBHWIT0331137 | 10/1/2015 | CDG for Other Specified and Unspecified Disorders (Previously NOS Disorders), start 10/01/2015, end 10/01/2016 | | | | |
| 172 | UBHWIT0262979 | UBHWIT0262988 | 10/1/2015 | CDG for Specific Learning Disorders, start 10/01/2015, end 10/01/2016 | | | | |
| 173 | UBHWIT0331330 | UBHWIT0331361 | 10/1/2015 | CDG for Treatment of Specific Phobias, start 10/01/2015, end 02/01/2016 | | | | |
| 174 | UBHWIT0263087 | UBHWIT0263095 | 10/1/2015 | CDG for Conduct Disorder, start 10/01/2015, end 03/01/2016 | | | | |
| 175 | UBHWIT0327598 | UBHWIT0327604 | 10/1/2015 | CDG for Impulse Control Disorders, start 10/01/2015, end 03/01/2016 | | | | |
| 176 | UBHWIT0263361 | UBHWIT0263369 | 10/1/2015 | CDG for Intellectual Disability (Mental Retardation), start 10/01/2015, end 03/01/2016 | | | | |
| 177 | UBHWIT0331464 | UBHWIT0331471 | 10/1/2015 | CDG for Motor Disorders, start 10/01/2015, end 03/01/2016 | | | | |
| 178 | UBHWIT0330505 | UBHWIT0330539 | 10/1/2015 | CDG for Treatment of Generalized Anxiety Disorder, start 10/01/2015, end 03/01/2016 | | | | |
| 179 | UBHWIT0262746 | UBHWIT0262777 | 10/1/2015 | CDG for Treatment of Oppositional Defiant Disorder (ODD), start 10/01/2015, end 03/01/2016 | | | | |
| 180 | UBHWIT0331166 | UBHWIT0331199 | 10/1/2015 | CDG for Treatment of Panic Disorder, start 10/01/2015, end 03/01/2016 | | | | |
| 181 | UBHWIT0330102 | UBHWIT0330136 | 10/1/2015 | CDG for Treatment of Attention-Deficit/Hyperactivity Disorder (ADHD), start 10/01/2015, end 04/01/2016 | | | | |
| 182 | UBHWIT0330258 | UBHWIT0330294 | 10/1/2015 | CDG for Treatment of Bipolar and Related Disorders, start 10/01/2015, end 05/01/2016 | | | | |
| 183 | UBHWIT0330295 | UBHWIT0330334 | 10/1/2015 | CDG for Treatment of Bulimia Nervosa, start 10/01/2015, end 06/01/2016 | | | | |
| 184 | No Bates | No Bates | 11/1/2015 | CDG for Treatment of Substance-Related & Addictive Disorders | Triana (1-28-16) Ex. 13 | | | |
| 185 | UBHWIT0333529 | UBHWIT0333566 | 2/1/2016 | CDG for Treatment of Specific Phobias, start 02/01/2016, end 02/01/2017 | | | | |
| 186 | UBHWIT0333433 | UBHWIT0333444 | 2/1/2016 | CDG for Personality Disorders, start 02/01/2016, end 01/01/2017 | | | | |
| 187 | UBHWIT0332834 | UBHWIT0332846 | 2/1/2016 | CDG for Extended Outpatient Sessions, start 02/01/2016, end 02/01/2017 | | | | |
| 188 | UBHWIT0332877 | UBHWIT0332917 | 3/1/2016 | CDG for Treatment of Generalized Anxiety Disorder, start 03/01/2016, end 02/01/2017 | | | | |
| 189 | UBHWIT0333268 | UBHWIT0333300 | 3/1/2016 | CDG for Treatment of Oppositional Defiant Disorder (ODD), start 03/01/2016, end 02/01/2017 | | | | |
| 190 | UBHWIT0333358 | UBHWIT0333397 | 3/1/2016 | CDG for Treatment of Panic Disorder, start 03/01/2016, end 02/01/2017 | | | | |
| 191 | UBHWIT0333039 | UBHWIT0333039 | 3/1/2016 | CDG for Intellectual Disability (Intellectual Developmental Disorder), start 03/01/2016, end 01/01/2017 | | | | |
| 192 | UBHWIT0333071 | UBHWIT0333078 | 3/1/2016 | CDG for Motor Disorders, start 03/01/2016, end 01/01/2017 | | | | |
| 193 | UBHWIT0332661 | UBHWIT0332670 | 3/1/2016 | CDG for Conduct Disorder, start 03/01/2016, end 02/01/2017 | | | | |
| 194 | UBHWIT0333012 | UBHWIT0333020 | 3/1/2016 | CDG for Impulse Control Disorders, start 03/01/2016, end 02/01/2017 | | | | |

*Wit, et al. v. United Behavioral Health* , No. 14-cv-02346-JCS
*Alexander, et al. v. United Behavioral Health* , No. 14-cv-05337-JCS

## Joint Trial Exhibit List

### October 17, 2017

| Trial Ex. No. | Beginning Bates / Range | End Bates | Date | Description | Depo. Exhibit(s) | Date Offered Into Evidence | Date Received Into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|
| 195 | UBHWIT0332680 | UBHWIT0332688 | 4/1/2016 | CDG for Custodial Care and Inpatient & Residential Services, start 04/01/2016, end 03/01/2017 | Included in Fishman Ex. 13 (no bates) | | | |
| 196 | UBHWIT0332579 | UBHWIT0332622 | 4/1/2016 | CDG for Treatment of Attention-Deficit/Hyperactivity Disorder (ADHD), start 04/01/2016, end 01/01/2017 | | | | |
| 197 | UBHWIT0382559 | UBHWIT0382597 | 5/1/2016 | CDG for Treatment of Bipolar and Related Disorders, start 05/01/2016, end 05/01/2017 | | | | |
| 198 | UBHWIT0382403 | UBHWIT0382435 | 5/1/2016 | CDG for Treatment of Adjustment Disorder, start 05/01/2016, end 05/01/2017 | | | | |
| 199 | UBHWIT0382598 | UBHWIT0382634 | 6/1/2016 | CDG for Treatment of Bulimia Nervosa, start 06/01/2016, end 01/01/2017 | | | | |
| 200 | UBHWIT0383103 | UBHWIT0383140 | 7/1/2016 | CDG for Treatment of Post Traumatic Stress Disorder (PTSD), start 07/01/2016, end 05/01/2017 | | | | |
| 201 | UBHWIT0383161 | UBHWIT0383194 | 7/1/2016 | CDG for Treatment of Reactive Attachment Disorder (RAD), start 07/01/2016, end 05/01/2017 | | | | |
| 202 | UBHWIT0383195 | UBHWIT0383233 | 7/1/2016 | CDG for Treatment of Schizophrenia & Schizoaffective Disorder, start 07/01/2016, end Present | | | | |
| 203 | UBHWIT0382436 | UBHWIT0382476 | 7/1/2016 | CDG for Treatment of Anorexia Nervosa, start 07/01/2016, end 01/01/2017 | | | | |
| 204 | UBHWIT0382882 | UBHWIT0382918 | 8/1/2016 | CDG for Treatment of Major and Mild Neurocognitive Disorders (Dementia), start 08/01/2016, end Present | | | | |
| 205 | UBHWIT0382514 | UBHWIT0382549 | 8/1/2016 | CDG for Autism Spectrum Disorder and Intensive Behavior Therapy, start 08/01/2016, end 01/01/2017 | | | | |
| 206 | UBHWIT0382652 | UBHWIT0382691 | 10/1/2016 | CDG for Treatment of Depressive Disorders: Major Depressive Disorder, Persistent Depressive Disorder & Premenstrual Dysphoric Disorder (PMDD), start 10/01/2016, end Present | | | | |
| 207 | UBHWIT0382692 | UBHWIT0382722 | 10/1/2016 | CDG for Treatment of Disruptive Mood Dysregulation Disorder, start 10/01/2016, end Present | | | | |
| 208 | UBHWIT0382927 | UBHWIT0382964 | 10/1/2016 | CDG for Treatment of Obsessive-Compulsive and Hoarding Disorder, start 10/01/2016, end Present | | | | |
| 209 | UBHWIT0382723 | UBHWIT0382729 | 10/1/2016 | CDG for Dissociative Identity Disorder, start 10/01/2016, end Present | | | | |
| 210 | UBHWIT0382786 | UBHWIT0382794 | 10/1/2016 | CDG for Gender Dysphoria, start 10/01/2016, and Present | | | | |
| 211 | UBHWIT0383038 | UBHWIT0383046 | 10/1/2016 | CDG for Other Specified and Unspecified Disorders (Previously NOS Disorders), start 10/01/2016, end Present | | | | |
| 212 | UBHWIT0382550 | UBHWIT0382558 | 10/1/2016 | CDG for Binge Eating Disorder, start 10/01/2016, end 01/01/2017 | | | | |
| 213 | UBHWIT0383242 | UBHWIT0383251 | 10/1/2016 | CDG for Specific Learning Disorder, start 10/01/2016, end 01/01/2017 | | | | |
| 214 | UBHWIT0382775 | UBHWIT0382785 | 11/1/2016 | CDG for Substance-Related and Addictive Disorders, start 11/01/2016, end Present | | | | |
| 215 | UBHWIT0617299 | UBHWIT0617309 | 1/1/2017 | CDG for Feeding and Eating Disorders, start 01/01/2017, end Present | | | | |
| 216 | UBHWIT0616958 | UBHWIT0616971 | 1/1/2017 | CDG for Neurodevelopmental Disorders, start 01/01/2017, end Present | | | | |
| 217 | UBHWIT0617310 | UBHWIT0617317 | 1/1/2017 | CDG for Personality Disorders, start 01/01/2017, end Present | | | | |
| 218 | No Bates | No Bates | 2/1/2017 | CDG for Anxiety Disorders, start 02/01/2017, end Present | | | | |
| 219 | No Bates | No Bates | 2/1/2017 | CDG for Disruptive, Impulse-Control & Conduct Disorders, start 02/01/2017, end Present | | | | |
| 220 | UBHWIT0622232 | UBHWIT0622237 | 2/1/2017 | CDG for Extended Outpatient Sessions, start 02/01/2017, end Present | | | | |
| 221 | No Bates | No Bates | 5/1/2017 | CDG for Custodial care (inpatient & residential services), start 05/01/2017, end Present | | | | |
| 222 | No Bates | No Bates | 3/1/2017 | CDG for Custodial care (inpatient & residential services), start 03/01/2017, end Present | | | | |
| 223 | No Bates | No Bates | 5/1/2017 | CDG for Other Conditions That May Be a Focus of Clinical Attention (Previously V-Code Conditions), start 05/01/2017, and Present | | | | |
| 224 | No Bates | No Bates | 5/1/2017 | CDG for Trauma- and Stressor-Related Disorders, start 05/01/2017, end Present | | | | |
| 225 | UBHALEXANDER0000874 | UBHALEXANDER0001034 | 1/1/2013 | Plan - Alexander | | | | |
| 226 | WIT_PTFS_0016846 | WIT_PTFS_0016848 | 7/26/2013 | Letter from UBH (Sherifa Iqbal, MD) to Jordan Alexander | | | | |
| | WIT_PTFS_0016843 | WIT_PTFS_0016845 | 8/26/2013 | Letter from UBH (J. Lyndon Good, MD) to Jordan Alexander | | | | |
| | WIT_PTFS_0016840 | WIT_PTFS_0016842 | 9/16/2013 | Letter from UBH (Lin Zhu, PhD) to Jordan Alexander | | | | |
| | WIT_PTFS_0016835 | WIT_PTFS_0016837 | 9/16/2013 | Letter from UBH (Traice Webb, PhD) to Jordan Alexander | | | | |
| | WIT_PTFS_0006593 | WIT_PTFS_0006593 | 3/26/2014 | Letter from UBH (Erin Spearman) to Utah Insurance Department | Alexander Ex. 23 | | | |
| 227 | UBHALEXANDER0043724 | UBHALEXANDER0043855 | 1/1/2013 | Plan - Driscoll | Driscoll Ex. 1 | | | |
| 228 | UBHALEXANDER0043856 | UBHALEXANDER0043991 | 1/1/2014 | Plan - Driscoll | Dehlin Ex. 9 | | | |
| 229 | WIT_PTFS_0013955 | WIT_PTFS_0013956 | 11/29/2012 | Letter from UBH (Theodore A. Allchin, MD) to Sara Driscoll | | | | |
| | No Bates | No Bates | 10/4/2013 | Letter from UBH (Shirley Kraft, RN) to Susan Driscoll | | | | |
| | UBHALEXANDER0041354 | UBHALEXANDER0041356 | 3/26/2014 | Letter from UBH (Eugene Kwon, MD) to Sara Driscoll | Driscoll Ex. 7 | | | |
| | UBHALEXANDER0041359 | UBHALEXANDER0041362 | 6/2/2014 | Letter from UBH (Andrew Martorana, MD) to Sara Driscoll | | | | |
| | No Bates | No Bates | 7/28/2014 | Letter from Sara Driscoll to UBH | | | | |
| | UBHALEXANDER0041364 | UBHALEXANDER0041370 | 8/7/2014 | Letter from UBH (Nancy Steichmann) to Sara Driscoll | | | | |
| 230 | UBHWIT0005294 | UBHWIT0005438 | 6/1/2012 | Plan - Flanzraich | Dehlin Ex. 10 | | | |
| 231 | WIT_PTFS_0000013 | WIT_PTFS_0000184 | 1/1/2013 | Plan - Flanzraich | Flanzraich Ex. 2 | | | |

| | *Wit, et al. v. United Behavioral Health* , No. 14-cv-02346-JCS | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | *Alexander, et al. v. United Behavioral Health* , No. 14-cv-05337-JCS | | | | | | | |
| | **Joint Trial Exhibit List** | | | | | | | |
| | **October 17, 2017** | | | | | | | |

| Trial Ex. No. | Beginning Bates / Range | End Bates | Date | Description | Depo. Exhibit(s) | Date Offered Into Evidence | Date Received Into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|
| | UBHWIT0007408 | UBHWIT0007417 | 2/18/2013 | Letter from UBH (Satwant Ahluwalia, MD) to Casey Flanzraich | | | | |
| 232 | UBHWIT0007554 | UBHWIT0007565 | 8/2/2013 | Letter from Lori Flanzraich to Optum Appeals Department | | | | |
| | UBHWIT0007418 | UBHWIT0007431 | 8/23/2013 | Letter from UBH (Danesh Alam, MD) to Casey Flanzraich | | | | |
| 233 | WIT_PTFS_0017199 | WIT_PTFS_0017351 | 1/1/2011 | Plan - Haffner | | | | |
| | WIT_PTFS_0017107 | WIT_PTFS_0017113 | 12/5/2011 | Letter from UBH (Cristina Motet-Grigoras, MD) to David Haffner | | | | |
| 234 | WIT_PTFS_0007965 | WIT_PTFS_0007967 | 4/16/2012 | Letter from David Haffner to UBH Appeals Department | | | | |
| | WIT_PTFS_0017116 | WIT_PTFS_0017118 | 5/17/2012 | Letter from UBH (Andrew Martorana, MD) to David Haffner | | | | |
| 235 | WIT_PTFS_0000482 | WIT_PTFS_0000651 | 1/1/2013 | Plan - Holdnak | | | | |
| | UBHWIT0007151 | UBHWIT0007157 | 1/4/2014 | Letter from UBH (Bernard Dicasimirro, DO) to Parent of Emily Holdnak | | | | |
| | UBHWIT0007144 | UBHWIT0007150 | 1/6/2014 | Letter to Holdnak from UBH giving coverage for six days | | | | |
| | UBHWIT0007142 | UBHWIT0007143 | 1/27/2014 | Letter from UBH (Wanda Coles) to Parent of Emily Holdnak | | | | |
| 236 | UBHWIT0007135 | UBHWIT0007141 | 1/31/2014 | Letter from UBH (Frank James, MD) to Parent of Emily Holdnak | | | | |
| | UBHWIT0007128 | UBHWIT0007134 | 2/1/2014 | Letter from UBH (Bernard Dicasimirro, DO) to Parent of Emily Holdnak | | | | |
| | UBHWIT0007158 | UBHWIT0007172 | 3/25/2014 | Letter from Cecilia Holdnak to UBH Appeals and Grievances | | | | |
| | UBHWIT0007121 | UBHWIT0007127 | 4/7/2014 | Letter from UBH (Neal R. Satten, MD) to Parent of Emily Holdnak | | | | |
| 237 | UBHALEXANDER0000087 | UBHWIT0000280 | 1/1/2013 | Plan - Klein | Dehlin Ex. 12 | | | |
| | WIT_PTFS_0012205 | WIT_PTFS_0012206 | 9/2/2014 | Letter from UBH (James Slayton, MD) to Corinna Klein | Klein Ex. 3 | | | |
| 238 | UBHALEXANDER_ML000030 | UBHALEXANDER_ML000033 | 9/15/2014 | Letter from Mark Leffert, MD to UBH | | | | |
| | UBHALEXANDER0000060 | UBHALEXANDER0000068 | 9/22/2014 | Letter from UBH (Leslie Moldauer, MD) to Corinna Klein | | | | |
| | UBHALEXANDER_ML000017 | UBHALEXANDER_ML000024 | 10/21/2014 | Letter from Mark Leffert, MD to UBH Appeals and Grievances | | | | |
| 239 | UBHWIT0001904 | UBHWIT0002011 | 1/1/2012 | Plan - Muir | Dehlin Ex. 7 | | | |
| | UBHWIT0004756 | UBHWIT0004756 | 3/7/2013 | Letter from UBH (Jerome Kaufman, MD) to Brian Muir | | | | |
| 240 | UBHWIT0004757 | UBHWIT0004763 | 3/7/2013 | Letter from UBH (Jed Goldart, MD) to Brian Muir | | | | |
| | UBHWIT0002633 | UBHWIT0002634 | 8/29/2013 | Letter from UBH (Tracy Jackson) to Brian Muir | | | | |
| 241 | UBHWIT0006433 | UBHWIT0006600 | 10/1/2013 | Plan - Pfeifer | Dehlin Ex. 6 | | | |
| 242 | UBHWIT0007486 | UBHWIT0007487 | 11/1/2013 | Letter from UBH (Malik Ahmed, MD) to Lauralee Pfeifer | | | | |
| | UBHWIT0007483 | UBHWIT0007485 | 11/1/2013 | Letter from UBH (Saul Helfing, MD) to Lauralee Pfeifer | | | | |
| 243 | UBHWIT0262057 | UBHWIT0262220 | 1/1/2015 | Plan - Tillitt | Dehlin Ex. 11 | | | |
| | UBHWIT0184568 | UBHWIT0184574 | 7/9/2015 | Letter from UBH (Coleman H Wheeler, MD) to Maxwell Tillitt | | | | |
| 244 | UBHWIT0184575 | UBHWIT0184582 | 7/13/2015 | Letter from UBH (Eugene Kwon, MD) to Maxwell Tillitt | | | | |
| | UBHWIT0262222 | UBHWIT0262223 | 7/23/2015 | Letter from Linda Tillitt to UBH Appeals and Grievances | | | | |
| | UBHWIT0262367 | UBHWIT0262368 | 12/18/2015 | Letter from UBH (Mashasta Houston) to Maxwell Tillitt | | | | |
| 245 | UBHWIT0003653 | UBHWIT0003838 | 1/1/2013 | Plan - Wit | Dehlin Ex. 5 | | | |
| 246 | UBHWIT0004049 | UBHWIT0004054 | 5/3/2013 | Letter from UBH (Theodore A. Allchin, MD) to Natasha Wit | Allchin (2-18-16) Ex. 4 | | | |
| | WIT_PTFS_0006397 | WIT_PTFS_0006403 | 5/3/2013 | Letter from UBH (Roxane Sanders, MD) to Natasha Wit | Natasha Wit Ex. 8 | | | |
| 247 | | | | INTENTIONALLY LEFT BLANK | | | | |
| 248 | | | | INTENTIONALLY LEFT BLANK | | | | |
| 249 | | | | INTENTIONALLY LEFT BLANK | | | | |
| 250 | | | | INTENTIONALLY LEFT BLANK | | | | |
| 251 | | | | INTENTIONALLY LEFT BLANK | | | | |
| 252 | | | | INTENTIONALLY LEFT BLANK | | | | |
| 253 | | | | INTENTIONALLY LEFT BLANK | | | | |
| 254 | | | | INTENTIONALLY LEFT BLANK | | | | |
| 255 | | | | Class list (submitted by UBH; electronic form only) | | | | |
| 256 | UBHWIT0071171 | UBHWIT0071225 | 9/28/2011 | Utilization Management Program Description 2011 [Template] | Beaty Ex. 5 | | | |
| 257 | UBHWIT0071111 | UBHWIT0071169 | 3/22/2012 | Email with subject "Revised UMPD Template," with attachments. | Beaty Ex. 6 (just the UMPD attachment) | | | |
| 258 | UBHWIT0070863 | UBHWIT0070952 | 2/14/2013 | Email with subject "Behavioral UMPD and the UHC Charter," with attachments. | Beaty Ex. 2 and Triana (1-28-16) Ex. 7 (just the UMPD attachment) | | | |
| 259 | UBHWIT0071026 | UBHWIT0071110 | 2/17/2014 | Email with subject "UMPD Signed," with attachment. | Brock Ex. 18 and Triana (1-28-16) Ex. 6 (just the UMPD attachment) | | | |
| 260 | UBHWIT0263538 | UBHWIT0263578 | 1/29/2015 | Optum Utilization Management Program Description 2015 | | | | |
| 261 | UBHWIT0632403 | UBHWIT0632445 | 8/22/2016 | Email with subject "2016 UMPD," with attachment. | | | | |
| 262 | UBHWIT0647318 | UBHWIT0647398 | 1/25/2017 | Email with subject "UMPD & Workplan - Need your approval," with attachments. | | | | |
| 263 | UBHWIT0443708 | UBHWIT0443714 | 12/1/2008 | UBH Care Advocacy Policies and Procedures - Level of Care Guidelines, Psychological and Neuropsychological Testing Guidelines, Best Practice Guidelines and Supplemental and Measurable Guidelines | | | | |
| 264 | UBHWIT0379510 | UBHWIT0379514 | 8/1/2014 | UBH Care Advocacy Policy - Clinical Guidelines: Development and Approval, Dissemination and Use, revised August 2014 | Regan Ex. 3; Niewenhous ex. 22; Rockswold Ex. 26 | | | |
| 265 | UBHWIT0704371 | UBHWIT0704375 | 8/1/2015 | UBH Care Advocacy Policy - Clinical Guidelines: Development and Approval, Dissemination and Use (Aug 2015) | **Rockswold Ex. 27;** Martorana Ex. 1; Niewenhous ex. 23 | | | |

*Wit, et al. v. United Behavioral Health*, No. 14-cv-02346-JCS
*Alexander, et al. v. United Behavioral Health*, No. 14-cv-05337-JCS

## Joint Trial Exhibit List

### October 17, 2017

| Trial Ex. No. | Beginning Bates / Range | End Bates | Date | Description | Depo. Exhibit(s) | Date Offered Into Evidence | Date Received Into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|
| 266 | UBHWIT0246057 | UBHWIT0246057 | 5/1/2014 | Guideline Applicability Tool - Optum Clinical Guidelines May 2014 | | | | |
| 267 | UBHWIT0246058 | UBHWIT0246058 | 6/1/2014 | Guideline Applicability Tool - Optum Clinical Guidelines June 2014 | | | | |
| 268 | UBHWIT0246059 | UBHWIT0246059 | 10/1/2014 | Guideline Applicability Tool - Optum Clinical Guidelines October 2014 | | | | |
| 269 | UBHWIT0246060 | UBHWIT0246060 | 11/1/2014 | Guideline Applicability Tool - Optum Clinical Guidelines November 2014 | | | | |
| 270 | UBHWIT0246061 | UBHWIT0246061 | 1/1/2015 | Guideline Applicability Tool - Optum Clinical Guidelines January 2015 | Niewenhous Ex. 36 | | | |
| 271 | UBHWIT0246062 | UBHWIT0246062 | 3/1/2015 | Guideline Applicability Tool - Optum Clinical Guidelines March 2015 | | | | |
| 272 | UBHWIT0246063 | UBHWIT0246063 | 5/1/2015 | Guideline Applicability Tool - Optum Clinical Guidelines May 2015 | | | | |
| 273 | UBHWIT0335866 | UBHWIT0335866 | 9/1/2015 | Guideline Applicability Tool - Optum Clinical Guidelines September 2015 | Niewenhous Ex. 40 | | | |
| 274 | UBHWIT0246065 | UBHWIT0246065 | 1/1/2016 | Guideline Applicability Tool - Optum Clinical Guidelines January 2016 | Niewenhous Ex. 39 | | | |
| 275 | UBHWIT0383494 | UBHWIT0383494 | 5/1/2016 | Guideline Applicability Tool - Optum Clinical Guidelines May 2016 | | | | |
| 276 | UBHWIT0383495 | UBHWIT0383495 | 7/1/2016 | Guideline Applicability Tool - Optum Clinical Guidelines July 2016 | | | | |
| 277 | UBHWIT0383496 | UBHWIT0383496 | 8/1/2016 | Guideline Applicability Tool - Optum Clinical Guidelines August 2016 | | | | |
| 278 | UBHWIT0617136 | UBHWIT0617136 | 1/1/2017 | Guideline Applicability Tool - Optum Clinical Guidelines January 2017 | Niewenhous Ex. 41 | | | |
| 279 | UBHALEXANDER0032975 | UBHALEXANDER0032975 | 6/1/2010 | Flowchart: ALERT Outpatient Model - High Level Design | Brennecke ex. 2 | | | |
| 280 | UBHALEXANDER0040280 | UBHALEXANDER0040281 | 6/4/2010 | ALERT Medical Necessity - Care Advocacy Intervention Script | Brennecke ex. 4 | | | |
| 281 | UBHWIT0083457 | UBHWIT0083458 | 11/1/2010 | Developing a Hierarchy of Clinical Evidence for Coverage Determination Guidelines | Niewenhous Ex. 21 | | | |
| 282 | UBHWIT0335935 | UBHWIT0335936 | 3/1/2011 | Clinical Practice Guidelines We Can Trust, Standards for Developing Trustworthy Clinical Practice Guidelines (CPGs) | | | | |
| 283 | UBHWIT0173375 | UBHWIT0173375 | 4/23/2012 | OptumHealth Behavioral Solutions, Clinical Vision | Bonfield ex. 11 | | | |
| 284 | UBHWIT0426771 | UBHWIT0426771 | 9/27/2012 | PowerPoint entitled "Finance 101" | | | | |
| 285 | UBHWIT0103547 | UBHWIT0103550 | 11/4/2013 | Email with subject "Presentation slides for RMD meeting," with attachments. | Robinson Beale Ex. 2 (Bates 103547 and 103550 only) | | | |
| 286 | UBHWIT0306934 | UBHWIT0306934 | 8/18/2015 | Optum Health Development, Approval, Dissemination, Implementation and Use of Standards of Care for Behavioral Health PPT | | | | |
| 287 | UBHWIT0649868 | UBHWIT0649877 | 10/14/2016 | Email with subject "Guidelines and Policies - News and Updates," with attachments. | | | | |
| 288 | No Bates | No Bates | 12/31/2015 | United HealthCare Services, Inc. Organizational Chart | Dehlin ex. 1; Triana (1-28-16) ex. 2 | | | |
| 289 | UBHWIT0014732 | UBHWIT0014732 | No Date | Organizational Chart of National Sites, Philadelphia, San Francisco, and Minnesota Physicians and Licensures | **Brennecke  ex.7**; Triana (1-28-16) Ex. 3 | | | |
| 290 | No Bates | No Bates | | LINX Denial Data Dictionary | Bridge Ex. 2 | | | |
| 291 | No Bates | No Bates | | ARTT Data Dictionary | Bridge Ex. 3 | | | |
| 292 | UBHWIT0072566 | UBHWIT0072567 | 9/1/2010 | Behavioral Policy & Analytics Committee Description | Triana (1-28-16) ex.8 | | | |
| 293 | UBHWIT0076596 | UBHWIT0076596 | 9/1/2010 | Coverage Determination Committee Description | Triana (1-28-16) ex.10 | | | |
| 294 | UBHWIT0646740 | UBHWIT0646741 | 1/12/2017 | Optum Behavioral Utilization Management Committee Charter (UMC) | Rockswold Ex. 32 | | | |
| 295 | UBHWIT0072522 | UBHWIT0072525 | | Behavioral Policy & Analytics Committee Roster, 2010-2014 | Urban ex. 6 | | | |
| 296 | UBHWIT0101254 | UBHWIT0101274 | 2013 | OptumHealth Quality Management and Improvement and Utilization Management Programs, 2013 Evaluation | Beaty Ex. 15 | | | |
| 297 | UBHWIT0000268 | UBHWIT0000270 | 2014 | Process for Developing and Disseminating Optum's Clinical Guidelines | | | | |
| 298 | UBHWIT0344010 | UBHWIT0344032 | No Date | Optum Level of Care Guidelines Inter-Rater Reliabilty Measure Report (Template) | | | | |
| 299 | UBHWIT0379526 | UBHWIT0379538 | 2013 | 2013 Optum Inter-Rater Reliability Measure Report, Quality Management and Improvement Department, September 2013 | | | | |
| 300 | UBHWIT0260474 | UBHWIT0260484 | 2014 | 2014 Optum Inter-Rater Reliability Measure Report, Overall Results and Summary, Quality Management and Improvement Department, August 2014 | | | | |
| 301 | UBHWIT0263507 | UBHWIT0263516 | 2015 | 2015 Optum Inter-Rater Reliability Measure Report, Overall Results and Summary, Quality Management and Improvement Department, August 2015 | | | | |
| 302 | UBHWIT0624013 | UBHWIT0624014 | 2016 | 2016 Optum Inter-Rater Reliability Measure Report, Overall Results and Summary, Quality Management and Improvement Department, August 2016 | | | | |
| 303 | UBHWIT0377270 | UBHWIT0377277 | 3/23/2009 | United Behavioral Health / PacifiCare Behavioral Health Clinical Policy and Operations Committee Minutes | Goddard Ex. 8 | | | |
| 304 | UBHWIT0279571 | UBHWIT0279574 | 4/8/2010 | Email chain with subject "COC exclusion language." | | | | |
| 305 | UBHWIT0048426 | UBHWIT0048426 | 4/13/2010 | Email with subject "Authorization Guidelines- OUTLIER CASES." | Triana (5-10-17) Ex. 35 | | | |
| 306 | UBHWIT0049517 | UBHWIT0049518 | 5/11/2010 | Email chain with subject "2010 Interrater Reliability Test - May 3rd to the 14th - Action Required." | | | | |
| 307 | UBHWIT0077668 | UBHWIT0077670 | 7/1/2010 | CDC Minutes | | | | |
| 308 | UBHWIT0077918 | UBHWIT0077920 | 7/8/2010 | CDC Minutes | | | | |
| 309 | UBHWIT0084047 / UBHWIT0084048 | UBHWIT0084047 / UBHWIT0084145 | 7/8/2010 | Email with subject "Custodial Care CDG," with attachment. | | | | |
| 310 | UBHWIT0588599 | UBHWIT0588611 | 9/3/2010 | High Cost of Bipolar Disorders, Literature Search, Prepared by Behavioral Health Sciences | Rockswold ex. 20 | | | |
| 311 | UBHWIT0441239 | UBHWIT0441241 | 10/1/2010 | Email chain with subject "High Cost of Eating Disorder Literature Search, Review, and References." | Rockswold ex. 22 | | | |
| 312 | UBHWIT0108525 | UBHWIT0108539 | 11/19/2010 | Email chain with subject "CDG Templates," with attachments. | | | | |

*Wit, et al. v. United Behavioral Health*, No. 14-cv-02346-JCS

*Alexander, et al. v. United Behavioral Health*, No. 14-cv-05337-JCS

## Joint Trial Exhibit List

### October 17, 2017

| Trial Ex. No. | Beginning Bates / Range | End Bates | Date | Description | Depo. Exhibit(s) | Date Offered Into Evidence | Date Received Into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|
| 313 | UBHWIT0048573 | UBHWIT0048573 | 12/17/2010 | Email chain with subject "CDG question." | | | | |
| 314 | UBHWIT0145742 | UBHWIT0145744 | 1/3/2011 | Email chain with subject "CDG question." | | | | |
| 315 | UBHWIT0046659 | UBHWIT0046674 | 1/5/2011 | Email chain with subject "Parity FAQ," with attachments. | | | | |
| 316 | UBHWIT0253740 | UBHWIT0253741 | 1/7/2011 | Email chain with subject "Keeping in the loop." | | | | |
| 317 | UBHWIT0048697 | UBHWIT0048697 | 1/27/2011 | Email chain with subject "CDG Language." | | | | |
| 318 | UBHWIT0466312 | UBHWIT0466312 | 2/16/2011 | Email wtih subject "Call with Dr Tarnoff." | | | | |
| 319 | UBHWIT0141188 | UBHWIT0141207 | 2/21/2011 | Email with subject "Resi Schizophrenia," with attachment. | | | | |
| 320 | UBHWIT0072564 | UBHWIT0072565 | 4/1/2011 | Behavioral Policy & Analytics Committee Description | Triana (1-28-16)  ex.9 | | | |
| 321 | UBHWIT0074993 | UBHWIT0075096 | 5/12/2011 | OptumHealth, Factors Influencing Medical and Behavioral Healthcare Utilization and Quality: A Literature Review of Medical Management, Final Version | Rockswold ex. 19 | | | |
| 322 | UBHWIT0156642 | UBHWIT0156643 | 10/14/2011 | Email chain with subject "interesting request from HPHC re: our guidelines." | | | | |
| 323 | UBHWIT0110507 | UBHWIT0110517 | 10/18/2011 | Email with subject "Agenda Item for 11/1 BPAC for Your Participation," with attachment. | | | | |
| 324 | UBHWIT0171475 | UBHWIT0171478 | 11/28/2011 | Email chain with subject "Briefing on Custodial Care (1111)," with attachment. | | | | |
| 325 | UBHWIT0058682 | UBHWIT0058709 | 12/5/2011 | Email chain with subject "IMPORTANT FOLLOW UP," with attachment. | | | | |
| 326 | UBHWIT0234436 | UBHWIT0234437 | 1/1/2012 | Email re ASAM Language re Modification of Tx Plan and Fail First | | | | |
| 327 | UBHWIT0279235 | UBHWIT0279238 | 1/3/2012 | Email chain with subject "Conversation with Carold McDaid from PIC." | | | | |
| 328 | UBHWIT0345095 | UBHWIT0345095 | 1/20/2012 | Form letter to Provider from Gerard Niewenhous with subject "2012 United Behavioral Health/U.S. Behavioral Health Plan, California Clinical Guidelines." | Niewenhous Ex. 25 | | | |
| 329 | UBHWIT0285330 | UBHWIT0285331 | 1/20/2012 | Email chain with subject "Some notes regarding today's PIC." | | | | |
| 330 | UBHWIT0050300 | UBHWIT0050302 | 1/27/2012 | Email chain with subject "Denial rationale and criteria for HPHC ABDs." | Brennecke Ex. 10 | | | |
| 331 | UBHWIT0072597 | UBHWIT0072597 | 1/30/2012 | PowerPoint presentation with title "Behavioral Policy & Analytics Committee - Q1 and Q2 2012 Report - Meeting Dates: Bi-weekly during Q1 and Q2." | | | | |
| 332 | UBHWIT0075642 | UBHWIT0075643 | 3/20/2012 | BPAC Minutes | | | | |
| 333 | UBHWIT0141386 | UBHWIT0141389 | 3/26/2012 | Email chain with subject "suggestion for amending outpatient LOC criteria for 2012." | | | | |
| 334 | UBHWIT0416551 | UBHWIT0416558 | 3/26/2012 | CP&O Committee Minutes, March 26, 2012 | | | | |
| 335 | UBHWIT0178273 | UBHWIT0178282 | 4/5/2012 | Email with subject "Clinical Guidelines Training," with attachment. | | | | |
| 336 | UBHWIT0144719 | UBHWIT0144720 | 4/16/2012 | Email with subject "Clinical Guideline Process (0512).pptx," with attachment. | | | | |
| 337 | UBHWIT0417884 | UBHWIT0417885 | 5/10/2012 | Email with subject "BPAC Guidelines Presentation - 888/844-7278, 7326539," with attachment. | | | | |
| 338 | UBHWIT0150232 | UBHWIT0150244 | 5/11/2012 | Email chain with subject "Discuss GAP area's for psychotherapy (5/11/12 @ 8:30am PT/10:30am CT)," with attachment. | | | | |
| 339 | UBHWIT0150744 | UBHWIT0150754 | 5/29/2012 | Email chain with subject "Clinical Guideline Process - 888/844-7278, 7326539," with attachments. | | | | |
| 340 | UBHWIT0163050 | UBHWIT0163052 | 5/29/2012 | Email chain with subject "cdgs and locgs." | | | | |
| 341 | UBHWIT0048692 | UBHWIT0048695 | 6/15/2012 | Email chain with subject "PHP w/Boarding." | | | | |
| 342 | UBHWIT0243890 | UBHWIT0243890 | 6/18/2012 | Email with subject "Denial process documentation." | Bonfield Ex. 12 | | | |
| 343 | UBHWIT0233708 | UBHWIT0233732 | 6/20/2012 | Email with subject "2012 IRR Report - (Company-Wide)," with attachment. | | | | |
| 344 | UBHWIT0243910 | UBHWIT0243912 | 6/21/2012 | Email with subject "CDG Citations." | | | | |
| 345 | UBHWIT0181177 | UBHWIT0181181 | 6/25/2012 | Email chain with subject "Partial Hospital LOCGs wcb 6-25-12," with attachment. | Niewenhous Ex. 44 | | | |
| 346 | UBHWIT0423594 | UBHWIT0423598 | 7/16/2012 | Email chain with subject "ASAM PPC-2R." | **Brock Ex. 2**; Robinson Beale Ex. 10 | | | |
| 347 | UBHWIT0048626 | UBHWIT0048628 | 7/17/2012 | Email chain with subject "Use of ASAM criteria Poll." | | | | |
| 348 | UBHWIT0048639 | UBHWIT0048642 | 7/18/2012 | Email with subject "Use of ASAM criteria Poll." | | | | |
| 349 | UBHWIT0460235 | UBHWIT0460242 | 7/18/2012 | Email chain with subject "ASAM PPC-2R." | Brock Ex. 3 | | | |
| 350 | UBHWIT0538769 | UBHWIT0538782 | 7/18/2012 | Email chain with subject "ASAM for IL Commercial Members," with attachment. | | | | |
| 351 | UBHWIT0224612 | UBHWIT0224632 | 7/24/2012 | Email chain with subject "ASAM Requirements." | | | | |
| 352 | UBHWIT0223209 | UBHWIT0223216 | 8/16/2012 | Email with no subject, with attachments. | | | | |
| 353 | UBHWIT0537741 | UBHWIT0537757 | 9/19/2012 | Email chain with subject "ASAM for IL Commercial Members." | | | | |
| 354 | UBHWIT0254423 | UBHWIT0254424 | 10/17/2012 | Email chain with subject "Custodial Cases and PHP." | | | | |
| 355 | UBHWIT0142236 | UBHWIT0142237 | 11/8/2012 | Email chain with subject "LOCGs revisions." | Niewenhous Ex. 47 | | | |
| 356 | UBHWIT0226485 | UBHWIT0226505 | 11/21/2012 | Email chain with subject "CDG for Inpatient LOC." | | | | |
| 357 | UBHWIT0235322 UBHWIT0235323 UBHWIT0235605 UBHWIT0235652 UBHWIT0235688 | UBHWIT0235322 UBHWIT0235332 UBHWIT0235628 UBHWIT0235687 UBHWIT0235702 | 11/28/2012 | Email with subject "Briefing on Custodial Care (1111 Draft 3)," with attachments. | | | | |
| 358 | UBHWIT0285514 | UBHWIT0285517 | 12/11/2012 | Email chain with subject "Legal Analysis of Jimmo v. Sebelius." | | | | |
| 359 | UBHWIT0124574 | UBHWIT0124576 | 1/1/2013 | "2013 Optum/USBHPC Guidelines - Substantial Changes from the 2012 Edition" | Niewenhous Ex. 28 | | | |
| 360 | UBHWIT0458081 | UBHWIT0458084 | 1/4/2013 | Email chain with subject "A question re LOC Guidelines." | | | | |
| 361 | UBHWIT0170191 | UBHWIT0170191 | 1/8/2013 | Email with subject "2013 Revised LOCGs (Draft)." | Niewenhous Ex. 42 | | | |
| 362 | UBHWIT0142531 | UBHWIT0142620 | 1/9/2013 | Email with subject "2013 LOI Guidelines (OH USBHPC Draft 1 Single Set w Annotations) (2)," with attachment. | | | | |

*Wit, et al. v. United Behavioral Health* , No. 14-cv-02346-JCS

*Alexander, et al. v. United Behavioral Health* , No. 14-cv-05337-JCS

## Joint Trial Exhibit List

### October 17, 2017

| Trial Ex. No. | Beginning Bates / Range | End Bates | Date | Description | Depo. Exhibit(s) | Date Offered Into Evidence | Date Received Into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|
| 363 | UBHWIT0076020 | UBHWIT0076022 | 1/16/2013 | 2013 Inter-Rater Reliability Measurement Plan | Beaty Ex. 14 | | | |
| 364 | UBHWIT0047655 | UBHWIT0047658 | 2/6/2013 | Email chain with subject "A&D Treatment." | | | | |
| 365 | UBHWIT0047659 | UBHWIT0047668 | 3/1/2013 | Email chain with subject "Urgent: McMaster." | | | | |
| 366 | UBHWIT0160826 | UBHWIT0160829 | 3/7/2013 | Email with subject "BPAC - Q4 12 Quarterly Report to NQC (Draft 1).pptx," with attachment. | | | | |
| 367 | UBHWIT0124570 UBHWIT0124571 UBHWIT0124574 UBHWIT0124577 | UBHWIT0124570 UBHWIT0124573 UBHWIT0124576 UBHWIT0124579 | 3/19/2013 | Email with subject "For Out 2 ET Call," with attachments. | | | | |
| 368 | UBHWIT0173806 | UBHWIT0173812 | 3/19/2013 | BPAC Minutes | | | | |
| 369 | UBHWIT0124842 | UBHWIT0124845 | 3/26/2013 | Email with subject "BPAC - Q3-Q4 12 Quarterly Report to NQC - FINAL.pptx," with attachment. | | | | |
| 370 | UBHWIT0416547 | UBHWIT0416549 | 4/1/2013 | Email with subject "ASAM Criteria (considerations for Adopting 0413)," with attachment. | | | | |
| 371 | UBHWIT0049678 | UBHWIT0049682 | 4/18/2013 | Email chain with subject "Major Problem with CDG Residential Rehab Guidelines." | | | | |
| 372 | UBHWIT0277717 | UBHWIT0277719 | 4/19/2013 | Email chain with subject "IOP CDGS - Question." | | | | |
| 373 | UBHWIT0278804 | UBHWIT0278806 | 4/23/2013 | Email chain with subject "IOP CDGs - Question." | | | | |
| 374 | UBHWIT0670067 | UBHWIT0670170 | 5/15/2013 | Email chain with subject "New CT UM regulations," with attachments. | | | | |
| 375 | UBHWIT0103197 | UBHWIT0103197 | 5/21/2013 | Email with subject "Implementing CT UR Reg - 888/844-7278, 7326539." | Niewenhous Ex. 31 | | | |
| 376 | UBHWIT0150808 UBHWIT0150810 UBHWIT0150893 | UBHWIT0150809 UBHWIT0150817 UBHWIT0150910 | 5/28/2013 | Email with subject "Implementing CT UR Reg - 888/844-7278, 7326539," with attachments. | | | | |
| 377 | UBHWIT0420840 | UBHWIT0420842 | 5/28/2013 | Email chain with subject "ASAM cost analysis under way --> need feedback on any accounts that use ASAM." | | | | |
| 378 | UBHWIT0529923 | UBHWIT0530025 | 5/28/2013 | Email chain with subject "Implementing CT UR Reg - 888/844-7278, 7326539," with attachments. | | | | |
| 379 | UBHWIT0306849 | UBHWIT0306854 | 6/3/2013 | Optum Standard Operating Procedure for Development of Coverage Determination Guidelines | | | | |
| 380 | UBHWIT0211381 | UBHWIT0211392 | 6/4/2013 | Email chain with subject "New Jersey Clinical Build." | Brock Ex. 8 (same doc without bates) | | | |
| 381 | UBHWIT0418855 | UBHWIT0418857 | 6/9/2013 | Email with subject "SUDs Team 2- Clinical Policies and Protocols," with attachments. | | | | |
| 382 | UBHWIT0383738 | UBHWIT0383739 | 6/10/2013 | Email with subject "SUDs Team 2- Clinical Policies and Protocols," with attachments. | | | | |
| 383 | UBHWIT0158862 | UBHWIT0158870 | 6/16/2013 | Email chain with subject "Q1 PPC and BPAC Updates," with attachments. | | | | |
| 384 | UBHWIT0167972 | UBHWIT0167975 | 6/18/2013 | Email chain with subject "Unique Guidelines for NJ Medicaid." | | | | |
| 385 | UBHWIT0047611 | UBHWIT0047612 | 7/9/2013 | Email chain with subject "Appeal Review Question." | | | | |
| 386 | UBHWIT0050461 | UBHWIT0050463 | 7/26/2013 | Email chain with subject "Metric of the Month - Inter-rater Reliability Report." | | | | |
| 387 | UBHWIT0173484 | UBHWIT0173494 | 7/26/2013 | Email chain with subject "Revised Introduction to the Level of Care Guidelines," with attachment. | | | | |
| 388 | UBHWIT0416942 | UBHWIT0416950 | 8/12/2013 | Email with subject "BenEx Impact of Adopting Medicare NCDs and LCDs." | Brock Ex. 12; Regan Ex. 16 | | | |
| 389 | UBHWIT0211008 | UBHWIT0211009 | 8/16/2013 | Email with subject "Review Connecticut Guideline Requirement Solution," with attachment. | | | | |
| 390 | UBHWIT0123422 | UBHWIT0123429 | 8/20/2013 | Email chain with subject "BenEx Impact of Adopting Medicare NCDs and LCDs." | | | | |
| 391 | UBHWIT0168021 | UBHWIT0168021 | 8/20/2013 | Email chain with subject "Discussion on LOCG and CDG Process (**new date** 9/20/13 @2pm PT / 4pm CT." | Robinson Beale Ex. 7 | | | |
| 392 | UBHWIT0101723 | UBHWIT0101723 | 8/26/2013 | Email with subject "ASAM adoption and Benefit impact." | | | | |
| 393 | UBHWIT0211241 | UBHWIT0211279 | 8/29/2013 | Email with subject "While I'm Away," with attachments. | | | | |
| 394 | UBHWIT0671144 | UBHWIT0671153 | 8/29/2013 | Email chain with subject "More on the CT Crosswalk and letter language," with attachment. | | | | |
| 395 | UBHWIT0766660 | UBHWIT0766663 | 8/31/2013 | Email chain with subject "Jimmo v. Sebelius Settlement Agreement Fact Sheet_Implementation Needed," with attachments. | | | | |
| 396 | UBHWIT0076350 | UBHWIT0076350 | 9/1/2013 | PowerPoint entitled "2013 Optum Inter-Rater Reliability Measure Report," Quality Management and Improvement Department | | | | |
| 397 | UBHWIT0123243 | UBHWIT0123253 | 9/4/2013 | Email chain with subject "BenEx Impact of Adopting Medicare NCDs and LCDs." | | | | |
| 398 | UBHWIT0211817 | UBHWIT0211819 | 9/4/2013 | Email with subject "CT: Addressing Guideline Deviations," with attachment. | | | | |
| 399 | UBHWIT0120864 | UBHWIT0120865 | 9/9/2013 | Email with subject "Review CT Crosswalk," with attachment. | | | | |
| 400 | UBHWIT0125054 | UBHWIT0125056 | 9/9/2013 | Email with subject "Medicare guideline adoption," with attachment. | | | | |
| 401 | UBHWIT0143389 | UBHWIT0143397 | 9/9/2013 | Email with subject "Quarterly Updates for QIC," with attachments. | | | | |
| 402 | UBHWIT0125062 | UBHWIT0125063 | 9/12/2013 | Email with subject "UR Deficiency #3-Guidelines," with attachment. | Niewenhous Ex. 32; Robinson Beale Ex. 16 | | | |

*Wit, et al. v. United Behavioral Health* , No. 14-cv-02346-JCS

*Alexander, et al. v. United Behavioral Health* , No. 14-cv-05337-JCS

## Joint Trial Exhibit List

### October 17, 2017

| Trial Ex. No. | Beginning Bates / Range | End Bates | Date | Description | Depo. Exhibit(s) | Date Offered Into Evidence | Date Received Into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|
| 403 | UBHWIT0385517 | UBHWIT0385521 | 10/7/2013 | Email chain with subject "suggestion for adding stock language from outpt LOCG to consolidated CDGs," with attachment. | | | | |
| 404 | UBHWIT0470727 | UBHWIT0470729 | 10/7/2013 | Email chain with subject "Optum Guidelines." | | | | |
| 405 | UBHWIT0168191 | UBHWIT0168193 | 10/8/2013 | Email with subject "Update NCD/LCD Powerpoint," with attachments. | Triana (5-10-17) Ex. 16 | | | |
| 406 | UBHWIT0436309 UBHWIT0436311 UBHWIT0436312 UBHWIT0436320 UBHWIT0436321 | UBHWIT0436310 UBHWIT0436311 UBHWIT0436319 UBHWIT0436320 UBHWIT0436321 | 10/25/2013 | Email with subject "Residential TX project - next steps," with attachments. | Niewenhous Ex. 50; Rockswold Ex. 30 | | | |
| 407 | UBHWIT0431552 | UBHWIT0431555 | 10/30/2013 | Email chain with subject "Statement of Work for Jerry Shulman >>final version." | Robinson Beale Ex. 17 | | | |
| 408 | UBHWIT0121008 UBHWIT0121114 | UBHWIT0121009 UBHWIT0121114 | 11/1/2013 | Email with subject "Review of Chances to 2014 Level of Care Guidelines," with attachments. | **Triana (5-10-17) Ex. 27**; Niewenhous Ex. 45; looks like longer copy is at Regan Ex. 5 | | | |
| 409 | UBHWIT0431730 | UBHWIT0431732 | 11/4/2013 | Email chain with subject "Optum Guidelines **updated contract>>Shulman**" | Robinson Beale Ex. 18 | | | |
| 410 | UBHWIT0432230 | UBHWIT0432231 | 11/27/2013 | Email chain with subject "Area of confusion." | **Robinson Beale Ex. 12**; Alam Ex. 13 | | | |
| 411 | UBHWIT0390726 | UBHWIT0390728 | 11/29/2013 | Report by Gerald Shulman entitled "Some Issues and Recommendations about ASAM's Residential and Inpatient Levels of Care for Consideration by Optum" | Alam Ex. 12 | | | |
| 412 | No Bates | No Bates | 12/2/2013 | OptumHealth Confidential Independent Consultant Agreement with Gerald Shulman | Fishman Ex. 12 | | | |
| 413 | UBHWIT0100801 | UBHWIT0100802 | 12/9/2013 | Email with subject "BPAC - Q3 13 Quarterly Report to NQC - FINAL.pptx," with attachment. | | | | |
| 414 | UBHWIT0390773 | UBHWIT0390774 | 12/12/2013 | Optum/ASAM Crosswalk | Alam ex. 11 | | | |
| 415 | UBHWIT0387414 | UBHWIT0387527 | 12/16/2013 | Email with subject "Review of Changes to 2014 Level of Care Guidelines," with attachments. | | | | |
| 416 | UBHWIT0168297 | UBHWIT0168300 | 12/18/2013 | Email chain with subject "RI SA Residential Grid Comparison." | | | | |
| 417 | | | | INTENTIONALLY LEFT BLANK | | | | |
| 418 | | | | INTENTIONALLY LEFT BLANK | | | | |
| 419 | UBHWIT0541800 | UBHWIT0541910 | 1/3/2014 | Email with subject "RBR Meeting on the 14th About ASAM," with attachment. | Regan Ex. 17 | | | |
| 420 | UBHWIT0106781 | UBHWIT0106782 | 1/14/2014 | Email with subject "Summary of the action items from ASAM and Our LOCG Guideline comparison." | Robinson Beale Ex. 14 | | | |
| 421 | UBHWIT0211012 UBHWIT0211017 UBHWIT0211077 UBHWIT0211126 UBHWIT0211127 | UBHWIT0211013 UBHWIT0211019 UBHWIT0211078 UBHWIT0211126 UBHWIT0211127 | 1/14/2014 | Email with subject "SUDs Team 2 Touch Point," with attachments. | | | | |
| 422 | UBHWIT0461260 | UBHWIT0461265 | 1/17/2014 | Email chain with subject "ASAM Criteria Costs." | | | | |
| 423 | UBHWIT0076374 | UBHWIT0076380 | 1/21/2014 | BPAC Minutes | | | | |
| 424 | UBHWIT0450271 | UBHWIT0450272 | 1/21/2014 | Email with subject "SUDS Presentation on ASAM (2014 Draft).pptx," with attachment. | Regan Ex. 10 | | | |
| 425 | UBHWIT0389316 | UBHWIT0389317 | 1/22/2014 | Email chain with subject "For 1/21 1:1." | | | | |
| 426 | UBHWIT0106675 | UBHWIT0106677 | 1/24/2014 | Email with subject "SUDs - Annual Review Deck." | | | | |
| 427 | UBHWIT0106358 | UBHWIT0106390 | 2/4/2014 | Email with subject "CDGs and lit reviews," with attachments. | | | | |
| 428 | UBHWIT0106749 UBHWIT0106752 UBHWIT0106756 | UBHWIT0106750 UBHWIT0106754 UBHWIT0106772 | 2/6/2014 | Email with subject "ASAM proposal deck for BPAC," with attachment. | | | | |
| 429 | UBHWIT0129098 UBHWIT0129100 UBHWIT0129101 | UBHWIT0129099 UBHWIT0129100 UBHWIT0129101 | 2/10/2014 | Email with subject "For Our 2/11 1:1," with attachments. | | | | |
| 430 | UBHWIT0421589 | UBHWIT0421594 | 2/10/2014 | Email chain with subject "ASAM adoption." | | | | |
| 431 | UBHWIT0423393 | UBHWIT0423397 | 2/10/2014 | Email chain with subject "SUDs - Training." | | | | |
| 432 | UBHWIT0277769 | UBHWIT0277840 | 2/17/2014 | Email with subject "For Our 2/18 1:1," with attachments. | | | | |
| 433 | UBHWIT0390708 | UBHWIT0390710 | 2/17/2014 | Email chain with subject "Review BPAC Deck for Adopting ASAM Criteria," with attachment. | Alam Ex. 7; Bonfield 14 (excerpt) | | | |
| 434 | UBHWIT0090266 | UBHWIT0090271 | 2/18/2014 | BPAC Minutes | | | | |
| 435 | UBHWIT0107047 | UBHWIT0107049 | 2/20/2014 | Email with subject "SUDs - 2013 Accomplishments / 2014 Initiatives," with attachment. | Alam Ex. 6; Motz Ex. 7 (just email) | | | |
| 436 | UBHWIT0129683 | UBHWIT0129686 | 2/24/2014 | Email with subject "Changes to 2014 Guidelines," with attachment. | Niewenhous Ex. 29 | | | |
| 437 | UBHWIT0264479 | UBHWIT0264483 | 2/24/2014 | Email chain with subject "Medical Necessity Definition for BH LOCG." | | | | |
| 438 | UBHWIT0277841 | UBHWIT0277848 | 2/24/2014 | Email chain with subject "Medical Necessity Definition for BH LOCG," with attachment. | | | | |
| 439 | UBHWIT0542776 | UBHWIT0542782 | 2/26/2014 | Email chain with subject "Medical Necessity Definition for BH LOCG." | Triana (5-10-17) Ex. 26 | | | |
| 440 | UBHWIT0672074 | UBHWIT0672080 | 2/26/2014 | Email chain with subject "Medical Necessity Definition for BH LOCG." | | | | |
| 441 | UBHWIT0436022 | UBHWIT0436029 | 3/6/2014 | Email with subject "Residential Close out," with attachments. | | | | |
| 442 | UBHWIT0103665 | UBHWIT0103672 | 3/19/2014 | Email chain with subject "18-26 cohort, possible 15-26," with attachments. | | | | |

*Wit, et al. v. United Behavioral Health*, No. 14-cv-02346-JCS
*Alexander, et al. v. United Behavioral Health*, No. 14-cv-05337-JCS

# Joint Trial Exhibit List

### October 17, 2017

| Trial Ex. No. | Beginning Bates / Range | End Bates | Date | Description | Depo. Exhibit(s) | Date Offered Into Evidence | Date Received Into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|
| 443 | UBHWIT0428456 | UBHWIT0428465 | 3/28/2014 | Email chain with subject "18-26 cohort, possible 15-26." | | | | |
| 444 | UBHWIT0428557 | UBHWIT0428560 | 3/31/2014 | Email chain with subject "18-26 Cohort," with attachment. | | | | |
| 445 | UBHWIT0365527 | UBHWIT0365544 | 4/1/2014 | Optum Medicare Coverage Summary for Psychiatric and Psychological Outpatient Services | | | | |
| 446 | UBHWIT0101214 | UBHWIT0101253 | 4/7/2014 | Email chain with subject "For 4/11 National UM Committee: USBHPC UM Evaluation and UMPD - San Francisco," with attachment. | | | | |
| 447 | UBHWIT0527848 UBHWIT0527850 UBHWIT0527851 UBHWIT0527874 UBHWIT0527876 | UBHWIT0527849 UBHWIT0527850 UBHWIT0527873 UBHWIT0527875 UBHWIT0527901 | 4/7/2014 | Email with subject "For Our 4/8 1:1," with attachments. | | | | |
| 448 | UBHWIT0412250 | UBHWIT0412253 | 5/19/2014 | Email with subject "Review of LOC  and ASAM New Hire Modules," with attachments. | | | | |
| 449 | UBHWIT0543806 | UBHWIT0543810 | 5/19/2014 | Email chain with subject "For Our Next 1:1," with attachment. | | | | |
| 450 | UBHWIT0396995 UBHWIT0396997 | UBHWIT0396996 UBHWIT0396997 | 5/20/2014 | Email with subject "Please Add a Guideline Page to inSite," with attachment. | | | | |
| 451 | UBHWIT0429210 | UBHWIT0429211 | 6/6/2014 | Email with subject "SUD quarterly update," with attachment. | | | | |
| 452 | UBHWIT0429334 | UBHWIT0429338 | 6/10/2014 | Email chain with subject "Quarterly SUD Updates," with attachments. | | | | |
| 453 | UBHWIT0459982 | UBHWIT0459982 | 6/16/2014 | Email chain with subject "ASAM Announcement in RMD." | Regan Ex. 15 | | | |
| 454 | UBHWIT0171933 | UBHWIT0171934 | 6/25/2014 | Email chain with subject "BPAC." | | | | |
| 455 | UBHWIT0174398 | UBHWIT0174399 | 7/3/2014 | Email with subject "For Our Next 1:1." | | | | |
| 456 | UBHWIT0545517 | UBHWIT0545523 | 7/11/2014 | Email with subject "For Our Next 1:1," with attachment. | | | | |
| 457 | UBHWIT0459994 | UBHWIT0459995 | 7/16/2014 | Email chain with subject "Language For the Custodial Document." | | | | |
| 458 | UBHWIT0209461 | UBHWIT0209468 | 7/24/2014 | Email chain with subject "Oclinical Feedback on: PUMA Outcome Tab Documentation QRG Commercial and Medicaid(.doc)." | | | | |
| 459 | UBHWIT0236699 | UBHWIT0236711 | 7/30/2014 | Email chain with subject "For Review: Fact Sheet for Using Evidence Based Practices," with attachments. | | | | |
| 460 | UBHWIT0240254 | UBHWIT0240265 | 7/30/2014 | Email chain with subject "For Review: Fact Sheet for Using Evidence Based Practices." | | | | |
| 461 | UBHWIT0692136 | UBHWIT0692138 | 7/30/2014 | Email chain with subject "Tomorrow's Eating Disorder Weekly Team Status Update Mtg," with attachment. | | | | |
| 462 | UBHWIT0047564 | UBHWIT0047567 | 9/3/2014 | Email chain with subject "ASAM A criteria adoption." | | | | |
| 463 | UBHWIT0102598 UBHWIT0102610 | UBHWIT0102601 UBHWIT0102610 | 9/3/2014 | Email chain with subject "ASAM A criteria adoption," with attachments. | Triana (5-10-17) Ex. 15 | | | |
| 464 | UBHWIT0253754 | UBHWIT0253757 | 9/3/2014 | Email chain with subject "ASAM A criteria adoption." | | | | |
| 465 | UBHWIT0406094 | UBHWIT0406100 | 9/11/2014 | Email chain with subject "Request for unbudgeted FTE." | | | | |
| 466 | UBHWIT0285360 | UBHWIT0285375 | 9/15/2014 | Email with subject "RI ASAM Weekly Implementation Call 091514," with attachment. | | | | |
| 467 | UBHWIT0222172 | UBHWIT0222173 | 9/23/2014 | Email with subject "Transitioning to ASAM." | Brock Ex. 6 | | | |
| 468 | UBHWIT0429606 | UBHWIT0429606 | 9/26/2014 | Email chain with subject "Changing from our internally derived UM guidelines for SUDs to ASAM criteria." | Brock Ex. 7; Motz Ex. 8 | | | |
| 469 | UBHWIT0420715 | UBHWIT0420716 | 10/1/2014 | Email chain with subject "Transitioning to ASAM." | | | | |
| 470 | UBHWIT0691851 | UBHWIT0691863 | 10/6/2014 | Email chain with subject "IL14-09498 EXPEDITED external Review - #secure#." | | | | |
| 471 | UBHWIT0046343 | UBHWIT0046345 | 10/7/2014 | Email from Victoria Gorski to Larhonda Jones, Scott Beardsley, Murray Zucker, Carlin Barnes re ED Clinical Audit Discussion Mtg notes 10-7-14 (with attachment). | Triana Dep. Ex. 16 | | | |
| 472 | UBHWIT0692166 | UBHWIT0692182 | 10/22/2014 | Email chain with subject: "RE: IL 14-09498 EXPEDITED external Review - #secure#,"  with attachments. | | | | |
| 473 | UBHWIT0101377 | UBHWIT0101378 | 10/28/2014 | Email with subject "CONFIDENTIAL - Information Related to Guideline Development and Application." | | | | |
| 474 | UBHWIT0092328 | UBHWIT0092333 | 10/28/2014 | BPAC Minutes | | | | |
| 475 | UBHWIT0167684 | UBHWIT0167685 | 10/28/2014 | Email with subject "Wit." | | | | |
| 476 | UBHWIT0113412 | UBHWIT0113413 | 10/31/2014 | Email with subject "idea." | | | | |
| 477 | UBHWIT0365463 | UBHWIT0365488 | 11/1/2014 | Optum Medicare Coverage Summary for Alcohol and Substance Abuse Treatment | | | | |
| 478 | UBHWIT0410072 | UBHWIT0410076 | 11/14/2014 | Email chain with subject "LOCGs for psychosocial rehabilitation updated draft 11.12.14." | | | | |
| 479 | UBHWIT0410663 | UBHWIT0410668 | 12/2/2014 | Email chain with subject "PSR LOCG." | | | | |
| 480 | UBHWIT0411083 | UBHWIT0411084 | 12/8/2014 | Email chain with subject "For Our Next 1:1." | Regan Ex. 13 | | | |
| 481 | UBHWIT0102048 | UBHWIT0102183 | 1/5/2015 | Email with subject "Review Input for 2015 Guidelines - 763/957-6300, 3019304," with attachments. | Regan Ex. 6 | | | |
| 482 | UBHWIT0076458 | UBHWIT0076467 | 1/20/2015 | BPAC Minutes | | | | |
| 483 | UBHWIT0506236 | UBHWIT0506238 | 2/27/2015 | Email chain with subject "Yes -- its in ASAM criteria -- and quoted in CDG- our Med nec guidelines are silent on this." | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Wit, et al. v. United Behavioral Health, No. 14-cv-02346-JCS | | | | | | | | |

*Wit, et al. v. United Behavioral Health, No. 14-cv-02346-JCS*
*Alexander, et al. v. United Behavioral Health, No. 14-cv-05337-JCS*

## Joint Trial Exhibit List

### October 17, 2017

| Trial Ex. No. | Beginning Bates / Range | End Bates | Date | Description | Depo. Exhibit(s) | Date Offered Into Evidence | Date Received Into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|
| 484 | UBHWIT0506239 | UBHWIT0506241 | 2/27/2015 | Email chain with subject "Yes -- its in ASAM criteria -- and quoted in CDG- our Med nec guidelines are silent on this." | | | | |
| 485 | UBHWIT0506246 | UBHWIT0506249 | 2/27/2015 | Email chain with subject "Yes -- its in ASAM criteria -- and quoted in CDG- our Med nec guidelines are silent on this." | | | | |
| 486 | UBHWIT0512134 | UBHWIT0512138 | 3/9/2015 | Email chain with subject "2015 LOCG UPDATE TRAINING," with attachment. | Niewenhous Ex. 30 | | | |
| 487 | UBHWIT0473693 | UBHWIT0473714 | 3/13/2015 | Email chain with subject "LOCG workgroup- HCBS NYS," with attachment. | | | | |
| 488 | UBHWIT0474022 | UBHWIT0474023 | 3/18/2015 | Email with subject "Med Nec v Coverage Review." | | | | |
| 489 | UBHWIT0474024 | UBHWIT0474029 | 3/18/2015 | Email chain with subject "LOCG workgroup- HCBS NYS." | | | | |
| 490 | UBHWIT0474030 | UBHWIT0474036 | 3/18/2015 | Email chain with subject "LOCG workgroup- HCBS NYS." | Niewenhous Ex. 14 | | | |
| 491 | No Bates | No Bates | 3/29/2015 | UnitedHealthcare White Paper, Patient Centered Care Model, by Dr. Sam Ho | | | | |
| 492 | UBHWIT0512065 | UBHWIT0512071 | 5/5/2015 | Email chain with subject "Yes -- its in ASAM criteria -- and quoted in CDG- our Med nec guidelines are silent on this." | | | | |
| 493 | UBHWIT0596541<br>UBHWIT0596551<br>UBHWIT0596583<br>UBHWIT0596639<br>UBHWIT0596640 | UBHWIT0596542<br>UBHWIT0596579<br>UBHWIT0596587<br>UBHWIT0596639<br>UBHWIT0596640 | 5/26/2015 | Email with subject "For Our Next 1:1." | | | | |
| 494 | UBHWIT0365753 | UBHWIT0365778 | 6/1/2015 | Optum Medicare Coverage Summary for Alcohol and Substance Abuse Treatment | | | | |
| 495 | UBHWIT0464024<br>UBHWIT0464025<br>UBHWIT0464026 | UBHWIT0464024<br>UBHWIT0464025<br>UBHWIT0464026 | 7/9/2015 | Email with subject "Pete Brock/Martha Temple - Meet & Greet," with attachments. | Patterson Ex. 2 | | | |
| 496 | UBHWIT0480034 | UBHWIT0480047 | 7/17/2015 | Email with subject "Briefing on Guidelines - Jerry and Bruce Will Call Diane," with attachments. | | | | |
| 497 | UBHWIT0094093 | UBHWIT0094112 | 8/1/2015 | Optum Medicare Coverage Summary for Psychiatric and Psychological Outpatient Services | | | | |
| 498 | UBHWIT0290036 | UBHWIT0290038 | 9/2/2015 | Evidence Base, APA Style Guide Createsheet For Guidelines | | | | |
| 499 | UBHWIT0506530 | UBHWIT0506532 | 9/8/2015 | Email chain with subject "SUDS Product Strategy." | | | | |
| 500 | UBHWIT0064380 | UBHWIT0064380 | 9/21/2015 | Turnaround Time and Lenth of Stay Statistics, Dates 1/1/2011 - 12/31/2014, Updated: 9/21/15 | | | | |
| 501 | UBHWIT0482192 | UBHWIT0482194 | 9/30/2015 | Email chain with subject "Clinical Services." | | | | |
| 502 | UBHWIT0482318 | UBHWIT0482321 | 10/2/2015 | Email chain with subject "Clinical Services." | | | | |
| 503 | UBHWIT0510221 | UBHWIT0510221 | 10/28/2015 | Email chain with subject, "IOP Substance Abuse Medical Necessity Criteria." | | | | |
| 504 | UBHWIT0703003 | UBHWIT0703012 | 11/4/2015 | Email chain with subject "SA IOP Guideline - Requiring Urgent Ad Hoc BPAC Vote." | | | | |
| 505 | UBHWIT0704925 | UBHWIT0704926 | 11/5/2015 | Email chain with subject "SA IOP Guideline - Requiring Urgent Ad Hoc BPAC Vote." | | | | |
| 506 | UBHWIT0530936 | UBHWIT0530938 | 11/6/2015 | Email with subject "Follow-up for the CT DOI," with attachments. | Niewenhous ex. 35 | | | |
| 507 | UBHWIT0483254 | UBHWIT0483258 | 11/6/2015 | Email chain with subject "Clinical Services II. Mental Health and Substance Abuse Disorders." | | | | |
| 508 | UBHWIT0534644 | UBHWIT0534657 | 11/6/2015 | Email chain with subject "Follow-up for the CT DOI of 11-6-15," with attachment. | | | | |
| 509 | UBHWIT0484345 | UBHWIT0484351 | 11/30/2015 | Email chain with subject "11.6.15 Clinical Services II. Mental Health and Substance Abuse Disorders." | | | | |
| 510 | UBHWIT0591596 | UBHWIT0591604 | 12/2/2015 | Email chain with subject "IL DOI Mental Health/Substance Abuse Meeting." | | | | |
| 511 | UBHWIT0601661 | UBHWIT0601669 | 12/2/2015 | Email chain with subject "IL DOI Mental Health/Substance Abuse Meeting." | | | | |
| 512 | UBHWIT0072617 | UBHWIT0072617 | 12/9/2015 | PowerPoint presentation with title "OptumHealth Guideline Touchbase Call." | Niewenhous Ex. 13;<br>Triana (1-28-16) Ex. 5;<br>Urban Ex. 10 | | | |
| 513 | UBHWIT0487362<br>UBHWIT0487511<br>UBHWIT0487524 | UBHWIT0487365<br>UBHWIT0487511<br>UBHWIT0487527 | 12/30/2015 | Email with subject "2016 Standard Guideline Updates," with attachments. | Niewenhous Ex. 26 | | | |
| 514 | UBHWIT0510906 | UBHWIT0510938 | 1/4/2016 | Email with subject "New Guidelines For Management of SUD PHP & IOP," with attachments. | | | | |
| 515 | UBHWIT0512250 | UBHWIT0512252 | 1/5/2016 | BPAC Minutes | | | | |
| 516 | UBHWIT0534274<br>UBHWIT0534424<br>UBHWIT0534437 | UBHWIT0534278<br>UBHWIT0534428<br>UBHWIT0534440 | 1/8/2016 | Email with subject "Review Input," with attachments. | Triana (5-10-17) Ex. 28 | | | |
| 517 | UBHWIT0507848 | UBHWIT0507850 | 1/12/2016 | Email chain with subject "Guideline Input Call Highlights." | | | | |
| 518 | UBHWIT0507976 | UBHWIT0507979 | 1/15/2016 | Email chain with subject "Guideline Input Call Highlights." | | | | |
| 519 | UBHWIT0512253 | UBHWIT0512265 | 1/19/2016 | BPAC Minutes | | | | |
| 520 | UBHWIT0508407 | UBHWIT0508441 | 2/12/2016 | Email chain with subject "SUDs CDG Revision Recommendations," with attachment. | | | | |
| 521 | UBHWIT0490437 | UBHWIT0490443 | 2/19/2016 | Email chain with subject "New 2016 LOC Guidelines and HPHC," with attachment. | Niewenhous Dep. Ex. 46 | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | *Wit, et al. v. United Behavioral Health* , No. 14-cv-02346-JCS | | | | | |
| | | | *Alexander, et al. v. United Behavioral Health* , No. 14-cv-05337-JCS | | | | | |
| | | | **Joint Trial Exhibit List** | | | | | |
| | | | **October 17, 2017** | | | | | |

| Trial Ex. No. | Beginning Bates / Range | End Bates | Date | Description | Depo. Exhibit(s) | Date Offered Into Evidence | Date Received Into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|
| 522 | UBHWIT0490444 | UBHWIT0490451 | 2/19/2016 | Email chain with subject "feedback needed," with attachment. | Niewenhous Ex. 15; Wetherbee Ex. 1 | | | |
| 523 | UBHWIT0490452 | UBHWIT0490454 | 2/19/2016 | Email with subject "ASAM Criteria (considerations for Adopting 0413)," with attachment. | | | | |
| 524 | UBHWIT0508668 | UBHWIT0508671 | 2/19/2016 | Email chain with subject "ASAM Guidelines." | Triana (5-10-17) Ex. 18; Bonfield Ex. 15; Keytel Ex. 11 | | | |
| 525 | UBHWIT0605453 | UBHWIT0605456 | 2/19/2016 | Email with subject "Urgent Meeting: Change in OON Claims Processing Request," with attachments. | | | | |
| 526 | UBHWIT0490455 | UBHWIT0490456 | 2/22/2016 | Email with subject "SUDS Presentation of ASAM (2014 Draft).pttx," with attachment. | Niewenhous Ex. 12 | | | |
| 527 | UBHWIT0534442 | UBHWIT0534443 | 2/24/2016 | Email with subject "OPTUM ASAM," with attachment. | Triana (5-10-17) Ex. 19; copy of this without attachment at Motz Ex. 9 | | | |
| 528 | UBHWIT0606160 | UBHWIT0606198 | 2/24/2016 | Email with subject "ASAM v3," with attachment. | | | | |
| 529 | UBHWIT0491005 | UBHWIT0491007 | 2/29/2016 | Email with subject "Potential Criteria Change - Impact on Network [sic]." | | | | |
| 530 | UBHWIT0491028 | UBHWIT0491036 | 3/1/2016 | Email chain with subject " Online ASAM Criteria." | Wetherbee Ex. 2 | | | |
| 531 | UBHWIT0491039 | UBHWIT0491041 | 3/2/2016 | Email with subject "ASAM Criteria for Substance Disorders (0216).pptx," with attachment. | Wetherbee Dep. Ex. 04 | | | |
| 532 | UBHWIT0509420 | UBHWIT0509426 | 3/3/2016 | Article entitled "Utilization Management in Context." | Bonfield Ex. 1 | | | |
| 533 | UBHWIT0491066 | UBHWIT0491073 | 3/6/2016 | Email chain with subject "Potential Criteria Change - Impact on Network [sic]," with attachment. | | | | |
| 534 | UBHWIT0508720 UBHWIT0508723 UBHWIT0508790 UBHWIT0508791 UBHWIT0508841 UBHWIT0508842 UBHWIT0508872 UBHWIT0508875 UBHWIT0508898 UBHWIT0508971 UBHWIT0508972 | UBHWIT0508722 UBHWIT0508723 UBHWIT0508790 UBHWIT0508832 UBHWIT0508841 UBHWIT0508848 UBHWIT0508874 UBHWIT0508875 UBHWIT0508943 UBHWIT0508971 UBHWIT0508972 | 3/8/2016 | Email with subject: "Redesign BH UM Process Workshop 1: Current State," with attachments. | Bonfield Ex. 9 (just bates 508723) | | | |
| 535 | UBHWIT0509389 UBHWIT0509415 UBHWIT0509416 UBHWIT0509419 UBHWIT0509420 UBHWIT0509427 UBHWIT0509428 UBHWIT0509429 UBHWIT0509479 UBHWIT0509590 UBHWIT0509660 | UBHWIT0509392 UBHWIT0509415 UBHWIT0509418 UBHWIT0509419 UBHWIT0509426 UBHWIT0509427 UBHWIT0509428 UBHWIT0509436 UBHWIT0509479 UBHWIT0509590 UBHWIT0509660 | 3/10/2016 | Email chain with subject "Buckets," with attachments. | | | | |
| 536 | UBHWIT0533962 | UBHWIT0533969 | 3/22/2016 | Email chain with subject "PHP LOC guidelines," with attachment. | | | | |
| 537 | UBHWIT0494755 | UBHWIT0494757 | 3/30/2016 | Email chain with subject "follow up question on active treatment." | | | | |
| 538 | UBHWIT0495184 | UBHWIT0495186 | 4/5/2016 | Email with subject "Background for Escalated Member Case." | | | | |
| 539 | UBHWIT0603157 | UBHWIT0603196 | 4/5/2016 | Email chain with subject "Escalated member case." | | | | |
| 540 | UBHWIT0533993 | UBHWIT0534000 | 5/3/2016 | Email with subject "For Our 1:1," with attachments. | | | | |
| 541 | UBHWIT0603757 | UBHWIT0603759 | 5/4/2016 | Email chain with subject "IOP 'Lite'." | | | | |
| 542 | UBHWIT0608255 | UBHWIT0608260 | 5/20/2016 | Email chain with subject "RM Whitepaper Draft," with attachment. | Rockswold Ex. 25 | | | |
| 543 | UBHWIT0512295 | UBHWIT0512298 | 5/24/2016 | BPAC Minutes | | | | |
| 544 | UBHWIT0606103 | UBHWIT0606105 | 6/2/2016 | Email chain with subject  "Proposed Revisions to Escalation LOS Rules - Approval Required." | | | | |
| 545 | UBHWIT0647569 | UBHWIT0647570 | 6/9/2016 | Optum Behavioral Utilization Management Committee Charter (UMC) | | | | |
| 546 | UBHWIT0619577 | UBHWIT0619587 | 6/22/2016 | Email chain with subject "Connecticut Clinical Review Criteria," with attachment. | | | | |
| 547 | UBHWIT0611473 | UBHWIT0611490 | 7/15/2016 | Email chain with subject "Mercer/PHP PEBB/SDT item," with attachments. | | | | |
| 548 | UBHWIT0705442 | UBHWIT0705471 | 7/22/2016 | Email chain with subject "Monthly Product Summit on SUD," with attachments. | | | | |
| 549 | UBHWIT0705269 | UBHWIT0705296 | 7/25/2016 | Email chain with subject "Monthly Product Summit on SUD," with attachments. | | | | |
| 550 | UBHWIT0623988 | UBHWIT0623988 | 8/5/2016 | MD Peer Reviewer Results: Clinical Documentation Review 1st-2nd Quarter 2016 | | | | |
| 551 | UBHWIT0611996 | UBHWIT0612004 | 8/8/2016 | Email with subject "Other Guideline Tasks," with attachments. | | | | |
| 552 | UBHWIT0711283 | UBHWIT0711293 | 8/9/2016 | UMC Minutes | Rockswold Dep. Ex. 02 | | | |
| 553 | UBHWIT0632821 | UBHWIT0632865 | 9/6/2016 | Email with subject "2017 UM Program Description - 763/957-6300, 3019304," with attachments. | | | | |

*Wit, et al. v. United Behavioral Health*, No. 14-cv-02346-JCS

*Alexander, et al. v. United Behavioral Health*, No. 14-cv-05337-JCS

## Joint Trial Exhibit List

### October 17, 2017

| Trial Ex. No. | Beginning Bates / Range | End Bates | Date | Description | Depo. Exhibit(s) | Date Offered Into Evidence | Date Received Into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|
| 554 | UBHWIT0509968 | UBHWIT0509971 | 9/21/2016 | Email chain with subject "on wishlist for 2017 Optum guideline develoment." | | | | |
| 555 | UBHWIT0616153 | UBHWIT0616169 | 10/1/2016 | Optum Medicare Coverage Summary for Psychiatric and Psychological Outpatient Services | | | | |
| 556 | UBHWIT0710932 | UBHWIT0710939 | 10/11/2016 | UMC Minutes | Rockswold Dep. Ex. 04 | | | |
| 557 | UBHWIT0510001 | UBHWIT0510003 | 10/18/2016 | Email chain with subject "ASAM State of the Art course in Addiction Medicine 2016." | | | | |
| 558 | UBHWIT0710128 | UBHWIT0710147 | 11/8/2016 | Email chain with subject "CA DOI challenges to OP Prior Auth," with attachments. | | | | |
| 559 | UBHWIT0616508 | UBHWIT0616517 | 11/9/2016 | UMC Minutes | Rockswold Dep. Ex. 05 | | | |
| 560 | UBHWIT0619993 | UBHWIT0619368 | 11/17/2016 | Email chain with subject "Emblem BH RFP Pink Draft - Edits due 11/21," with attachments. | | | | |
| 561 | UBHWIT0649218 | UBHWIT0649235 | 12/1/2016 | Email with subject "For Our Next 1:1," with attachments. | | | | |
| 562 | UBHWIT0625494 | UBHWIT0625495 | 12/7/2016 | Email chain with subject "E&I COC Changes and Impact." | | | | |
| 563 | UBHWIT0617000 | UBHWIT0617002 | 12/15/2016 | Email chain with subject "idea re: LOCG Suggested Wording Change." | | | | |
| 564 | UBHWIT0708499 | UBHWIT0708503 | 12/15/2016 | Email chain with subject "ABA LOC Guideline proposed changes." | Rockswold Ex. 24 | | | |
| 565 | UBHWIT0617020 | UBHWIT0617023 | 12/16/2016 | Email chain with subject "idea re: LOCG Suggested Wording Change." | Rockswold ex. 17 | | | |
| 566 | UBHWIT0646449 | UBHWIT0646579 | 1/3/2017 | Email chain with subject "Guidelines for January UM Committee Review," with attachments. | Rockswold Ex. 15 | | | |
| 567 | UBHWIT0646423 | UBHWIT0646425 | 1/3/2017 | Email chain with subject "Guidelines for January UM Committee Review." | | | | |
| 568 | UBHWIT0646577 | UBHWIT0646579 | 1/10/2017 | Policy/Guideline Review, Utilization Management Committee, Updated Policies/Guidelines | Wetherbee Ex. 5 | | | |
| 569 | UBHWIT0664078 | UBHWIT0664089 | 1/10/2017 | UMC Minutes | Rockswold Dep. Ex. 06 | | | |
| 570 | UBHWIT0729506 | UBHWIT0729506 | 5/3/2017 | Auth and Denials Report and Average Length of Stay | | | | |
| 571 | UBHWIT0623972 | UBHWIT0623972 | No Date | Notes regarding annual review of LOCGs | Rockswold Ex. 18 | | | |
| 572 | UBHWIT0375404 | UBHWIT0375405 | No Date | Style Guide for Clinical Guidelines | | | | |
| 573 | UBHWIT0110384 | UBHWIT0110384 | No Date | Presentation entitled "Substance Use Disorders (SUDs): Clinical Operations and Affordability Partnership 2012-2013." | Alam Ex. 5 | | | |
| 574 | No Bates | No Bates | | CMS Local Coverage Determination (LCD): Outpatient Psychiatry and Psychology Services (L34353) | | | | |
| 575 | UBHWIT0234586 UBHWIT0342135 UBHWIT0228882 UBHWIT0348827 UBHWIT0134493 UBHWIT0354244 | UBHWIT0234586 UBHWIT0342135 UBHWIT0228882 UBHWIT0348827 UBHWIT0134493 UBHWIT0354244 | Multiple dates | Form Letters to Provider from Gerard Niewenhouse re: annual review of clinical guidelines (2010-2011, 2013-2016) | Niewenhous Ex. 24 | | | |
| 576 | UBHWIT0171542 | UBHWIT0171543 | 3/1/2010 | Email with subject "Feedback from Dr Gerald Tarnoff on the 2010 LOC Guidelines.xls," with attachments. | | | | |
| 577 | UBHWIT0225550 | UBHWIT0225552 | 3/1/2010 | Email with subject "2010 LOC Guideline Review Project Plan.xls," with attachments. | | | | |
| 578 | UBHWIT0141390 | UBHWIT0141391 | 3/3/2010 | Email chain with subject "Review of provider feedback for LOCG," with attachment. | | | | |
| 579 | UBHWIT0178948 | UBHWIT0178948 | 3/4/2010 | Email with subject "RI Evidence File - Provider Comments" | | | | |
| 580 | UBHWIT0170225 | UBHWIT0170226 | 7/19/2010 | Email chain with subject "Feedback from Dr Gerald Tarnoff on the 2010 LOC Guidelines," with attachment. | | | | |
| 581 | UBHWIT0171613 | UBHWIT0171615 | 8/9/2010 | Email with subject "Letter to Gerald Tarnoff (073010 Draft 2)," with attachment. | | | | |
| 582 | UBHWIT0341067 | UBHWIT0341067 | 8/17/2010 | Letter from Gerard Niewenhous to Gerald Tarnoff | | | | |
| 583 | UBHWIT0048579 | UBHWIT0048579 | 2/16/2011 | Email with subject "Call with Dr Tarnoff." | | | | |
| 584 | UBHWIT0226539 | UBHWIT0226540 | 4/29/2011 | Email with subject "2011 LOC Guideline Review Project Plan.xls," with attachment. | | | | |
| 585 | UBHWIT0160041 | UBHWIT0160042 | 5/31/2011 | Email with subject "first stab," with attachment. | Brock Ex. 9 | | | |
| 586 | UBHWIT0048458 UBHWIT0048459 UBHWIT0048460 UBHWIT0048464 UBHWIT0048486 UBHWIT0048520 | UBHWIT0048458 UBHWIT0048459 UBHWIT0048463 UBHWIT0048485 UBHWIT0048497 UBHWIT0048530 | 5/31/2011 | Email with subject "Professional Society Input on UBH Guidelines," with attachments. | | | | |
| 587 | UBHWIT0179007 | UBHWIT0179096 | 8/31/2011 | Email chain with subject "Solicitation of Input for the 2011 Guidelines," with attachment. | | | | |
| 588 | UBHWIT0228789 | UBHWIT0228875 | 1/3/2012 | Email with subject "Go Over Draft Changes to the LOCGs - Jerry Will Call Loretta," with attachments. | | | | |
| 589 | UBHWIT0345081 | UBHWIT0345083 | 2/6/2012 | Letter from Oscar Pakier to Sue Coughlin, UBH. | | | | |
| 590 | UBHWIT0158934 | UBHWIT0158939 | 2/8/2012 | Email with subject "Input on CDGs from Professional Services," with attachment. | | | | |
| 591 | UBHWIT0278131 | UBHWIT0278132 | 2/28/2012 | Email with subject "2012 LOC Guideline Review Project Plan.xls," with attachment. | | | | |

*Wit, et al. v. United Behavioral Health*, No. 14-cv-02346-JCS

*Alexander, et al. v. United Behavioral Health*, No. 14-cv-05337-JCS

## Joint Trial Exhibit List

### October 17, 2017

| Trial Ex. No. | Beginning Bates / Range | End Bates | Date | Description | Depo. Exhibit(s) | Date Offered Into Evidence | Date Received Into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|
| 592 | UBHWIT0180102 | UBHWIT0180104 | 3/22/2012 | Email with subject "Input on the 2012 Level of Care Guidelines - 888/844-7278, 7326539," with attachment. | Niewenhous Ex. 27 | | | |
| 593 | UBHWIT0347524 | UBHWIT0347524 | 1/1/2013 | Spreadsheet with title "Feedback for the 2013 LOC, Psychological and Neuropsychological, and Supplemental and Measurable Guidelines." | Niewenhous Ex. 48 | | | |
| 594 | UBHWIT0170847 | UBHWIT0170850 | 1/18/2013 | Email with subject "Input on the 2013 LOCGs - by January 18th." | | | | |
| 595 | UBHWIT0210250 | UBHWIT0210251 | 7/11/2013 | Email with subject "LOCG Project - Jerry Will Call Loretta," with attachment. | | | | |
| 596 | UBHWIT0149578 | UBHWIT0149585 | 7/26/2013 | Email with subject "Provider Guideline Input Spreadsheets," with attachments. | | | | |
| 597 | UBHWIT0211010 | UBHWIT0211011 | 12/3/2013 | Email with subject "Review of Final Guidelines Input," with attachment. | | | | |
| 598 | UBHWIT0100803 | UBHWIT0100804 | 12/10/2013 | Email with subject "2014 LOCGs," with attachment. | | | | |
| 599 | UBHWIT0100808 | UBHWIT0100809 | 12/13/2013 | Email with subject "Canceled: Review of Changes to 2014 Level of Care Guidelines," with attachments. | | | | |
| | UBHWIT0100914 | UBHWIT0100914 | | | | | | |
| 600 | UBHWIT0048422 | UBHWIT0048423 | 11/12/2014 | Email chain with subject "NAPHS." | | | | |
| 601 | UBHWIT0480001 | UBHWIT0480012 | 7/15/2015 | Email chain with subject "2015 DEFICIENCY UBH RI CHECKLIST.docx," with attachments. | | | | |
| 602 | UBHWIT0354245 | UBHWIT0354247 | 8/10/2015 | Email chain with subject "Confidential: CARTA 20150713 2147 / Feedback Suggestion?" | | | | |
| 603 | UBHWIT0507279 | UBHWIT0507279 | 12/30/2015 | Email with subject "Review Input," with attachments. | | | | |
| | UBHWIT0507280 | UBHWIT0507281 | | | | | | |
| | UBHWIT0507282 | UBHWIT0507282 | | | | | | |
| 604 | UBHWIT0532618 | UBHWIT0532619 | 1/8/2016 | Email chain with subject "2016 Guideline Feedback Revised.xlsx," with attachment. | | | | |
| 605 | UBHWIT0508676 | UBHWIT0508691 | 2/29/2016 | Email chain with subject "Review SUDs CDG Revision Recommendations," with attachment. | | | | |
| 606 | UBHWIT0630659 | UBHWIT0630662 | 8/1/2016 | Email chain with subject "Provider Input on Guidelines." | | | | |
| 607 | UBHWIT0289881 | UBHWIT0289881 | 11/10/2016 | Spreadsheet entitled "Feedback for the 2016 Standard Guidelines." | | | | |
| 608 | UBHWIT0616894 | UBHWIT0616897 | 12/15/2016 | Email chain with subject "Feedback on LOCG Format." | Rockswold Ex. 16 | | | |
| 609 | UBHWIT0289533 | UBHWIT0289535 | 2009 | 2009 LOCGs Reference List | Niewenhous Ex. 16 | | | |
| 610 | UBHWIT0289536 | UBHWIT0289538 | 2010 | 2010 LOCGs Reference List | Niewenhous Ex. 17 | | | |
| 611 | UBHWIT0341354 | UBHWIT0341357 | 2011 | 2011 LOCGs Reference List | Niewenhous Ex. 18 | | | |
| 612 | UBHWIT0000272 | UBHWIT0000272 | 2013 | Optum Guideline Evidence Base: Level of Care Guidelines | | | | |
| 613 | UBHWIT0000271 | UBHWIT0000271 | 2013 | Optum Guideline Evidence Base: Coverage Determination Guidelines | | | | |
| 614 | UBHWIT0396297 | UBHWIT0396319 | 2014 | 2014 Clinical Guidelines Reference Lists | | | | |
| 615 | UBHWIT0336246 | UBHWIT0336275 | 2015 | 2015 Clinical Guidelines Reference Lists | Niewenhous ex. 20 | | | |
| 616 | UBHWIT0336005 | UBHWIT0336005 | 2015 | Optum Guideline Evidence Base: Coverage Determination Guidelines (2015) | Niewenhous Ex. 33 | | | |
| 617 | UBHWIT0336010 | UBHWIT0336010 | 2015 | Optum Guideline Evidence Base: Level of Care Guidelines (2015) | Niewenhous Ex. 34 | | | |
| 618 | UBHWIT0337163 | UBHWIT0337191 | 1997 | American Academy of Child and Adolescent Psychiatry, American Psychiatric Association. (1997). Criteria for Short-Term Treatment of Acute Psychiatric Illness. | | | | |
| 619 | No Bates | No Bates | 1998 | American Academy of Child and Adolescent Psychiatry. (1998). Practice Parameters for the Assessment and Treatment of Children and Adolescents with Obsessive-Compulsive Disorder. | | | | |
| 620 | UBHWIT0297210 | UBHWIT0297268 | 1999 | American Academy of Child and Adolescent Psychiatry. (1999). Practice Parameters for the Assessment and Treatment of Children, Adolescents and Adults with Autism and Other Pervasive Developmental Disorders. | | | | |
| 621 | UBHWIT0316730 | UBHWIT0316749 | 2001 | American Academy of Child and Adolescent Psychiatry. (2001). Practice Parameters for the Assessment and Treatment of Children and Adolescents with Schizophrenia | | | | |
| 622 | No Bates | No Bates | 2001 | American Academy of Child and Adolescent Psychiatry. (2001). Practice Parameters for the Assessment and Treatment of Children and Adolescents with Suicidal Behaviors. | | | | |
| 623 | UBHWIT0297383 | UBHWIT0297395 | 2005 | American Academy of Child and Adolescent Psychiatry. (2005). Practice Parameters for the Assessment and Treatment of Children and Adolescents with Substance Use Disorders. | | | | |
| 624 | UBHWIT0297165 | UBHWIT0297181 | 2007 | American Academy of Child and Adolescent Psychiatry. (2007). Practice Parameters for the Assessment and Treatment of Children and Adolescents with Anxiety Disorders. | | | | |
| 625 | UBHWIT0297182 | UBHWIT0297209 | 2007 | American Academy of Child and Adolescent Psychiatry. (2007). Practice Parameters for the Assessment and Treatment of Children and Adolescents with Attention-Deficit/Hyperactivity Disorder. | | | | |
| 626 | UBHWIT0297146 | UBHWIT0297164 | 2007 | American Academy of Child and Adolescent Psychiatry. (2007). Practice Parameters for the Assessment and Treatment of Children and Adolescents with Bipolar Disorder. | | | | |
| 627 | UBHWIT0109167 | UBHWIT0109190 | 2007 | American Academy of Child and Adolescent Psychiatry. (2007). Practice Parameters for the Assessment and Treatment of Children and Adolescents with Depressive Disorders. | | | | |
| 628 | UBHWIT0183768 | UBHWIT0183776 | 2005 | American Psychiatric Association (2001). Practice Guideline for the Treatment of Patients with Borderline Personality Disorder. Guideline Watch (2005) | | | | |

*Wit, et al. v. United Behavioral Health*, No. 14-cv-02346-JCS

*Alexander, et al. v. United Behavioral Health*, No. 14-cv-05337-JCS

## Joint Trial Exhibit List

### October 17, 2017

| Trial Ex. No. | Beginning Bates / Range | End Bates | Date | Description | Depo. Exhibit(s) | Date Offered Into Evidence | Date Received Into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|
| 629 | UBHWIT0183759 | UBHWIT0183767 | 2005 | American Psychiatric Association (2002). Practice Guideline for the Treatment of Patients with Bipolar Disorder (Second Edition). Guideline Watch (2005). | | | | |
| 630 | UBHWIT0299467 | UBHWIT0299650 | 2003 | American Psychiatric Association (2003). Practice Guideline for the Assessment and Treatment of Patients with Suicidal Behaviors. | | | | |
| 631 | UBHWIT0078465 | UBHWIT0078476 | 2009 | American Psychiatric Association (2004). Practice Guideline for the Treatment of Patients with Acute Stress Disorder and Posttraumatic Stress Disorder. Guideline Watch (2009). | | | | |
| 632 | UBHWIT0183737 | UBHWIT0183746 | 2009 | American Psychiatric Association (2004). Practice Guideline for the Treatment of Patients with Schizophrenia (Second Edition). Guideline Watch (2009) | | | | |
| 633 | UBHWIT0298487 | UBHWIT0298614 | 2006 | American Psychiatric Association (2006). Practice Guideline for the Treatment of Patients with Eating Disorders (Third Edition). | | | | |
| 634 | UBHWIT0299187 | UBHWIT0299462 | 2006 | American Psychiatric Association (2006). Practice Guideline for the Treatment of Patients with Substance Use Disorders. | | | | |
| 635 | UBHWIT0297700 | UBHWIT0297785 | 2007 | American Psychiatric Association (2007). Practice Guideline for the Treatment of Patients with Alzheimers Disease and Other Dementias of Late Life. | | | | |
| 636 | UBHWIT0298785 | UBHWIT0298880 | 2007 | American Psychiatric Association (2007). Practice Guideline for the Treatment of Patients with Obsessive Compulsive Disorder | | | | |
| 637 | UBHWIT0139911 | UBHWIT0139914 | 2007 | American Psychiatric Association (2007). Practice Guideline for the Treatment of Patients with Substance Use Disorders, Guideline Watch. | | | | |
| 638 | UBHWIT0298903 | UBHWIT0298992 | 2009 | American Psychiatric Association (2009). Practice Guideline for the Treatment of Patients with Panic Disorder (Second Edition). | | | | |
| 639 | UBHWIT0109015 | UBHWIT0109166 | 10/1/2010 | American Psychiatric Association (2010). Practice Guideline for the Treatment of Patients with Major Depressive Disorder. | Urban ex.13 | | | |
| 640 | No Bates | No Bates | 2016 | Annual Survey of the National Association of Psychiatric Health Systems, 2016 NAPHS Annual Survey Results, Reporting 2014 Data | | | | |
| 641 | UBHWIT0488421 | UBHWIT0488590 | 2016 | APA Practice Guidelines for the Psychiatric Evaluation of Adults, Third Edition, 2016 | Simpatico Ex. 7 (excerpt) | | | |
| 642 | No Bates | No Bates | 2001 | ASAM PPC-2R, Second Edition-Revised, 2001 | | | | |
| 643 | UBHWIT0337028 | UBHWIT0337097 | 2008 | Association for Ambulatory Behavioral Healthcare, Standards and Guidelines for Partial Hospital Programs, 2008 | | | | |
| 644 | UBHWIT0416594 | UBHWIT0416641 | | CALOCUS, Version 1.5, Child and Adolescent Level of Care Utilization System | Simpatico Ex. 10; Chenven Ex. 4 (no bates); Urban Ex. 2 (no bates) | | | |
| 645 | WIT_PTFS_0016629 | WIT_PTFS_0016725 | 10/1/2014 | CASII User's Manual, Version 4.0, October 2014 | Chenven Ex. 5 | | | |
| 646 | No Bates | No Bates | | CMS National Coverage Determination (NCD) for Inpatient Hospital Stays for Treatment of Alcoholism (130.1) | | | | |
| 647 | No Bates | No Bates | | CMS National Coverage Determination (NCD) for Treatment of Alcoholism and Drug Abuse in a Freestanding Clinic (130.5) | | | | |
| 648 | No Bates | No Bates | | CMS National Coverage Determination (NCD) for Treatment of Drug Abuse (Chemical Dependency) (130.6) | | | | |
| 649 | UBHWIT0431107 | UBHWIT0431550 | 2014 | Commission on Accreditation of Rehabilitation Facilities. Behavioral Health Standards Manual, Tucson, AZ; CARF International, 2014 | | | | |
| 650 | No Bates | No Bates | 2006 | Connecticut Department of Mental Health and Addiction Services. (2006). Practice Guidelines for Recovery-Oriented Behavioral Health Care. | | | | |
| 651 | UBHWIT0174351 | UBHWIT0174354 | 6/20/2014 | Email chain with subject "ASAM Level of Care Guidelines." | | | | |
| 652 | UBHWIT0507855 | UBHWIT0507864 | 1/12/2016 | Email chain with subject "Medicare P2P rates vs. Commercial P2P rates." | | | | |
| 653 | UBHWIT0102815 | UBHWIT0102844 | 3/20/2009 | LOCUS Level of Care Utilization System for Psychiatric and Addiction Services, Adult Version 2010, American Association of Community Psychiatrists | Copy w/out bates marked at Urban Ex. 3 | | | |
| 654 | No Bates | No Bates | 11/6/2014 | Medicare Benefit Policy Manual, Chapter 16 - General Exclusions from Coverage | | | | |
| 655 | No Bates | No Bates | 5/13/2016 | Medicare Benefit Policy Manual, Chapter 2 - Inpatient Psychiatric Hospital Services | | | | |
| 656 | No Bates | No Bates | 12/18/2015 | Medicare Benefit Policy Manual, Chapter 6 - Hospital Services Covered Under Part B | Alam Ex. 10 | | | |
| 657 | UBHWIT0336832 | UBHWIT0336933 | 2012 | Miller, T. & Mol, J.M. Association for Ambulatory Behavioral Healthcare (AABH). (2012). Standards and Guidelines for Partial Hospital Programs, Fifth Edition | | | | |
| 658 | No Bates | No Bates | Aug-16 | NAPHS Length of Stay Data for 1988-2014, Updated August 2016 | | | | |
| 659 | UBHWIT0152870 | UBHWIT0153130 | 2004 | National Institute for Health and Clinical Excellence. Eating disorders: Core interventions in the treatment and management of anorexia nervosa, bulimia nervosa and related eating disorders, 2004 | | | | |
| 660 | UBHWIT0303877 | UBHWIT0303930 | 2007 | National Institute for Health and Clinical Excellence. (2007) Management of Anxiety in Adults in Primary, Secondary and Community Care | | | | |

| | *Wit, et al. v. United Behavioral Health* , No. 14-cv-02346-JCS | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | *Alexander, et al. v. United Behavioral Health* , No. 14-cv-05337-JCS | | | | | | | |
| | **Joint Trial Exhibit List** | | | | | | | |
| | **October 17, 2017** | | | | | | | |

| Trial Ex. No. | Beginning Bates / Range | End Bates | Date | Description | Depo. Exhibit(s) | Date Offered Into Evidence | Date Received Into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|
| 661 | UBHWIT0545636 | UBHWIT0545662 | 1999 | State of Texas Department of Health. (1999). Standards for Reasonable Cost Control and Utilization Review for Chemical Dependency Treatment Centers. | | | | |
| 662 | UBHWIT0512326 | UBHWIT0512326 | 2013 | The ASAM Criteria, Third Edition, 2013 | Fishman Ex. 3; Niewenhous Ex. 37; excerpts marked at Alam Ex. 9 and Simpatico Ex. 9 | | | |
| 663 | No Bates | No Bates | 2000 | U.S. Department of Veterans Affairs. (2000). VHA/DoD Clinical Practice Guideline for the Management of Major Depressive Disorder in Adults. | | | | |
| 664 | No Bates | No Bates | 2001 | U.S. Department of Veterans Affairs. (2001). VHA/DoD Clinical Practice Guideline for the Management of Substance Use Disorders | | | | |
| 665 | UBHWIT0449850 | UBHWIT0450051 | 2009 | U.S. Department of Veterans Affairs. (2009). VHA/DoD Clinical Practice Guideline for the Management of Major Depressive Disorder in Adults | | | | |
| 666 | No Bates | No Bates | 2010 | U.S. Department of Veterans Affairs. (2010). VHA/DoD Clinical Practice Guideline for the Management of Bipolar Disorder in Adults. | | | | |
| 667 | UBHWIT0318564 | UBHWIT0318721 | 2009 | U.S. Department of Veterans Affairs/Department of Defense. (2009). Clinical Practice Guideline, Management of Substance Use Disorders. | | | | |
| 668 | No Bates | No Bates | Apr-17 | CV of Dr. Mark Chenven | | | | |
| 669 | No Bates | No Bates | Apr-17 | CV of Dr. Eric Plakun | Plakun Ex. 3 | | | |
| 670 | No Bates | No Bates | | CV of Dr. Marc Fishman | Fishman Ex. 4 | | | |
| 671 | No Bates | No Bates | Jan-17 | Article by Eric M. Plakun, MD, entitled "Psychotherapy, Parity, and Ethical Utilization Management," Journal of Psychiatric Practice, Vol. 23, No. 1 (January 2017) | Plakun Ex. 14 | | | |
| 672 | No Bates | No Bates | 4/13/2015 | Article entitled "Intensive short-term dynamic residential treatment program for patients with treatment-resistant disorders." | Plakun Ex. 6 | | | |
| 673 | No Bates | No Bates | 2011 | Article titled "Addiction Treatment: Level of Care Determination" by Danesh Alam and Andrew Martorana, 2011 | Alam Ex. 3 | | | |
| 674 | No Bates | No Bates | 2015 | Article written by Spencer Biel and Eric M. Plakun entitled Psychodynamic Systems of Residential Treatment: Another View From Riggs (2015) | Plakun Ex. 5 | | | |
| 675 | No Bates | No Bates | 2016 | California Code of Regulations, Section 1830.205 Medical Necessity Criteria for MHP Reimbursement of Specialty Mental Health Services, 2016 | | | | |
| 676 | No Bates | No Bates | 2012 | Camilleri AC, Cacciola JS, Jenson MR (2012). Comparison of Two ASI-Based Standardized Patient Placement Approaches. J Addictive Diseases 31(2):118-129 | | | | |
| 677 | No Bates | No Bates | 5/7/2004 | CMS Manual System Pub. 100-02 Medicare Benefit Policy, Transmittal 10, Change Request 3298 | Simpatico ex.2 | | | |
| 678 | No Bates | No Bates | February 1974 | Emergency Services in Community Mental Health Problems and Promise by Gerald F. Jacobson, M.D. | | | | |
| 679 | No Bates | No Bates | 9/1/2016 | Facts for Families. No 97. Resident Treatment Programs, AACAP, September 2016 | | | | |
| 680 | No Bates | No Bates | 2010 | Fishman M "Placement Criteria and Treatment Planning for Adolescents with Substance Use Disorders" In: Kaminer Y, Winters K, eds. Clinical Manual of Adolescent Substance Abuse Treatment. Chap 5: p113-142. American Psychiatric Publishing. Washington DC. 2010. | | | | |
| 681 | No Bates | No Bates | 2013 | Fishman M and Kaminer Y. The Case for Placement Criteria for Adolescent Substance Use Disorders. Journal of Addiction and Prevention. 1(1): 1-4. 2013 | | | | |
| 682 | No Bates | No Bates | 2011 | Fishman M, Cirone, S. "Placement Criteria and Strategies for Adolescent Treatment Matching" in Graham AW, Schultz TK, Mayo-Smith M., Ries RK & Wilford BB, (eds.) Principles of Addiction Medicine: The Essentials. Lippincott, Williams and Wilkins. 2011 | | | | |
| 683 | No Bates | No Bates | 2014 | Fishman M., "Placement Criteria and Strategies for Adolescent Treatment Matching" in Ries R and Fiellin D, (eds.) Principles of Addiction Medicine 5th Edition. Lippincott Williams & Wilkins. 2014. | | | | |
| 684 | No Bates | No Bates | 2015 | Fishman, M. "The Relationship Between Substance Use Disorders and Psychiatric Comorbidity: Implications for Integrated Health Services" in Kaminer Y and Buckstein G (eds). Youth Substance Abuse and Co-Occurring Disorders. APPI. 2015. | | | | |
| 685 | No Bates | No Bates | 1997 | Gastfriend DR & McLellan AT (1997). Treatment matching: Theoretic basis and practical implications. Medical Clinics of North America 81(4):945-966 | | | | |
| 686 | No Bates | No Bates | 2004 | Gastfriend DR. Addiction Treatment Matching: Research Foundations of the American Society of Addiction Medicine (ASAM) Criteria. Binghamton NY: Haworth Medical Press, 2004, pp. 1-170 | | | | |
| 687 | No Bates | No Bates | 2006 | Kolsky GD. Current State AOD Agency Practices Regarding the Use of Patient Placement Criteria (PPC) - An Update. National Association of State Alcohol and Drug Abuse Directors, Washington, DC, Nov. 1, 2006, pp. 1-17 | | | | |

*Wit, et al. v. United Behavioral Health*, No. 14-cv-02346-JCS
*Alexander, et al. v. United Behavioral Health*, No. 14-cv-05337-JCS

## Joint Trial Exhibit List
### October 17, 2017

| Trial Ex. No. | Beginning Bates / Range | End Bates | Date | Description | Depo. Exhibit(s) | Date Offered Into Evidence | Date Received Into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|
| 688 | No Bates | No Bates | 2017 | Local Coverage Determination (LCD): Psychiatry and Psychology Services (L33632) | | | | |
| 689 | No Bates | No Bates | 1986 | McGlashan, TH. The Chestnut Lodge follow-up study: III. Long-term outcome of borderline personalities. Archives of General Psychiatry: 43, 1986, pp. 20-30. | | | | |
| 690 | No Bates | No Bates | 1996 | Mental Health Care Law: Ten Basic Principles (World Health Organization) 1996 | Simpatico Ex. 5 | | | |
| 691 | No Bates | No Bates | Apr-14 | Milliman APA Report: Economic Impact of Integrated Medical-Behavioral Healthcare, Implications for Psychiatry | Simpatico ex.12 | | | |
| 692 | No Bates | No Bates | 1991 | Plakun EM. Prediction of Outcome in Borderline Personality Disorder, Journal of Personality Disorders: 5, 1991, pp. 93-101. | | | | |
| 693 | No Bates | No Bates | 2010 | Principles of Care for Treatment of Children and Adolescents with Mental Illnesses in Residential Treatment Centers, AACAP, June 2010 | | | | |
| 694 | No Bates | No Bates | No Date | SAMHSA Detoxification and Substance Abuse Treatment, A Treatment Improvement Protocol (TIP 45), Chapter 2 (Excerpt) | Simpatico ex.8 | | | |
| 695 | No Bates | No Bates | 2006 | SAMHSA Treatment Improvement Protocol (TIP 47) - Substance Abuse: Clinical Issues in Intensive Outpatient Treatment | | | | |
| 696 | No Bates | No Bates | 2003 | Sharon E, Krebs C, Turner W, Desai N, Binus G, Penk W, Gastfriend DR (2003). Predictive Validity of the ASAM Patient Placement Criteria for Hospital Utilization. Journal of Addictive Disease 22(supplement 1):79-93 | | | | |
| 697 | No Bates | No Bates | Feb-09 | The Effectiveness of Long-Term Psychoanalytic Therapy: A Systematic Review of Empirical Studies, de Maat, et al. | | | | |
| 698 | No Bates | No Bates | 1999 | The Effectiveness of Psychoanalytic Psychotherapy: The Role of Treatment Duration, Frequency of Sessions, and the Therapeutic Relationship, Freedman, et al. | | | | |
| 699 | No Bates | No Bates | 2011 | Treatment Episode Data Set Discharges (TEDS-D) 2011 | | | | |
| 700 | No Bates | No Bates | 2012 | Treatment Episode Data Set Discharges (TEDS-D) 2012 | | | | |
| 701 | No Bates | No Bates | 2013 | Treatment Episode Data Set Discharges (TEDS-D) 2013 | | | | |
| 702 | No Bates | No Bates | 2001 | U.S. Department of Health and Human Services, Center for Substance Abuse Treatment (2001). KAP KEYS Based on TIP 13: The Role and Current Status of Patient Placement Criteria in the Treatment of Substance Use Disorders. CSAT's Knowledge Application Program, DHHS Publication No. (SMA) 01-3565 | | | | |
| 703 | No Bates | No Bates | 2009 | U.S. Department of Health and Human Services, Substance Abuse and Mental Health Services Administration, Practice Guidelines: Core Elements in Responding to Mental Health Crises, 2009 | | | | |
| 704 | No Bates | No Bates | 2009 | Wisniewski SR, Rush AJ, Nierenberg AA, et al. Can phase III trial results of antidepressant medications be generalized to clinical practice?: A STAR*D report. American Journal of Psychiatry, 2009; 166: 599–607. | | | | |
| 705 | No Bates | No Bates | 2011 | UnitedHealth Group Incorporated Form 10-K | | | | |
| 706 | No Bates | No Bates | 2012 | UnitedHealth Group Incorporated Form 10-K | | | | |
| 707 | No Bates | No Bates | 2013 | UnitedHealth Group Incorporated Form 10-K | | | | |
| 708 | No Bates | No Bates | 2014 | UnitedHealth Group Incorporated Form 10-K | | | | |
| 709 | No Bates | No Bates | 2015 | UnitedHealth Group Incorporated Form 10-K | | | | |
| 710 | No Bates | No Bates | 2016 | UnitedHealth Group Incorporated Form 10-K | | | | |
| 711 | UBHWIT0729711 | UBHWIT0729711 | 8/24/2017 | Stipulation Concerning Per-Member-Per-Month Rates, with excerpt of Exhibit 1 | | | | |
| 712 | UBHWIT0729507 | UBHWIT0729507 | No Date | Chart with title "Optum Behavioral Health, Consolidated UBH Legal Entity, Historical Profit and Loss Statement." | | | | |
| 713 | No Bates | No Bates | No Date | Chart re: UBH's Targets (re: Topic 3 of 30(b)(6) Notice) | catlin ex. 2 | | | |
| 714 | No Bates | No Bates | No Date | Chart re: manner in which UBH is compensated (re: Topic 4 of 30(b)(6) Notice) | catlin ex. 3 | | | |
| 715 | No Bates | No Bates | No Date | Chart re: commercial-specific E&I benchmarks for 2014-2017 | catlin ex. 4; Patterson ex. 21 | | | |
| 716 | No Bates | No Bates | No Date | Chart re: affordability best estimates for UBH commercial for 2012-2017 | Patterson ex. 22 | | | |
| 717 | UBHWIT0726646 | UBHWIT0726688 | 1/1/2005 | United Behavioral Health Administrative Services Agreement between United Behavioral Health and SYSCO Corporation | Catlin Ex. 9 | | | |
| 718 | UBHWIT0726689 | UBHWIT0726735 | 1/1/2007 | United Behavioral Health Administrative Services Agreement between United Behavioral Health and W.W. Grainger, Inc. | Catlin Ex. 10 | | | |
| 719 | UBHWIT0254723 | UBHWIT0254777 | 9/30/2009 | Management Services Agreement Among Oxford Health Plans (NY), Inc., UBH, and UBH of New York, I.P.A., Inc. | **Catlin Ex. 5**; Triana (1-28-16) Ex. 18 (different UBH bates) | | | |
| 720 | UBHWIT0187295 UBHWIT0187296 UBHWIT0187301 | UBHWIT0187295 UBHWIT0187296 UBHWIT0187301 | 5/25/2010 | Email with subject "Updated: Houston CAC Monthly Business Review," with attachments. | | | | |

*Wit, et al. v. United Behavioral Health*, No. 14-cv-02346-JCS

*Alexander, et al. v. United Behavioral Health*, No. 14-cv-05337-JCS

## Joint Trial Exhibit List

### October 17, 2017

| Trial Ex. No. | Beginning Bates / Range | End Bates | Date | Description | Depo. Exhibit(s) | Date Offered Into Evidence | Date Received Into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|
| 721 | UBHWIT0187304 | UBHWIT0187312 | 5/26/2010 | Email with subject "Updated: San Francisco CAC Monthly Business Review," with attachments. | | | | |
| 722 | UBHWIT0187205<br>UBHWIT0187206<br>UBHWIT0187211 | UBHWIT0187205<br>UBHWIT0187206<br>UBHWIT0187211 | 5/27/2010 | Email with subject "Updated: Albany CAC Monthly Business Review," with attachments. | | | | |
| 723 | UBHWIT0191822<br>UBHWIT0191823<br>UBHWIT0191828 | UBHWIT0191822<br>UBHWIT0191823<br>UBHWIT0191828 | 5/27/2010 | Email with subject "Portland CAC Monthly Business Review - Deck Updated with Vital Sign Actions," with attachments. | | | | |
| 724 | UBHWIT0187214<br>UBHWIT0187215<br>UBHWIT0187220 | UBHWIT0187214<br>UBHWIT0187215<br>UBHWIT0187220 | 6/4/2010 | Email with subject "Updated: Chicago CAC Monthly Business Review," with attachments. | | | | |
| 725 | UBHWIT0569739 | UBHWIT0569783 | 6/10/2010 | High Cost of Eating Disorders, Literature Search, Prepared by Behavioral Health Sciences (Draft) | | | | |
| 726 | UBHWIT0551644 | UBHWIT0551701 | 6/11/2010 | High Cost of Bipolar Disorders, Literature Search, Prepared by Behavioral Health Sciences | | | | |
| 727 | UBHWIT0569692 | UBHWIT0569738 | 6/11/2010 | High Cost of Substance Use Disorders, Literature Search, Prepared by Behavioral Health Sciences | | | | |
| 728 | UBHWIT0194056 | UBHWIT0194063 | 6/30/2010 | Email chain with subject "2011 Business Plan," with attachments. | | | | |
| 729 | UBHWIT0191839 | UBHWIT0191842 | 7/1/2010 | Email chain with subject "2011 Business Plan -- feedback needed by 2pm today," with attachment. | Triana (5-10-17) Ex. 37 | | | |
| 730 | UBHWIT0197278 | UBHWIT0197281 | 3/29/2011 | Email with subject "PREP for BENEX DEEP DIVE (Rathbun's APRIL 1ST Meeting) - DECK," with attachments. | | | | |
| 731 | UBHWIT0465065 | UBHWIT0465068 | 5/11/2011 | Email chain with subject "Let's Catch Up." | | | | |
| 732 | UBHWIT0461521<br>UBHWIT0461523<br>UBHWIT0461524 | UBHWIT0461521<br>UBHWIT0461523<br>UBHWIT0461524 | 8/2/2011 | Email with subject "2011 April + 2 and R12 (Rolling 12-month) Oxford Trend Portfolio," with attachments. | | | | |
| 733 | UBHWIT0199240 | UBHWIT0199246 | 10/28/2011 | Email chain with subject "Days Waiting Placement Call Summary." | | | | |
| 734 | UBHWIT0199252 | UBHWIT0199256 | 11/1/2011 | Email chain with subject "days awaiting placement plans." | | | | |
| 735 | UBHWIT0226622<br>UBHWIT0226623<br>UBHWIT0226893<br>UBHWIT0226905<br>UBHWIT0226942<br>UBHWIT0226952<br>UBHWIT0226988<br>UBHWIT0227003 | UBHWIT0226622<br>UBHWIT0226632<br>UBHWIT0226902<br>UBHWIT0226928<br>UBHWIT0226951<br>UBHWIT0226987<br>UBHWIT0227002<br>UBHWIT0227110 | 1/18/2012 | Email with subject "Briefing on Custodial Care (1111 Draft 3)," with attachments. | | | | |
| 736 | UBHWIT0254904 | UBHWIT0254944 | 3/1/2012 | Behavioral Health Services Agreement between United Behavioral Health and UnitedHealthcare Insurance Company of Illinois | **Catlin Ex. 8**; Triana (1-28-16) Ex. 20 (different UBH bates) | | | |
| 737 | UBHWIT0254679 | UBHWIT0254722 | 4/1/2012 | Behavioral Health Services Agreement between United Behavioral Health and its subsidiary, U.S. Behavioral Health Plan, California, and Oxford Health Insurance, Inc. | **Catlin Ex. 7**; Triana (1-28-16) Ex. 17 (different UBH bates) | | | |
| 738 | UBHWIT0254778 | UBHWIT0254903 | 4/1/2012 | Behavioral Health Services Agreement between United Behavioral Health and UnitedHealthcare Insurance Company | **Catlin Ex. 6**; Triana (1-28-16) Ex. 19 (different UBH bates) | | | |
| 739 | UBHWIT0464303 | UBHWIT0464321 | 4/6/2012 | Email chain with subject "NEW VERSION: REVIEW: Clin Ops reorg draft," with attachments. | | | | |
| 740 | UBHWIT0426302 | UBHWIT0426303 | 2/14/2013 | Email with subject "Review E&I Monthly Business Review Deck," with attachment. | | | | |
| 741 | UBHWIT0102992 | UBHWIT0102994 | 4/10/2013 | Email chain with subject "Need for TMS policy and guidelines development." | | | | |
| 742 | UBHWIT0089051 | UBHWIT0089051 | 5/9/2013 | Powerpoint presentation entitled, "Prior Authorization/ Notification for Select OP Services." | | | | |
| 743 | UBHWIT0420886 | UBHWIT0420886 | 5/13/2013 | Email with subject "Finance Participation on BPAC." | | | | |
| 744 | UBHWIT0430286 | UBHWIT0430296 | 5/24/2013 | Email with subject "E&I Direct Employer Monthly Business Review May - 2013 FINAL.zip," with attachments. | | | | |
| 745 | UBHWIT0184981 | UBHWIT0184984 | 7/10/2013 | Email chain with subject "My take on June Close." | Motz Ex. 3 | | | |
| 746 | UBHWIT0107967 | UBHWIT0108069 | 7/11/2013 | Email chain with subject "Clin Ops Accountability draft," with attachments. | | | | |
| 747 | UBHWIT0446295 | UBHWIT0446301 | 7/19/2013 | Email chain with subject "UCH rTMS Cost Estimate." | | | | |
| 748 | UBHWIT0204754<br>UBHWIT0204755<br>UBHWIT0204756<br>UBHWIT0204757<br>UBHWIT0204758<br>UBHWIT0204759<br>UBHWIT0204815 | UBHWIT0204754<br>UBHWIT0204755<br>UBHWIT0204756<br>UBHWIT0204757<br>UBHWIT0204758<br>UBHWIT0204761<br>UBHWIT0204819 | 8/9/2013 | Email chain with subject "Financial Close for July Customer Focus," with attachments. | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | *Wit, et al. v. United Behavioral Health* , No. 14-cv-02346-JCS |
|  | *Alexander, et al. v. United Behavioral Health* , No. 14-cv-05337-JCS |
|  | **Joint Trial Exhibit List** |
|  | **October 17, 2017** |

| Trial Ex. No. | Beginning Bates / Range | End Bates | Date | Description | Depo. Exhibit(s) | Date Offered Into Evidence | Date Received Into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|
| 749 | UBHWIT0431798 | UBHWIT0431799 | 11/7/2013 | Email with subject "CPC TMS Slide for SLT (1113)wcb.pptx," with attachment. | | | | |
| 750 | UBHWIT0464451 | UBHWIT0464456 | 11/21/2013 | Email chain with subject "Concerns about the process for creating the TMS CDG" | | | | |
| 751 | UBHWIT0185166 | UBHWIT0185169 | 12/13/2013 | Email chain with subject "Payer Market Monthly Business Review for Commercial BOB - Deck Attached," with attachment. | Triana (5-10-17) Ex. 17 (not including UBHWIT0185169) | | | |
| 752 | UBHWIT0522631 | UBHWIT0522641 | 2/13/2014 | Email with subject "COC Slides," with attachments. | | | | |
| 753 | | | | INTENTIONALLY LEFT BLANK | | | | |
| 754 | UBHWIT0185555 | UBHWIT0185558 | 2/24/2014 | Email with subject, "Monthly Business Review - Payer Market 2-24-14," with attachment. | | | | |
| 755 | UBHWIT0669664 | UBHWIT0669666 | 3/25/2014 | Email with subject "Meeting at 10:00 Central - follow up." | | | | |
| 756 | UBHWIT0063837 | UBHWIT0063856 | 4/15/2014 | Email chain with subject "TMS Benefits Request," with attachment. | | | | |
| 757 | UBHWIT0186831 | UBHWIT0186840 | 4/15/2014 | Email chain with subject, "TMS Benefits Request," with attachment. | | | | |
| 758 | UBHWIT0218620 | UBHWIT0218630 | 4/15/2014 | Email chain with subject, "TMS Benefits Request," with attachment. | | | | |
| 759 | UBHWIT0693878 | UBHWIT0693888 | 4/15/2014 | Email chain with subject, "TMS Benefits Request" | | | | |
| 760 | UBHWIT0529253 UBHWIT0529257 | UBHWIT0529256 UBHWIT0529257 | 4/17/2014 | Email chain with subject "Project charter - updated version," with attachment. | | | | |
| 761 | UBHWIT0692036 | UBHWIT0692052 | 4/21/2014 | Email chain with subject "TMS Benefits Request." | | | | |
| 762 | UBHWIT0422055 | UBHWIT0422060 | 4/22/2014 | Email chain with subject "Potential BenEx Hot Spot slide." | | | | |
| 763 | UBHWIT0099877 | UBHWIT0099888 | 4/23/2014 | Email chain with subject "TMS Summary," with attachment. | | | | |
| 764 | UBHWIT0422069 | UBHWIT0422074 | 4/23/2014 | Email chain with subject "18-36 yr. old cohort - Potential BenEx Hot Spot slide." | | | | |
| 765 | UBHWIT0422083 | UBHWIT0422097 | 4/24/2014 | Email chain with subject "18-36 yr. old cohort - Potential BenEx Hot Spot Slide." | | | | |
| 766 | UBHWIT0048176 | UBHWIT0048196 | 5/2/2014 | Email with subject "TMS Coverage Guidance," with attachments. | | | | |
| 767 | UBHWIT0429042 UBHWIT0429044 UBHWIT0429045 UBHWIT0429046 UBHWIT0429047 | UBHWIT0429043 UBHWIT0429044 UBHWIT0429045 UBHWIT0429046 UBHWIT0429047 | 5/5/2014 | Email with subject "(Forward to attendees) Please join now, meeting in progress: 18=26 yo Intervention and Strategy," with attachments. | | | | |
| 768 | UBHWIT0543880 | UBHWIT0543888 | 5/20/2014 | Email chain with subject "Friday meet with sandy cohen re parity," with attachments. | | | | |
| 769 | UBHWIT0014021 | UBHWIT0014035 | 6/1/2014 | Coverage Determination Guideline for Transcranial Magentic Stimulation (TMS) | | | | |
| 770 | UBHWIT0186852 | UBHWIT0186853 | 6/10/2014 | Email chain with subject "Privileged Communication - Re: National Association of Psychiatric Health Systems Update-lawsuit against UBH." | | | | |
| 771 | UBHWIT0114436 | UBHWIT0114480 | 6/24/2014 | Email chain with subject "UBH vs KL Med Policy FW: Transcranial Magnetic Stimulation," with attachments. | | | | |
| 772 | UBHWIT0429439 | UBHWIT0429443 | 7/25/2014 | Email chain with subject "Employer Monthly Business Review - July/2014," with attachments. | Motz Ex. 2 (UBHWIT0429439), 2A/B (UBHWIT0429440); Brock Ex. 11 | | | |
| 773 | UBHWIT0117615 | UBHWIT0117618 | 8/11/2014 | Email chain with subject "Quantitative Drug Testing - Medical Policy Option." | | | | |
| 774 | UBHWIT0577764 UBHWIT0577765 UBHWIT0577889 | UBHWIT0577764 UBHWIT0577888 UBHWIT0577889 | 8/22/2014 | Email chain with subject "Employer Monthly Business Review August/2014," with attachments. | | | | |
| 775 | UBHWIT0422916 UBHWIT0423025 UBHWIT0423028 UBHWIT0423031 UBHWIT0423033 | UBHWIT0422933 UBHWIT0423027 UBHWIT0423028 UBHWIT0423031 UBHWIT0423033 | 9/10/2014 | Email chain with subject "Transcranial Magnetic Stimulation (TMS) --coverage excluded? - Assistance Requested." | | | | |
| 776 | UBHWIT0092256 | UBHWIT0092267 | 10/1/2014 | Coverage Determination Guideline for Transcranial Magentic Stimulation (TMS) | | | | |
| 777 | UBHWIT0446209 | UBHWIT0446212 | 10/14/2014 | Email chain with subject "TMS Financial Analysis." | Motz Ex. 4 (all but last email in UBHWIT0446209 chain) | | | |
| 778 | UBHWIT0408599 | UBHWIT0408604 | 10/16/2014 | Email chain with subject "TMS Alignment - IMPORTANT." | | | | |
| 779 | UBHWIT0185945 | UBHWIT0185951 | 10/24/2014 | Email with subject "Employer Monthly Business Review - October/2014," with attachments. | | | | |
| 780 | UBHWIT0577994 UBHWIT0577995 | UBHWIT0577994 UBHWIT0577995 | 10/24/2014 | Email with subject "Employer Monthly Business Review - October/2014," with attachments. | | | | |
| 781 | UBHWIT0665608 | UBHWIT0665685 | 10/24/2014 | PowerPoint presentation entitled "E&I Direct Employer Monthly Business Review - October 2014." | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | *Wit, et al. v. United Behavioral Health*, No. 14-cv-02346-JCS | | | | |
| | | | | *Alexander, et al. v. United Behavioral Health*, No. 14-cv-05337-JCS | | | | |
| | | | | **Joint Trial Exhibit List** | | | | |
| | | | | **October 17, 2017** | | | | |

| Trial Ex. No. | Beginning Bates / Range | End Bates | Date | Description | Depo. Exhibit(s) | Date Offered Into Evidence | Date Received Into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|
| 782 | UBHWIT0208681 UBHWIT0208685 UBHWIT0208688 UBHWIT0208700 UBHWIT0208702 UBHWIT0208712 UBHWIT0208750 UBHWIT0208754 UBHWIT0208756 UBHWIT0208761 UBHWIT0208789 UBHWIT0208810 UBHWIT0208838 UBHWIT0208856 UBHWIT0208885 | UBHWIT0208684 UBHWIT0208687 UBHWIT0208699 UBHWIT0208701 UBHWIT0208711 UBHWIT0208749 UBHWIT0208753 UBHWIT0208755 UBHWIT0208760 UBHWIT0208788 UBHWIT0208790 UBHWIT0208837 UBHWIT0208855 UBHWIT0208884 UBHWIT0208912 | 10/29/2014 | Email chain with subject "TMS Financial Analysis," with attachments. | | | | |
| 783 | UBHWIT0534868 | UBHWIT0534946 | 12/5/2014 | Email chain with subject "Employer Monthly Business Review- 2014 November-Final," with attachment. | | | | |
| 784 | UBHWIT0512035 | UBHWIT0512037 | 2/6/2015 | Email chain with subject "Update CDG for Methadone," with attachment. | | | | |
| 785 | UBHWIT0474105 | UBHWIT0474106 | 3/24/2015 | Email chain with subject "quant and qual drug screens." | Patterson Ex. 9 | | | |
| 786 | UBHWIT0475581 | UBHWIT0475584 | 5/11/2015 | Email chain with subject "LOCATDR for BPAC." | Regan Ex. 14 | | | |
| 787 | UBHWIT0463598 | UBHWIT0463609 | 6/1/2015 | Email chain with subject "Project Montage: Optum Clinical & Affordability Analysis for UHC Lines of Business - Request for your Participation," with attachments. | | | | |
| 788 | UBHWIT0463074 | UBHWIT0463082 | 6/2/2015 | Email chain with subject "Prep for Project Montage calls," with attachments. | Bonfield Ex. 3 and Motz Ex. 6 (just email for both) | | | |
| 789 | UBHWIT0463083 UBHWIT0463340 | UBHWIT0463085 UBHWIT0463340 | 6/4/2015 | Email with subject "DRAFT FOR REVIEW - Materials for C&S/M&R Project Montage meeting and discussion on Tuesday 8/9 @ 9:00 - 10:00 CT," with | | | | |
| 790 | UBHWIT0464249 UBHWIT0464251 UBHWIT0464252 UBHWIT0464253 UBHWIT0464254 | UBHWIT0464250 UBHWIT0464251 UBHWIT0464252 UBHWIT0464253 UBHWIT0464254 | 6/26/2015 | Email with subject "Employer Market Monthly Business Review for Commercial BOB," with attachments. | | | | |
| 791 | UBHWIT0464268 UBHWIT0464269 UBHWIT0464270 UBHWIT0464271 | UBHWIT0464268 UBHWIT0464269 UBHWIT0464270 UBHWIT0464271 | 7/24/2015 | Email with subject "Presentation for Employer Monthly Business Review - July/2015," with attachments. | | | | |
| 792 | UBHWIT0472217 | UBHWIT0472222 | 7/30/2015 | Email chain with subject, "Transcranial Magnetic Stim (+ a second question)." | | | | |
| 793 | UBHWIT0480388 | UBHWIT0480392 | 7/30/2015 | Email chain with subject "TMS as a covered benefit." | | | | |
| 794 | UBHWIT0094343 | UBHWIT0094357 | 9/1/2015 | Coverage Determination Guideline for Transcranial Magnetic Stimulation (TMS) | | | | |
| 795 | UBHWIT0624489.0001 | UBHWIT0624491 | 11/4/2015 | Power Point Presentation titled, "Innovation in PS UM Activities Utilization Management Strategies Used in Public Sector Business: The TennCare Child and Adolescent RTC Experience," with attachments. | | | | |
| 796 | UBHWIT0606536 | UBHWIT0606620 | 12/4/2015 | Email with subject "Employer Market Behavioral Health Monthly Review," with attachments. | | | | |
| 797 | UBHWIT0485187 | UBHWIT0485190 | 12/8/2015 | Email chain with subject "BPAC." | | | | |
| 798 | UBHWIT0509113 UBHWIT0509119 UBHWIT0509120 UBHWIT0509128 UBHWIT0509129 UBHWIT0509181 UBHWIT0509295 UBHWIT0509385 UBHWIT0509386 | UBHWIT0509115 UBHWIT0509119 UBHWIT0509126 UBHWIT0509128 UBHWIT0509130 UBHWIT0509181 UBHWIT0509295 UBHWIT0509385 UBHWIT0509388 | 3/10/2016 | Email chain with subject "Redesign BH UM Process Workshop 1: Current State," with attachment. | | | | |
| 799 | UBHWIT0703787 | UBHWIT0703798 | 5/16/2016 | Email chain with subject "Attorney/Client Privileged: ABA CDG/LOCG Language." | | | | |
| 800 | UBHWIT0706350 | UBHWIT0706361 | 5/16/2016 | Email chain with subject "Attorney/Client Privileged: ABA CDG/LOCG Language." | | | | |
| 801 | UBHWIT0626059 | UBHWIT0626097 | 5/23/2016 | Email chain with subject "RI Transcranial Magnetic Stimulation is now a covered benefit," with attachments. | | | | |
| 802 | UBHWIT0611106 | UBHWIT0611112 | 7/7/2016 | Email chain with subject "Attorney/Client Privileged: ABA Guideline Change Impact." | | | | |
| 803 | UBHWIT0611285 | UBHWIT0611291 | 7/11/2016 | Email chain with subject "Attorney/Client Privileged: ABA Guideline Change Impact." | | | | |

*Wit, et al. v. United Behavioral Health*, No. 14-cv-02346-JCS

*Alexander, et al. v. United Behavioral Health*, No. 14-cv-05337-JCS

## Joint Trial Exhibit List

### October 17, 2017

| Trial Ex. No. | Beginning Bates / Range | End Bates | Date | Description | Depo. Exhibit(s) | Date Offered Into Evidence | Date Received Into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|
| 804 | UBHWIT0611315 | UBHWIT0611321 | 7/11/2016 | Email chain with subject "Attorney/Client Privileged: ABA Guideline Change Impact." | | | | |
| 805 | UBHWIT0383309 | UBHWIT0383321 | 9/1/2016 | Coverage Determination Guideline for Transcranial Magentic Stimulation (TMS) | | | | |
| 806 | UBHWIT0708055 | UBHWIT0708060 | 9/28/2016 | Email chain with subject "ABA policy change." | | | | |
| 807 | UBHWIT0647552 | UBHWIT0647552 | 11/5/2016 | Power Point - 2016 Optum Behavioral Senior Medical Director Summit November 1-2, 2016/Four Seasons Hotel, Las, Vegas, Nevada. | Triana (5-10-17) Ex. 24 | | | |
| 808 | UBHWIT0624497 | UBHWIT0624500 | 11/28/2016 | Email chain with subject "For Discussion: HCE and Affordability Improved Alignment." | Patterson Ex. 1 | | | |
| 809 | UBHWIT0616253 | UBHWIT0616257 | 11/29/2016 | Email chain with subject "ABA LOC Guideline proposed changes," with attachment. | | | | |
| 810 | UBHWIT0616258 | UBHWIT0616260 | 11/29/2016 | Email chain with subject "ABA LOC Guideline proposed changes." | | | | |
| 811 | UBHWIT0616714 | UBHWIT0616715 | 12/7/2016 | Email chain with subject "E&I LOC Changes and Impact." | | | | |
| 812 | UBHWIT0708532 | UBHWIT0708537 | 12/16/2016 | Email chain with subject "ABA LOC Guideline proposed changes." | Rockswold Ex. 23; Motz Ex. 10 | | | |
| 813 | UBHWIT0624523 | UBHWIT0624525 | 12/28/2016 | Email with subject "Deck for meeting 1/5 with Larry," with attachment. | Triana (5-10-17) Ex. 21 | | | |
| 814 | UBHWIT0709286 | UBHWIT0709309 | 1/3/2017 | Email chain with subject "Aligning on what needs to change and the supporting justification related to ABA LOC guidelines," with attachment. | | | | |
| 815 | UBHWIT0664701 | UBHWIT0664706 | 2/24/2013 | Common Review for Andrew Martorana | | | | |
| 816 | UBHWIT0664551 | UBHWIT0664556 | 2/27/2011 | Common Review for Brett A. Hart | | | | |
| 817 | UBHWIT0664557 | UBHWIT0664560 | 2/26/2012 | Common Review for Brett A. Hart | | | | |
| 818 | UBHWIT0664561 | UBHWIT0664565 | 2/24/2013 | Common Review for Brett A. Hart | | | | |
| 819 | UBHWIT0664781 | UBHWIT0664785 | 2/27/2011 | Common Review for Charles M. Powell | | | | |
| 820 | UBHWIT0664791 | UBHWIT0664795 | 2/24/2013 | Common Review for Charles M. Powell | | | | |
| 821 | UBHWIT0664796 | UBHWIT0664800 | 2/23/2014 | Common Review for Charles M. Powell | | | | |
| 822 | UBHWIT0664801 | UBHWIT0664806 | 2/22/2015 | Common Review for Charles M. Powell | | | | |
| 823 | UBHWIT0664650 | UBHWIT0664655 | 2/27/2011 | Common Review for Donna K. Maples | | | | |
| 824 | UBHWIT0664656 | UBHWIT0664661 | 2/26/2012 | Common Review for Donna K. Maples | | | | |
| 825 | UBHWIT0664662 | UBHWIT0664669 | 2/24/2013 | Common Review for Donna K. Maples | | | | |
| 826 | UBHWIT0664670 | UBHWIT0664677 | 2/23/2014 | Common Review for Donna K. Maples | | | | |
| 827 | UBHWIT0664678 | UBHWIT0664685 | 2/22/2015 | Common Review for Donna K. Maples | | | | |
| 828 | UBHWIT0664686 | UBHWIT0664693 | 2/21/2016 | Common Review for Donna K. Maples | | | | |
| 829 | UBHWIT0664495 | UBHWIT0664502 | 2/19/2017 | Common Review for Donna K. Maples | | | | |
| 830 | UBHWIT0664540 | UBHWIT0664544 | 2/19/2017 | Common Review for Frederic C. Motz | Motz 11 | | | |
| 831 | UBHWIT0383580 | UBHWIT0383584 | 2/27/2011 | Common Review for Gerard B. Niewenhous | | | | |
| 832 | UBHWIT0383585 | UBHWIT0383589 | 2/26/2012 | Common Review for Gerard B. Niewenhous | | | | |
| 833 | UBHWIT0383590 | UBHWIT0383595 | 2/24/2013 | Common Review for Gerard B. Niewenhous | | | | |
| 834 | UBHWIT0383596 | UBHWIT0383601 | 2/23/2014 | Common Review for Gerard B. Niewenhous | | | | |
| 835 | UBHWIT0383559 | UBHWIT0383563 | 2/24/2013 | Common Review for Irvin P. Brock | Brock 13; Triana (5-10-17) 14 | | | |
| 836 | UBHWIT0383564 | UBHWIT0383568 | 2/23/2014 | Common Review for Irvin P. Brock | Brock 14; Triana 11 | | | |
| 837 | UBHWIT0383569 | UBHWIT0383574 | 2/22/2015 | Common Review for Irvin P. Brock | Brock 15; Triana 12 | | | |
| 838 | UBHWIT0383575 | UBHWIT0383579 | 2/21/2016 | Common Review for Irvin P. Brock | Brock 16 | | | |
| 839 | UBHWIT0383665 | UBHWIT0383670 | 2/26/2012 | Common Review for James M. Slayton | | | | |
| 840 | UBHWIT0512359 | UBHWIT0512362 | 2/27/2011 | Common Review for Keith W. Keytel | | | | |
| 841 | UBHWIT0512363 | UBHWIT0512366 | 2/26/2012 | Common Review for Keith W. Keytel | | | | |
| 842 | UBHWIT0512367 | UBHWIT0512371 | 2/24/2013 | Common Review for Keith W. Keytel | Keytel 1 | | | |
| 843 | UBHWIT0512372 | UBHWIT0512377 | 2/23/2014 | Common Review for Keith W. Keytel | Keytel 2 | | | |
| 844 | UBHWIT0512378 | UBHWIT0512383 | 2/22/2015 | Common Review for Keith W. Keytel | Keytel 5 | | | |
| 845 | UBHWIT0512384 | UBHWIT0512389 | 2/21/2016 | Common Review for Keith W. Keytel | Keytel 7 | | | |
| 846 | UBHWIT0664882 | UBHWIT0664887 | 2/26/2012 | Common Review for Letitia A. Watson | | | | |
| 847 | UBHWIT0664593 | UBHWIT0664599 | 2/19/2017 | Common Review for Letitia A. Watson | | | | |
| 848 | UBHWIT0383695 | UBHWIT0383700 | 2/27/2011 | Common Review for Lorenzo Triana | | | | |
| 849 | UBHWIT0383701 | UBHWIT0383705 | 2/26/2012 | Common Review for Lorenzo Triana | | | | |
| 850 | UBHWIT0383707 | UBHWIT0383713 | 2/24/2013 | Common Review for Lorenzo Triana | Triana 10 | | | |
| 851 | UBHWIT0383714 | UBHWIT0383720 | 2/23/2014 | Common Review for Lorenzo Triana | | | | |
| 852 | UBHWIT0383721 | UBHWIT0383727 | 2/22/2015 | Common Review for Lorenzo Triana | | | | |
| 853 | UBHWIT0383728 | UBHWIT0383734 | 2/21/2016 | Common Review for Lorenzo Triana | Keytel 8 | | | |
| 854 | UBHWIT0664600 | UBHWIT0664606 | 2/19/2017 | Common Review for Lorenzo Triana | | | | |
| 855 | UBHWIT0664861 | UBHWIT0664865 | 2/23/2014 | Common Review for Loretta A. Urban | | | | |
| 856 | UBHWIT0664607 | UBHWIT0664611 | 2/19/2017 | Common Review for Loretta A. Urban | | | | |
| 857 | UBHWIT0664566 | UBHWIT0664572 | 2/21/2016 | Common Review for Lourdes G. Hattrich | | | | |
| 858 | UBHWIT0512328 | UBHWIT0512333 | 2/27/2011 | Common Review for Margaret K. Brennecke | | | | |
| 859 | UBHWIT0512334 | UBHWIT0512337 | 2/26/2012 | Common Review for Margaret K. Brennecke | | | | |
| 860 | UBHWIT0512338 | UBHWIT0512342 | 2/24/2013 | Common Review for Margaret K. Brennecke | | | | |
| 861 | UBHWIT0512343 | UBHWIT0512347 | 2/23/2014 | Common Review for Margaret K. Brennecke | | | | |
| 862 | UBHWIT0512348 | UBHWIT0512353 | 2/22/2015 | Common Review for Margaret K. Brennecke | | | | |

*Wit, et al. v. United Behavioral Health* , No. 14-cv-02346-JCS
*Alexander, et al. v. United Behavioral Health* , No. 14-cv-05337-JCS

## Joint Trial Exhibit List

### October 17, 2017

| Trial Ex. No. | Beginning Bates / Range | End Bates | Date | Description | Depo. Exhibit(s) | Date Offered Into Evidence | Date Received Into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|
| 863 | UBHWIT0512354 | UBHWIT0512358 | 2/21/2016 | Common Review for Margaret K. Brennecke | Keytel 9 | | | |
| 864 | UBHWIT0664972 | UBHWIT0664977 | 2/19/2017 | Common Review for Margaret K. Brennecke | | | | |
| 865 | UBHWIT0664635 | UBHWIT0664639 | 2/23/2014 | Common Review for Marian M. Maguire | | | | |
| 866 | UBHWIT0664640 | UBHWIT0664644 | 2/22/2015 | Common Review for Marian M. Maguire | | | | |
| 867 | UBHWIT0664645 | UBHWIT0664649 | 2/21/2016 | Common Review for Marian M. Maguire | Keytel 10 | | | |
| 868 | UBHWIT0664770 | UBHWIT0664780 | 2/21/2016 | Common Review for Nisha C. Patterson | | | | |
| 869 | UBHWIT0664770 | UBHWIT0664775 | 2/19/2017 | Common Review for Nisha C. Patterson | | | | |
| 870 | UBHWIT0664583 | UBHWIT0664586 | 2/26/2012 | Common Review for Richard Gonzales Jimenez | | | | |
| 871 | | | | INTENTIONALLY LEFT BLANK | | | | |
| 872 | | | | INTENTIONALLY LEFT BLANK | | | | |
| 873 | | | | INTENTIONALLY LEFT BLANK | | | | |
| 874 | | | | INTENTIONALLY LEFT BLANK | | | | |
| 875 | | | | INTENTIONALLY LEFT BLANK | | | | |
| 876 | | | | INTENTIONALLY LEFT BLANK | | | | |
| 877 | | | | INTENTIONALLY LEFT BLANK | | | | |
| 878 | | | | INTENTIONALLY LEFT BLANK | | | | |
| 879 | No Bates | No Bates | | Definition and Application of Federal Mental Health and Addiction Equity Act | Robinson-Beale Ex. 9 | | | |
| 880 | No Bates | No Bates | 6/9/2017 | Stipulations of Fact (Guideline Groupings) (*Wit* ECF No. 257) | | | | |
| 881 | No Bates | No Bates | 3/10/2017 | Expert Report of Dr. Marc Fishman | | | | |
| 882 | No Bates | No Bates | 4/7/2017 | Rebuttal Expert Report of Dr. Marc Fishman | | | | |
| 883 | No Bates | No Bates | 3/10/2017 | Expert Report of Dr. Thomas Goddard | | | | |
| 884 | No Bates | No Bates | 4/7/2017 | Rebuttal Expert Report of Dr. Thomas Goddard | | | | |
| 885 | No Bates | No Bates | 3/10/2017 | Expert Report of Dr. Thomas Simpatico | | | | |
| 886 | No Bates | No Bates | 4/7/2017 | Rebuttal Expert Report of Dr. Thomas Simpatico | | | | |
| 887 | No Bates | No Bates | 3/10/2017 | Defendant's Disclosure of Non-Retained Expert Testimony Pursuant to Fed. R. Civ. P. 26(A)(2)(C) | | | | |
| 888 | No Bates | No Bates | 4/7/2017 | Rebuttal Expert Report of Dr. Andrew Martorana | | | | |
| 889 | No Bates | No Bates | 3/10/2017 | Expert Report of Dr. Eric Plakun | | | | |
| 890 | No Bates | No Bates | 4/7/2017 | Rebuttal Expert Report of Dr. Eric Plakun | | | | |
| 891 | No Bates | No Bates | 4/7/2017 | Rebuttal Expert Report of Dr. Danesh Alam | | | | |
| | | | | **892 to 1000 Intentionally Blank** | | | | |
| 1001 | UBHWIT0075565 | | 5/3/2011 | BPAC Meeting Minutes May 3, 2011 | Alchin Dep. Ex. 06 | | | |
| 1002 | UBHWIT0085776 | | 2/3/2011 | United Behavioral Health Coverage Determination Committee Minutes (Chaired by Gerard Niewenhous and Jim Stayton) | Allchin Dep. Ex. 8 | | | |
| 1003 | | | | Intentionally Left Blank | | | | |
| 1004 | UBHWIT0070954 | | 00/00/2015 | OptumHealth Behavioral Solutions of Calfornia, Utilization Management Program Description 2015 | Beaty Dep. Ex. 03 | | | |
| 1005 | | | | Intentionally Left Blank | | | | |
| 1006 | UBHWIT0071112 | | | UM Program Description 2012 Template | Beaty Dep. Ex. 06 | | | |
| 1007 | UBHWIT0071226 | | | QII: Program Structure | Beaty Dep. Ex. 07 | | | |
| 1008 | UBHWIT0071287 | | | CC1: Coordination of Behavioral Healthcare | Beaty Dep. Ex. 08 | | | |
| 1009 | UBHWIT0071304 | | | UM Program Structure | Beaty Dep. Ex. 09 | | | |
| 1010 | UBHWIT0071385 | | | Statement of Members' Rights and Responsibilities; Policies for Complaints and Appeals. | Beaty Dep. Ex. 11 | | | |
| 1011 | UBHWIT0071799 | | 00/00/2011 | Utilization Management | Beaty Dep. Ex. 12 | | | |
| 1012 | UBHWIT0071423 | | 12/00/2011 | Health Utilization Management Accreditation Guide Version 7.0 | Beaty Dep. Ex. 13 | | | |
| 1013 | UBHWIT0071027 | | 00/00/2014 | Optum by United Behavioral Health, Utilization Management Program Description 2014 | Brock Dep. Ex. 18 | | | |
| 1014 | | | | Intentionally Left Blank | | | | |
| 1015 | | | | Intentionally Left Blank | | | | |
| 1016 | | | | Intentionally Left Blank | | | | |
| 1017 | | | | Intentionally Left Blank | | | | |
| 1018 | | | | Intentionally Left Blank | | | | |
| 1019 | | | | Intentionally Left Blank | | | | |
| 1020 | UBHWIT0443970 | | 3/25/2010 | United Behavioral Health/Pacificare Behavorial Health - St. Louis Care Management Center Clinical and Utilization Anaylsis Subcommittee. | Goddard Dep. Ex. 09 | | | |
| 1021 | | | | Intentionally Left Blank | | | | |
| 1022 | | | | Intentionally Left Blank | | | | |
| 1023 | | | | Intentionally Left Blank | | | | |
| 1024 | | | | Intentionally Left Blank | | | | |
| 1025 | | | | Intentionally Left Blank | | | | |
| 1026 | UBHWIT0107047; UBHWIT0107049 | | 2/20/2014 | Email from Carol Stover to brock, Keith Keytel, Lorenzo Triana Martin Rosenzweig, Paul Mccarthy cc'd Deborah Adler, Brent Bolstrom, Mary Wesson re SUDs -2013 Accomplishments/2014 Initiatives (with attachment). | Motz Dep. Exss. 07, 07A, and 07B | | | |
| 1027 | | | | Intentionally Left Blank | | | | |
| 1028 | | | | Intentionally Left Blank | | | | |

*Wit, et al. v. United Behavioral Health* , No. 14-cv-02346-JCS
*Alexander, et al. v. United Behavioral Health* , No. 14-cv-05337-JCS

## Joint Trial Exhibit List

### October 17, 2017

| Trial Ex. No. | Beginning Bates / Range | End Bates | Date | Description | Depo. Exhibit(s) | Date Offered Into Evidence | Date Received Into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|
| 1029 | UBHWIT0234586; UBHWIT0342135; UBHWIT0228882; UBHWIT0348827; UBHWIT0134493; and UBHWIT0354244 | | | Sample Solicitation Letters re 2010, 2011, 2013, 2014, 2015, and 2016 Guidelines. | Niewenhous Dep. Ex. 24 | | | |
| 1030 | | | | Intentionally Left Blank | | | | |
| 1031 | UBHWIT0341354 | | 00/00/2011 | UBH 2011 Level of Care Guidelines Reference List | Niewenhous Dep. Ex. 18 | | | |
| 1032 | UBHWIT0180102 | | 3/22/2012 | Email appointment from Gerard Niewenhous to William Bonfield, Rhonda Robinson, Irvin Brock, Lorenzo Triana, and Maria Sekec re Input on the 2012 Level of Care Guidelines. | Niewenhous Dep. Ex. 27 | | | |
| 1033 | UBHWIT0101903; UBHWIT0101907; UBHWIT0101959-1972; UBHWIT0101980-84; UBHWIT0102006-2009; UBHWIT0102011-2017 | | 1/14/2014 | Email Appointment re Internal review of ASAM criteria crosswalk (with partial attachments) | Niewenhous Dep. Ex. 38 Robinson-Beale Dep. Ex. 19 | | | |
| 1034 | UBHWIT0181182 | | 7/13/2012 | Email from Gerard Niewenhous to Loretta Urban re Why Now. | Niewenhous Dep. Ex. 43 | | | |
| 1035 | | | | | | | | |
| 1036 | UBHWIT0142236 | | 11/8/2012 | Email re LOCGs revisions | Niewenhous Dep. Ex 47 | | | |
| 1037 | UBHWIT0347524 | | | Feedback for the 2013 Guidelines | Niewenhous Dep. Ex. 48 | | | |
| 1038 | | | | Intentionally Left Blank | | | | |
| 1039 | UBHWIT0508554 | | 2/18/2016 | Email from James Davis to Lorenzo Triana CC'd Nisha Patterson, Joseph Hullett, Paul Mccarthy, Martin Rosenzweig, Keith Keytel and David Elton re SUDS CDG Revision Recommendations. | Patterson Dep. Ex. 13 | | | |
| 1040 | | | | Optum Health ASAM Criteria for Managing Substance-Related Disorders. | Patterson Dep. Ex. 18 | | | |
| 1041 | | | | Intentionally Left Blank | | | | |
| 1042 | | | | Intentionally Left Blank | | | | |
| 1043 | | | | Intentionally Left Blank | | | | |
| 1044 | | | | Intentionally Left Blank | | | | |
| 1045 | | | 10/00/2016 | Austen Riggs Center Finance and Insurance Information | Plankun Dep. Ex. 04 | | | |
| 1046 | UBHWIT0402932 | | 8/8/2014 | Email from Gerard Niewenhous to Carolyn Regan and Loretta Urban re Urgent Request - Need by EOB today (with attachment) | Regan Dep. Ex. 01 | | | |
| 1047 | UBHWIT0543136 | | 4/22/2014 | Email re FW: Rhonda Duties Assigned (with attachment) | Regan Dep. Ex. 02 | | | |
| 1048 | UBHWIT0102420 | | 10/31/2014 | Email from Gerard Niewenhous re Input Needed for the 2015 LOC and Testing Guidelines (with attachments). | Regan Dep. Ex. 04 | | | |
| 1049 | | | | Intentionally Left Blank | | | | |
| 1050 | UBHWIT0125062 | | 9/12/2013 | Email from Loretta Urban to Sharon Guinan and Gerard Niewenhous re UR Deficiency #3 - Guidelines (with excel attachment). | Robinson-Beale Dep. Ex. 16 | | | |
| 1051 | | | | Intentionally Left Blank | | | | |
| 1052 | UBHWIT0647627 | | 7/12/2016 | Optum Utilization Management Committee Minutes. | Rockswold Dep. Ex. 01 | | | |
| 1053 | UBHWIT0611842 | | 8/4/2016 | Email from Erik Rockswold to Lynn Wetherbee re Rockswold - Document Ownership. | Rockswold Dep. Ex. 28 | | | |
| 1054 | UBHWIT0510213 | | 9/13/2016 | Utilization Management Committee Meeting Minutes. | Rockswold Dep. Ex. 03 | | | |
| 1055 | UBHWIT0611833 | | 8/4/2016 | Email from Erik Rockswold to Robin Carle, Cris Garcia, Michael Bresolin, Amy Watson, Gerard Niewenhous re Mercer/PHP PEBB/SDT item. | Rockswold Dep. Ex. 31 | | | |
| 1056 | UBHWIT0608255 | | 5/20/2016 | Email from Nisha Patterson to David Elton, Erik Rockswold and Paul Mccarthy re RM Whitepaper Draft (with attachment). | Rockswold Dep. Ex. 25 | | | |
| 1057 | | | | Intentionally Left Blank | | | | |
| 1058 | | | | Intentionally Left Blank | | | | |
| 1059 | | | | Intentionally Left Blank | | | | |
| 1060 | UBHWIT0072598 | | 00/00/2012 | Optum - Behavioral Policy & Analytics Committee Q1 and Q2 2012 Report. | Urban Dep. Ex. 11 | | | |
| 1061 | | | | Intentionally Left Blank | | | | |
| 1062 | | | | Intentionally Left Blank | | | | |
| 1063 | | | 00/00/2013 | 2013 Optum Inter-Rater Reliability Measure Report | Triana Dep. Ex. 15 | | | |
| 1064 | UBHWIT0046343 | | 10/7/2014 | Email from Victoria Gorski to Larhonda Jones, Scott Beardsley, Murray Zucker, Carlin Barnes re ED Clinical Audit Discussion Mtg notes 10-7-14 (with attachment). | Triana Dep. Ex. 16 | | | |
| 1065 | | | | Intentionally Left Blank | | | | |
| 1066 | | | | Intentionally Left Blank | | | | |
| 1067 | | | | Intentionally Left Blank | | | | |
| 1068 | | | | CALOCUS, Child and Adolescent Level of Care Utilization System (Version 1.5). | Urban Dep. Ex. 02 | | | |

*Wit, et al. v. United Behavioral Health*, No. 14-cv-02346-JCS

*Alexander, et al. v. United Behavioral Health*, No. 14-cv-05337-JCS

## Joint Trial Exhibit List

### October 17, 2017

| Trial Ex. No. | Beginning Bates / Range | End Bates | Date | Description | Depo. Exhibit(s) | Date Offered Into Evidence | Date Received Into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|
| 1069 | | | 3/20/2009 | LOCUS - Level of Care Utilization System for Psychiatric Addiction Services (Adult Version 2010). | Urban Dep. Ex. 03 | | | |
| 1070 | UBHWIT0072580 | | 11/17/2011 | Behavioral Policy & Analytics Committee - Role/Purpose | Urban Dep. Ex. 05 | | | |
| 1071 | UBHWIT0010544 | | 8/2/2004 | Management of Child/Adolescent Cases | | | | |
| 1072 | UBHWIT0082258 | | 7/3/2005 | Process for Developing and Updating United Behavioral Health's (UBH) Coverage Determination Guidelines (2011) | | | | |
| 1073 | | | | Intentionally Left Blank | | | | |
| 1074 | UBHWIT0000268 | | 7/6/2005 | Process for Developing and Disseminating Optum's Clinical Guidelines (2014) | | | | |
| 1075 | | | | Intentionally Left Blank | | | | |
| 1076 | UBHWIT0092460 | | 7/7/2005 | 2015 Optum/USBHPC Guidelines Substantial Changes from the 2014 Edition | | | | |
| 1077 | UBHWIT0092464 | | 7/7/2005 | Process for Developing and Disseminating Optum's Clinical Guidelines (2015) | | | | |
| 1078 | | | 6/4/2010 | ALERT Medical Necessity- Care Advocacy Intervention Script | | | | |
| 1079 | | | | Intentionally Left Blank | | | | |
| 1080 | | | | Intentionally Left Blank | | | | |
| 1081 | | | | Intentionally Left Blank | | | | |
| 1082 | UBHWIT0460991 | | 6/18/2010 | Email from Brennecke re Literature Search - Efficacy of Psychodynamic Psychotherapy sent on 6/18/2010 | | | | |
| 1083 | UBHWIT0550520 | | 7/15/2010 | CDC Meeting Minutes July 15, 2010 [Draft] | | | | |
| 1084 | UBHWIT0552008 | | 8/12/2010 | BPAC Committee Meeting Minutes August 12, 2010 [Draft] | | | | |
| 1085 | UBHWIT0083333 | | 8/19/2010 | CDC Meeting Minutes August 19, 2010 | | | | |
| 1086 | UBHWIT0078841 | | 8/26/2010 | CDC Meeting Minutes August 26, 2010 | | | | |
| 1087 | UBHWIT0556677 | | 9/21/2010 | BPAC Committee Meeting Minutes September 21, 2010 | | | | |
| 1088 | UBHWIT0080897 | | 9/28/2010 | BPAC Meeting Minutes September 28, 2010 | | | | |
| 1089 | | | | Intentionally Left Blank | | | | |
| 1090 | UBHWIT0587467 | | 10/5/2010 | BPAC Meeting Minutes October 5, 2010 [Draft] | | | | |
| 1091 | UBHWIT0552745 | | 10/19/2010 | BPAC Committee Meeting Minutes October 19, 2015 [Draft] | | | | |
| 1092 | UBHWIT0378309 | | 10/28/2010 | CDC Meeting Minutes October 28, 2010 (Draft) | | | | |
| 1093 | UBHWIT0084803 | | 11/4/2010 | CDC Meeting Minutes November 4, 2010 | | | | |
| 1094 | UBHWIT0171574 | | 12/13/2010 | Email re RE: Soliciation of Input for the 2011 Guidelines | | | | |
| 1095 | UBHWIT0137800 | | 1/1/2011 | Utilization Management Program Description 2011 - Philadelphia Care Advocacy Center | | | | |
| 1096 | UBHWIT0218474 | | 1/1/2011 | URAC Accreditation Certificate | | | | |
| 1097 | | | 1/1/2011 | Affirmative Statements of Incentive 2011 | | | | |
| 1098 | UBHWIT0079029 | | 2/3/2011 | CDC Meeting Minutes February 3, 2011 | | | | |
| 1099 | UBHWIT0438621 | | 2/25/2011 | Email re FW: RE: AABH Participants - review of LOCG & CDGS sent on 2/25/2011 (w/ attachments) | | | | |
| 1100 | | | | Intentionally Left Blank | | | | |
| 1101 | UBHWIT0454612 | | 3/4/2011 | Email re Am Psychological Assoc - Request or Review LOCG & CDG sent on 3/4/2011 (w/ attachments) | | | | |
| 1102 | UBHALEXANDER0033000 | | 3/10/2011 | ALERT Bipolar Disorder CDG - Care Advocacy Intervention Script (03/10/2011) | | | | |
| 1103 | UBHWIT0079251 | | 3/10/2011 | CDC Meeting Minutes March 10, 2011 | | | | |
| 1104 | UBHALEXANDER0040304 | | 3/25/2011 | ALERT Substance Disoder - Care Advocacy Intervention Script (03/25/2011) | | | | |
| 1105 | UBHWIT0170242 | | 10/17/2011 | Email re CDG process | | | | |
| 1106 | UBHALEXANDER0032998 | | 10/26/2011 | ALERT Adjustment Disorder - Care Advocacy Intervention Script (10/26/2011) | | | | |
| 1107 | UBHALEXANDER0040547 | | 10/26/2011 | ALERT Adjustment Disorder - Care Advocacy Intervention Script (10/26/2011) | | | | |
| 1108 | UBHALEXANDER0040306 | | 11/17/2011 | ALERT Posttraumatic Stress Disorder - Care Advocacy Intervention Script (11/17/2011) | | | | |
| 1109 | UBHALEXANDER0032967 | | 12/2/2011 | ALERT Dysthymic Disoder - Care Advocacy Intervention Script (12/02/2011) | | | | |
| 1110 | UBHWIT0163148 | | 1/1/2012 | Utilization Management Program 2012 - Template | | | | |
| 1111 | | | | Intentionally Left Blank | | | | |
| 1112 | UBHWIT0048569 | | 1/6/2012 | Email from Niewenhous to Triana re Fail First | | | | |
| 1113 | UBHWIT0234436 | | 1/11/2012 | Email re ASAM Language re Modification of Tx Plan and Fail First | | | | |
| 1114 | UBHWIT0345080 | | 1/20/2012 | Guideline Assessment from Dr. Bernard Bogard, January 20, 2012 | | | | |
| 1115 | UBHWIT0345090 | | 1/24/2012 | Guidelines Assessment from Dr. Sabah Chammas, January 24, 2012 | | | | |
| 1116 | UBHWIT0345089 | | 2/2/2012 | Guideline Assessment from Dr. Robert Gregory, February 2, 2012 | | | | |
| 1117 | UBHALEXANDER0032969 | | 2/3/2012 | ALERT Dementia Disorder CDG - Care Advocacy Intervention Script (02/13/2012) | | | | |
| 1118 | UBHWIT0345088 | | 2/7/2012 | Guideline Assessment from Richard Paris | | | | |
| 1119 | UBHWIT0218469 | | 3/5/2012 | NCQA Full Accreditation Certificate | | | | |
| 1120 | UBHALEXANDER0032996 | | 3/20/2012 | ALERT ADHD Disorder CDG - Care Advocacy Intervention Script (3/20/2012) | | | | |
| 1121 | UBHWIT0083017 | | 3/20/2012 | BPAC Meeting Minutes March 20, 2012 [DRAFT] | | | | |
| 1122 | UBHWIT0452276 | | 3/21/2012 | Utilization Management Program Description 2012 - Portland Care Advocacy Trial | | | | |

*Wit, et al. v. United Behavioral Health* , No. 14-cv-02346-JCS

*Alexander, et al. v. United Behavioral Health* , No. 14-cv-05337-JCS

## Joint Trial Exhibit List

### October 17, 2017

| Trial Ex. No. | Beginning Bates / Range | End Bates | Date | Description | Depo. Exhibit(s) | Date Offered Into Evidence | Date Received Into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|
| 1123 | UBHWIT0416551 | | 3/26/2012 | CP&O Committee Minutes, March 26, 2012 | | | | |
| 1124 | | | | Intentionally Left Blank | | | | |
| 1125 | UBHALEXANDER0032994 | | 4/2/2012 | ALERT Anorexia CDG - Care Advocacy Intervention Script (04/02/2012) | | | | |
| 1126 | | | | Intentionally Left Blank | | | | |
| 1127 | UBHALEXANDER0032973 | | 5/3/2012 | Conduct Disorder CDG - Care Advocacy Intervention Script (05/03/2012) | | | | |
| 1128 | UBHWIT0087644 | | 5/15/2012 | Optum Clinical Guidelines | | | | |
| 1129 | | | | Intentionally Left Blank | | | | |
| 1130 | | | | Intentionally Left Blank | | | | |
| 1131 | UBHWIT0550475 | | 7/10/2012 | BPAC Meeting Minutes 10, July, 2012 [Draft] | | | | |
| 1132 | UBHWIT0426617 | | 7/12/2012 | Email on 7-12-2012 re BSAC 7/12/12 (w/ attachments) | | | | |
| 1133 | | | | Intentionally Left Blank | | | | |
| 1134 | | | | Intentionally Left Blank | | | | |
| 1135 | UBHWIT0106094 | | 11/30/2012 | Email on 11-30-2012 re BSAC 12/6/12 (w/ attachments) | | | | |
| 1136 | UBHWIT0461176 | | 12/5/2012 | Email on 12-5-2012 re BSAC 12/6/12 (w/ attachments) | | | | |
| 1137 | | | | Intentionally Left Blank | | | | |
| 1138 | UBHWIT0379672 | | 1/1/2013 | Affirmative Statements of Incentive 2013 | | | | |
| 1139 | UBHWIT0178660 | | 1/30/2013 | A Brief Review of Evidence-Based Treatment for Adjustment Disorder (1/30/2013) | | | | |
| 1140 | | | | Intentionally Left Blank | | | | |
| 1141 | UBHWIT0182836 | | 3/14/2013 | Email on 3-14-2013 re BSAC 3/18/13 (w/ attachments) | | | | |
| 1142 | | | | Intentionally Left Blank | | | | |
| 1143 | UBHWIT0088989 | | 4/2/2013 | BPAC Minutes | | | | |
| 1144 | UBHWIT0450142 | | 5/20/2013 | Email chain re assistance with Chicago Agencies RFP | | | | |
| 1145 | UBHWIT0445760 | | 6/1/2013 | Care Advocacy Policy: Member Internal Appeals of Non-Coverage Determinations | | | | |
| 1146 | UBHWIT0440530 | | 6/18/2013 | Email on 6-18-2013 re DOCS for 6/18 BSAC PREP (w/ attachments) | | | | |
| 1147 | UBHWIT0464034 | | 6/24/2013 | Specialty Networks Clinical Vision | | | | |
| 1148 | | | | Intentionally Left Blank | | | | |
| 1149 | UBHWIT0438397 | | 10/7/2013 | Email re Optum Guidelines | | | | |
| 1150 | UBHWIT0126105 | | 10/31/2013 | Email soliciting input from staff on 2014 Guidelines | | | | |
| 1151 | | | | Intentionally Left Blank | | | | |
| 1152 | | | | Intentionally Left Blank | | | | |
| 1153 | | | | Intentionally Left Blank | | | | |
| 1154 | | | | Intentionally Left Blank | | | | |
| 1155 | | | | Intentionally Left Blank | | | | |
| 1156 | | | | Intentionally Left Blank | | | | |
| 1157 | | | | Intentionally Left Blank | | | | |
| 1158 | UBHWIT0099516 | | 1/1/2014 | Affirmative Statements of Incentive 2014 | | | | |
| 1159 | | | | Intentionally Left Blank | | | | |
| 1160 | UBHWIT0595313 | | 1/1/2014 | URAC Accreditation Certificate | | | | |
| 1161 | | | | Intentionally Left Blank | | | | |
| 1162 | UBHWIT0047777 | | 1/14/2014 | Organization Chart of National Sites | | | | |
| 1163 | UBHWIT0461268 | | 1/23/2014 | Email RE: large group follow up: litearture reviews for CDG sent on 1/23/2014 (w/ attachment) | | | | |
| 1164 | | | | Intentionally Left Blank | | | | |
| 1165 | | | | Intentionally Left Blank | | | | |
| 1166 | | | | Intentionally Left Blank | | | | |
| 1167 | UBHWIT0436012 | | 3/6/2014 | Email on 3-6-2014 re BSAC 12/2/13 final (w/ attachments) | | | | |
| 1168 | UBHWIT0398838 | | 6/16/2014 | Email re ASAM Level of Care Guidelines in Rhode Island | | | | |
| 1169 | | | | Intentionally Left Blank | | | | |
| 1170 | UBHWIT0406162 | | 9/16/2014 | Email re 2015 LOCGs | | | | |
| 1171 | UBHWIT0171972 | | 10/24/2014 | Email re MA DOI Session - Tx of Opioid Addiction | | | | |
| 1172 | | | | Intentionally Left Blank | | | | |
| 1173 | | | | Intentionally Left Blank | | | | |
| 1174 | | | | Intentionally Left Blank | | | | |
| 1175 | | | | Intentionally Left Blank | | | | |
| 1176 | | | | Intentionally Left Blank | | | | |
| 1177 | UBHWIT0093021 | | 3/17/2015 | BPAC Minutes | | | | |
| 1178 | | | | Intentionally Left Blank | | | | |
| 1179 | UBHWIT0094366 | | 9/1/2015 | BPAC Minutes | | | | |
| 1180 | UBHWIT0606065 | | 9/11/2015 | Email on 9-11-2015 re BSAC Agenda Sept. 2015 (w/ attachments) | | | | |
| 1181 | UBHWIT0483015 | | 10/19/2015 | Email from Niewenhous re RE: AACAP Input on Level of care Criteria sent on 10/19/2015 | | | | |
| 1182 | UBHWIT0470824 | | 11/5/2015 | Email RE: Special BPAC approval for change in SA IOP LOC | | | | |
| 1183 | UBHWIT0094462 | | 11/10/2015 | BPAC Meeting Minutes 10, November, 2015 (Draft) | | | | |
| 1184 | UBHWIT0094617 | | 11/24/2015 | BPAC Meeting Minutes 24, November, 2015 | | | | |
| 1185 | UBHWIT0601694 | | 12/6/2015 | Email re OON FL Strategy - Sober Homes/IOPs/FL labs | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | *Wit, et al. v. United Behavioral Health* , No. 14-cv-02346-JCS | | | | | |
| | | | *Alexander, et al. v. United Behavioral Health* , No. 14-cv-05337-JCS | | | | | |
| | | | **Joint Trial Exhibit List** | | | | | |
| | | | **October 17, 2017** | | | | | |

| Trial Ex. No. | Beginning Bates / Range | End Bates | Date | Description | Depo. Exhibit(s) | Date Offered Into Evidence | Date Received Into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|
| 1186 | UBHWIT0509437 | | 1/1/2016 | Utilization Management Program 2016 | | | | |
| 1187 | UBHWIT0615316 | | 1/19/2016 | BPAC Meeting Minutes 19, January, 2016 | | | | |
| 1188 | UBHWIT0493643 | | 3/15/2016 | Email from Niewenhous re RE: Review of 2016 UBH LOC Guidelines sent on 3/15/2016 (w/ attachment) | | | | |
| 1189 | UBHWIT0493689 | | 3/17/2016 | Email on 3-17-2016 re BSAC Agenda for 3/25 (w/ attachments) | | | | |
| 1190 | | | | Intentionally Left Blank | | | | |
| 1191 | UBHWIT0623988 | | 8/5/2016 | MD Peer Reviewer Results: Clinical Documentation Review 1st-2nd Quarter 2016 | | | | |
| 1192 | | | | Intentionally Left Blank | | | | |
| 1193 | | | | Intentionally Left Blank | | | | |
| 1194 | UBHWIT0457980 | | 1/00/2012 | Management of Behavioral Health Benefits | | | | |
| 1195 | UBHWIT0160286 | | 10/00/2012 | BPAC Description | | | | |
| 1196 | UBHWIT0445740 | | 12/00/2012 | Care Advocacy Policy and Procedures Gathering and Documentation of Information Used to Make Care Advocacy Decisions | | | | |
| 1197 | | | | Intentionally Left Blank | | | | |
| 1198 | | | | Intentionally Left Blank | | | | |
| 1199 | UBHWIT0099413 | | 3/00/2013 | BPAC Update Bulletin: March, 2013 | | | | |
| 1200 | UBHWIT0078161 | | 5/00/2010 | Standard Operating Procedure: Benefit Determinations | | | | |
| 1201 | UBHWIT0009007 | | 5/00/2014 | Determining Appropriate Level of Care - Clinical Learning May 2014 | | | | |
| 1202 | UBHWIT0136637 | | 6/00/2012 | White Paper: OptumHealth's Clinical Guidelines (June, 2012) [Draft 2] | | | | |
| 1203 | UBHWIT0544111 | | 6/00/2014 | Care Advocacy Policy Clinical Guidelines: Development and Approval, Dissemination and Use [Draft 1] | | | | |
| 1204 | UBHWIT0072526 | | 9/00/2014 | BPAC Update Bulletin: September, 2014 | | | | |
| 1205 | UBHALEXANDER0040284 | | Undated | ALERT Major Depressive Disorder CDG - Care Advocacy Intervention Script (Undated) | | | | |
| 1206 | UBHWIT0008988 | | Undated | Coverage Determination Guidelines New Hire Orientation | | | | |
| 1207 | UBHWIT0072606 | | Undated | Behavioral Policy & Analytics Committee - Q2 2013 Report | | | | |
| 1208 | UBHWIT0090045 | | Undated | 2014 Optum/USBHPC Guidelines Substantial Changes from 2013 Edition | | | | |
| 1209 | UBHWIT0097192 | | Undated | Standards of Practice for Intensive Outpatient Program, Day Treatment and Partial Hospital Program | | | | |
| 1210 | | | | Intentionally Left Blank | | | | |
| 1211 | UBHWIT0125063 | | Undated | Guideline Deviations, CDG Guideline Evidence, LOC Guideline Evidence | | | | |
| 1212 | UBHWIT0129101 | | Undated | Oversight of Optum's Clinical Guidelines | | | | |
| 1213 | | | | Intentionally Left Blank | | | | |
| 1214 | UBHWIT0349971 | | Undated | Questions & Considerations for AABH | | | | |
| 1215 | UBHWIT0352277 | | Undated | Feedback for the 2015 Guidelines | | | | |
| 1216 | UBHWIT0430919 | | Undated | SUDS Group: Talking Points | | | | |
| 1217 | | | | Intentionally Left Blank | | | | |
| 1218 | UBHWIT0047990 | | | Technology Assessment - TMS | | | | |
| 1219 | UBHWIT0076315 | | | BPAC Committee Meeting Minutes 19, March, 2013 | | | | |
| 1220 | UBHWIT0088929 | | | Process for Developing and Disseminating Optum's Clinical Guidelines (2013) | | | | |
| 1221 | | | | Intentionally Left Blank | | | | |
| 1222 | UBHWIT0101727 | | | 2014 Clinical Guidelines Reference List [Draft] | | | | |
| 1223 | | | | Intentionally Left Blank | | | | |
| 1224 | | | | Intentionally Left Blank | | | | |
| 1225 | UBHWIT0149562 | | | 2012 OptumHealth/USBHPC Guidelines Substantial Changes from the 2011 Edition | | | | |
| 1226 | UBHWIT0181860 | | | Professional Society Feedback on 2011 Guidelines | | | | |
| 1227 | | | | Intentionally Left Blank | | | | |
| 1228 | UBHWIT0192348 | | | 2012 Staff Feedback Chart | | | | |
| 1229 | | | | Intentionally Left Blank | | | | |
| 1230 | | | | Intentionally Left Blank | | | | |
| 1231 | | | | Intentionally Left Blank | | | | |
| 1232 | UBHWIT0578041 | | | Technology/Service Assessment - Developmental Therapy Programs for Individuals with Autism Spectrum Disorders (ASDs) | | | | |
| 1233 | UBHWIT0611999 | | | 2016 Optum/USBHPC Guidelines Substantial Changes from the 2015 Edition | | | | |
| 1234 | | | | Intentionally Left Blank | | | | |
| 1235 | UNBHWIT0488688 | | | Optum Staff Who Were Invited to Give Input for the 2016 Optum/OptumHealth Behavioral Solutions of California Guidelines | | | | |
| 1236 | | | | Intentionally Left Blank | | | | |
| 1237 | | | | Intentionally Left Blank | | | | |
| 1238 | | | | Intentionally Left Blank | | | | |
| 1239 | UBHWIT0072596 | | | Feedback on Practice Guidelines (2010) | | | | |
| 1240 | UBHWIT0339053 | | | Consumer Feedback for the 2010 Guidelines | | | | |
| 1241 | UBHWIT0340955 | | | Provider and Staff Feedback on the 2010 LOC Supplemental and Testing Guidelines | | | | |
| 1242 | | | | Intentionally Left Blank | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | *Wit, et al. v. United Behavioral Health*, No. 14-cv-02346-JCS | | | | | |
| | | | | *Alexander, et al. v. United Behavioral Health*, No. 14-cv-05337-JCS | | | | | |
| | | | | **Joint Trial Exhibit List** | | | | | |
| | | | | **October 17, 2017** | | | | | |
| Trial Ex. No. | Beginning Bates / Range | End Bates | Date | Description | Depo. Exhibit(s) | Date Offered Into Evidence | Date Received Into Evidence | Limitations on Use | |
| 1243 | | | | Intentionally Left Blank | | | | | |
| 1244 | | | | Intentionally Left Blank | | | | | |
| 1245 | | | | Intentionally Left Blank | | | | | |
| 1246 | UBHWIT0341353 | | | Staff Feedback for the 2010 Guidelines | | | | | |
| 1247 | | | | Intentionally Left Blank | | | | | |
| 1248 | | | | Intentionally Left Blank | | | | | |
| 1249 | | | | Intentionally Left Blank | | | | | |
| 1250 | | | | Intentionally Left Blank | | | | | |
| 1251 | UBHWIT0342450 | | | Provider Feedback for the 2011 UBH USBHPC Guidelines (Final) | | | | | |
| 1252 | UBHWIT0261302 | | | Staff and Provider Guideline Input (2011) | | | | | |
| 1253 | UBHWIT0265753 | | | Staff Consumer and Provider Clinical Input (2012) | | | | | |
| 1254 | UBHWIT0347524 | | | Staff and Provider Guideline Input (2013) | | | | | |
| 1255 | | | | Intentionally Left Blank | | | | | |
| 1256 | | | | Intentionally Left Blank | | | | | |
| 1257 | | | | Intentionally Left Blank | | | | | |
| 1258 | | | | Intentionally Left Blank | | | | | |
| 1259 | | | | Intentionally Left Blank | | | | | |
| 1260 | UBHWIT0289882 | | | Summary of Guideline Input (2015) | | | | | |
| 1261 | | | | Intentionally Left Blank | | | | | |
| 1262 | UBHWIT0534441 | | | 2016 Guideline Feedback Revised | | | | | |
| 1263 | | | | Intentionally Left Blank | | | | | |
| 1264 | | | | Intentionally Left Blank | | | | | |
| 1265 | | | | Intentionally Left Blank | | | | | |
| 1266 | | | | Intentionally Left Blank | | | | | |
| 1267 | | | | Intentionally Left Blank | | | | | |
| 1268 | | | | Intentionally Left Blank | | | | | |
| 1269 | | | | Intentionally Left Blank | | | | | |
| 1270 | | | | Intentionally Left Blank | | | | | |
| 1271 | | | | Intentionally Left Blank | | | | | |
| 1272 | | | | Intentionally Left Blank | | | | | |
| 1273 | | | | Intentionally Left Blank | | | | | |
| 1274 | | | | Intentionally Left Blank | | | | | |
| 1275 | | | | Intentionally Left Blank | | | | | |
| 1276 | | | | Intentionally Left Blank | | | | | |
| 1277 | | | | Intentionally Left Blank | | | | | |
| 1278 | | | | Intentionally Left Blank | | | | | |
| 1279 | | | | Intentionally Left Blank | | | | | |
| 1280 | | | | Intentionally Left Blank | | | | | |
| 1281 | | | | Intentionally Left Blank | | | | | |
| 1282 | | | | Intentionally Left Blank | | | | | |
| 1283 | | | | Intentionally Left Blank | | | | | |
| 1284 | | | | Intentionally Left Blank | | | | | |
| 1285 | | | | Intentionally Left Blank | | | | | |
| 1286 | UBHWIT0059504-UBHWIT0059510 | | | Denial Letters - 659 | | | | | |
| 1287 | UBHWIT0059650-UBHWIT0059658 | | | Denial Letters - 828 | | | | | |
| 1288 | UBHWIT0053367-UBHWIT0053368 | | | Denial Letters - 986 | | | | | |
| 1289 | UBHWIT0060141-UBHWIT0060146 | | | Denial Letters - 1010 | | | | | |
| 1290 | UBHWIT0052246-UBHWIT0052247 | | | Denial Letters - 1027 | | | | | |
| 1291 | UBHWIT0059911-UBHWIT0059915 | | | Denial Letters - 1060 | | | | | |
| 1292 | UBHWIT0060074-UBHWIT0060086 | | | Denial Letters - 1655 | | | | | |
| 1293 | UBHWIT0059929-UBHWIT0059931 | | | Denial Letters - 2427 | | | | | |
| 1294 | UBHWIT0060109-UBHWIT0060111, UBHWIT0060105-UBHWIT0060108 | | | Denial Letters - 3262 | | | | | |
| 1295 | UBHWIT0059520-UBHWIT0059528 | | | Denial Letters - 3435 | | | | | |

| | *Wit, et al. v. United Behavioral Health*, No. 14-cv-02346-JCS | | | | | | |
|---|---|---|---|---|---|---|---|
| | *Alexander, et al. v. United Behavioral Health*, No. 14-cv-05337-JCS | | | | | | |
| | **Joint Trial Exhibit List** | | | | | | |
| | **October 17, 2017** | | | | | | |
| Trial Ex. No. | Beginning Bates / Range | End Bates | Date | Description | Depo. Exhibit(s) | Date Offered Into Evidence | Date Received Into Evidence | Limitations on Use |
| 1296 | UHBWIT0060087- UBHWIT0060095 | | | Denial Letters - 3703 | | | | |
| 1297 | UBHWIT0059855- UBHWIT0059874 | | | Denial Letters - 3867 | | | | |
| 1298 | UBHWIT0041945- UBHWIT0041988 | | | Denial Letters - 4176 | | | | |
| 1299 | UBHWIT0059541- UBHWIT0059556 | | | Denial Letters - 5117 | | | | |
| 1300 | UBHWIT005984- UBHWIT0059607 | | | Denial Letters - 5618 | | | | |
| 1301 | UBHWIT0059923- UBHWIT0059928 | | | Denial Letters - 6032 | | | | |
| 1302 | UBHWIT0059758- UBHWIT0059769 | | | Denial Letters - 6355 | | | | |
| 1303 | UBHWIT0059890- UBHWIT0059895 | | | Denial Letters - 6600 | | | | |
| 1304 | UBHWIT0060115- UHBWIT0060132 | | | Denial Letters - 6943 | | | | |
| 1305 | UBHWIT0059660- UBHWIT0059681 | | | Denial Letters - 8179 | | | | |
| 1306 | UBHWIT0062906- UBHWIT0062920 | | | Denial Letters - 8301 | | | | |
| 1307 | UBHWIT0060291- UBHWIT0060299 | | | Denial Letters - 8355 | | | | |
| 1308 | UBHWIT0059529- UBHWIT0059540 | | | Denial Letters - 8617 | | | | |
| 1309 | UBHWIT0060165- UBHWIT0060173 | | | Denial Letters - 8697 | | | | |
| 1310 | UBHWIT0060059- UBHWIT0060073 | | | Denial Letters - 8873 | | | | |
| 1311 | UBHWIT0060174- UBHWIT0060182 | | | Denial Letters - 8891 | | | | |
| 1312 | UBHWIT0060448- UBHWIT0060462 | | | Denial Letters - 8895 | | | | |
| 1313 | UBHWIT0060442- UBHWIT0060447 | | | Denial Letters - 8963 | | | | |
| 1314 | UBHWIT0050645- UBHWIT0050652 | | | Denial Letters - 8988 | | | | |
| 1315 | UBHWIT0060270- UBHWIT0060281 | | | Denial Letters - 9011 | | | | |
| 1316 | UBHWIT0060430- UBHWIT0060433 UBHWIT0043052- UBHWIT0043055 UBHWIT0043048- UBHWn0043051 UBHWIT0043024- UBHWIT0043027 UBHWIT000027132- UHBWIT0027134 | | | Denial Letters - 10769 | | | | |
| 1317 | UBHWIT0026038- UBHWIT0026043 UBWHIT0026058- UBHWIT0026064 | | | Denial Letters - 10922 | | | | |
| 1318 | UBHWIT0026363- UBHWIT0026365 | | | Denial Letters - 11164 | | | | |
| 1319 | UBHWIT0042863- UBHWIT0042868 UHBWIT0042852- UBHWIT0042858 | | | Denial Letters - 11251 | | | | |
| 1320 | UBHWIT0027014- UBHWIT0027020 UBWHIT0026109- UBWHIT0026111 | | | Denial Letters - 11276 | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
|  | *Wit, et al. v. United Behavioral Health*, No. 14-cv-02346-JCS |
|  | *Alexander, et al. v. United Behavioral Health*, No. 14-cv-05337-JCS |
|  | **Joint Trial Exhibit List** |
|  | **October 17, 2017** |
| Trial Ex. No. | Beginning Bates / Range | End Bates | Date | Description | Depo. Exhibit(s) | Date Offered Into Evidence | Date Received Into Evidence | Limitations on Use | |
| 1321 | UBHWIT0041232-UBHWIT0041238 | | | Denial Letters - 11582 | | | | | |
| 1322 | UBHWIT0025914-UBHWIT0025920 | | | Denial Letters - 12102 | | | | | |
| 1323 | UBHWIT0050869-UBHWIT0050869 | | | Denial Letters - 12310 | | | | | |
| 1324 | UBHWIT0042533-UBHWIT0042540 UBHWIT0042550-UBHWIT0042555 UBHWIT0042542-UBHWIT0042547 | | | Denial Letters - 12446 | | | | | |
| 1325 | UBHWIT0026793-UBHWIT0026799 | | | Denial Letters - 12533 | | | | | |
| 1326 | UBHWIT0015164-UBHWIT0015178 UBHWIT0059608-UBHWIT0059634 | | | Denial Letters - 12562 | | | | | |
| 1327 | UBHWIT0026670-UBHWIT0026676 UBHWIT0025816-UBHWIT0025822 | | | Denial Letters - 12605 | | | | | |
| 1328 | UBHWIT0026156-UBHWIT0026163 | | | Denial Letters - 12649 | | | | | |
| 1329 | UBHWIT0014944-UBHWIT0014951 | | | Denial Letters - 13042 | | | | | |
| 1330 | UBHWIT0014741-UBHWIT0014752 UBHWIT0015118-UBHWIT0015128 | | | Denial Letters - 13290 | | | | | |
| 1331 | UBHWIT0026720-UBHWIT0026734 | | | Denial Letters - 13292 | | | | | |
| 1332 | UBHWIT0060148-UBHWIT0060152 | | | Denial Letters - 13949 | | | | | |
| 1333 | UBHWIT0014821-UBHWIT0014827 | | | Denial Letters - 14568 | | | | | |
| 1334 | UBHWIT0015187-UBHWIT0015193 | | | Denial Letters - 15332 | | | | | |
| 1335 | UBHALEXANDER0039210-UBHALEXANDER0039212 | | | Denial Letters - 187 | | | | | |
| 1336 | UBHALEXANDER0036462-UBHALEXANDER0036465 | | | Denial Letters - 1252 | | | | | |
| 1337 | UBHALEXANDER0031694-UBHALEXANDER0031699 | | | Denial Letters - 1535 | | | | | |
| 1338 | UBHALEXANDER0030665-UBHALEXANDER0030666 | | | Denial Letters - 1568 | | | | | |
| 1339 | UBHALEXANDER0024047-UBHALEXANDER0024066 | | | Denial Letters - 1584 | | | | | |
| 1340 | UBHALEXANDER0036219-UBHALEXANDER0036219 | | | Denial Letters - 1758 | | | | | |
| 1341 | UBHALEXANDER0031683-UBHALEXANDER0031693 | | | Denial Letters - 1870 | | | | | |
| 1342 | UBHALEXANDER0030804-UBHALEXANDER0030804 | | | Denial Letters - 2331 | | | | | |
| 1343 | UBHALEXANDER0030302-UBHALEXANDER0030304 | | | Denial Letters - 2607 | | | | | |
| 1344 | UBHALEXANDER0037951-UBHALEXANDER0037953 | | | Denial Letters - 2883 | | | | | |
| 1345 | UBHALEXANDER0036360-UBHALEXANDER0036361 | | | Denial Letters - 2928 | | | | | |
| 1346 | UBHALEXANDER0030609-UBHALEXANDER0030610 | | | Denial Letters - 3034 | | | | | |
| 1347 | UBHALEXANDER0030670-UBHALEXANDER0030672 | | | Denial Letters - 3038 | | | | | |
| 1348 | UBHALEXANDER0030769-UBHALEXANDER0030770 | | | Denial Letters - 3039 | | | | | |

| | | | | Wit, et al. v. United Behavioral Health , No. 14-cv-02346-JCS | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Alexander, et al. v. United Behavioral Health , No. 14-cv-05337-JCS | | | | |
| | | | | **Joint Trial Exhibit List** | | | | |
| | | | | **October 17, 2017** | | | | |
| Trial Ex. No. | Beginning Bates / Range | End Bates | Date | Description | Depo. Exhibit(s) | Date Offered Into Evidence | Date Received Into Evidence | Limitations on Use |
| 1349 | UBHALEXANDER0030521-UBHALEXANDER0030522 | | | Denial Letters - 3197 | | | | |
| 1350 | UBHALEXANDER0033533 | | | Denial Letters - 3265 | | | | |
| 1351 | UBHALEXANDER0040730-UBHALEXANDER0040732 | | | Denial Letters - 3299 | | | | |
| 1352 | UBHALEXANDER0038372-UBHALEXANDER0038374 | | | Denial Letters - 3501 | | | | |
| 1353 | UBHALEXANDER0030587-UBHALEXANDER0030588 | | | Denial Letters - 3661 | | | | |
| 1354 | UBHALEXANDER0039321-UBHALEXANDER0039325 | | | Denial Letters - 3739 | | | | |
| 1355 | UBHALEXANDER0030324 | | | Denial Letters - 3895 | | | | |
| 1356 | UBHALEXANDER0023556-UBHALEXANDER0023557 | | | Denial Letters - 3958 | | | | |
| 1357 | UBHALEXANDER0024124-UBHALEXANDER0024134 | | | Denial Letters - 4013 | | | | |
| 1358 | UBHALEXANDER0024080-UBHALEXANDER0024081 | | | Denial Letters - 4076 | | | | |
| 1359 | UBHALEXANDER0023368-UBHALEXANDER0023369 | | | Denial Letters - 4141 | | | | |
| 1360 | UBHALEXANDER0023615-UBHALEXANDER0023616 | | | Denial Letters - 4263 | | | | |
| 1361 | UBHALEXANDER0023537-UBHALEXANDER0023543 | | | Denial Letters - 4723 | | | | |
| 1362 | UBHALEXANDER0032375-UBHALEXANDER0032376 | | | Denial Letters - 4854 | | | | |
| 1363 | UBHALEXANDER0032515-UBHALEXANDER0032517 | | | Denial Letters - 5031 | | | | |
| 1364 | UBHALEXANDER0023491-UBHALEXANDER0023492 UBHALEXANDER0023498-UBHALEXANDER0023499 | | | Denial Letters - 5058 | | | | |
| 1365 | UBHALEXANDER0024000-UBHALEXANDER0024001 UBHALEXANDER0024016-UBHALEXANDER0024017 UBHALEXANDER0024008-UBHALEXANDER0024009 | | | Denial Letters - 5165 | | | | |
| 1366 | UBHALEXANDER0024139-UBHALEXANDER0024141 UBHALEXANDER0024147-UBHALEXANDER0024149 | | | Denial Letters - 5282 | | | | |
| 1367 | UBHALEXANDER0023635-UBHALEXANDER0023636 UBHALEXANDER0023658-UBHALEXANDER0023659 UBHALEXANDER0023664-UBHALEXANDER0023665 UBHALEXANDER0023670-UBHALEXANDER0023671 | | | Denial Letters - 5927 | | | | |
| 1368 | UBHALEXANDER0023969-UBHALEXANDER0023970 UBHALEXANDER0023987-UBHALEXANDER0023988 UBHALEXANDER0023977-UBHALEXANDER0023978 | | | Denial Letters - 5956 | | | | |
| 1369 | UBHALEXANDER0030558-UBHALEXANDER0030560 | | | Denial Letters - 6003 | | | | |
| 1370 | UBHALEXANDER0032588-UBHALEXANDER0032593 | | | Denial Letters - 6098 | | | | |
| 1371 | UBHALEXANDER0032390-UBHALEXANDER0032404 | | | Denial Letters - 6215 | | | | |

*Wit, et al. v. United Behavioral Health* , No. 14-cv-02346-JCS

*Alexander, et al. v. United Behavioral Health* , No. 14-cv-05337-JCS

## Joint Trial Exhibit List

### October 17, 2017

| Trial Ex. No. | Beginning Bates / Range | End Bates | Date | Description | Depo. Exhibit(s) | Date Offered Into Evidence | Date Received Into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|
| 1372 | UBHALEXANDER0032447- UBHALEXANDER0032448 UBHALEXANDER0032453- UBHALEXANDER0032455 UBHALEXANDER0032458- UBHALEXANDER0032460 UBHALEXANDER0032470- UBHALEXANDER0032472 UBHALEXANDER0032475- UBHALEXANDER0032477 | | | Denial Letters - 6254 | | | | |
| 1373 | UBHALEXANDER0030287- UBHALEXANDER0030288 | | | Denial Letters - 6326 | | | | |
| 1374 | UBHALEXANDER0031717- UBHALEXANDER0031722 | | | Denial Letters - 6329 | | | | |
| 1375 | UBHALEXANDER0030219- UBHALEXANDER0030221 | | | Denial Letters - 7292 | | | | |
| 1376 | UBHALEXANDER0030543- UBHALEXANDER0030544 | | | Denial Letters - 7787 | | | | |
| 1377 | UBHALEXANDER0030394- UBHALEXANDER0030395 | | | Denial Letters - 8242 | | | | |
| 1378 | UBHALEXANDER0030462 | | | Denial Letters - 8357 | | | | |
| 1379 | UBHALEXANDER0030263 | | | Denial Letters - 8489 | | | | |
| 1380 | UBHALEXANDER0030194- UBHALEXANDER0030195 | | | Denial Letters - 8623 | | | | |
| 1381 | UBHALEXANDER0032068- UBHALEXANDER0032071 | | | Denial Letters - 8878 | | | | |
| 1382 | UBHALEXANDER0030451- UBHALEXANDER0030453 | | | Denial Letters - 9294 | | | | |
| 1383 | UBHALEXANDER0031828- UBHALEXANDER0031836 | | | Denial Letters - 9836 | | | | |
| 1384 | UBHALEXANDER0024185- UBHALEXANDER0024192 | | | Denial Letters - 10477 | | | | |
| 1385 | UBHALEXANDER0024293- UBHALEXANDER0024296 | | | Denial Letters - 10533 | | | | |
| 1386 | UBHALEXANDER0032073 - UBHALEXANDER0032074 | | | Denial Letters - 10756 | | | | |
| 1387 | UBHALEXANDER0024167- UBHALEXANDER0024176 | | | Denial Letters - 10939 | | | | |
| 1388 | UBHALEXANDER0024341- UBHALEXANDER0024347 UBHALEXANDER0024367- UBHALEXANDER0024371 | | | Denial Letters - 11000 | | | | |
| 1389 | UBHALEXANDER0024206 UBHALEXANDER0024215- UBHALEXANDER0024223 UBHALEXANDER0024207- UBHALEXANDER0024223 | | | Denial Letters - 12342 | | | | |
| 1390 | UBHALEXANDER0032130- UBHALEXANDER0032143 UBHALEXANDER0032156- UBHALEXANDER0032169 | | | Denial Letters - 12404 | | | | |
| 1391 | UBHALEXANDER0024420- UBHALEXANDER0024431 | | | Denial Letters - 12944 | | | | |
| 1392 | UBHALEXANDER0024244- UBHALEXANDER0024285 | | | Denial Letters  - 13025 | | | | |
| 1393 | | | 2001 | American Society of Addiction Medicine. ASAM Patient Placement Criteria for the Treatment of Substance-Related Disorders, (ASAM PPC-2R), Second Edition – Revised, 2001. | | | | |
| 1394 | | | 4/3/2017 | "What is CONTINUUM?," ASAM Continuum, April 3, 2017. | | | | |
| 1395 | | | Undated | "Bibliography and Brief Description:  The ASAM Criteria & CONTINUUM," ASAM Continuum. | | | | |
| 1396 | | | 2001 | CALOCUS, Version 1.5 Child and Adolescent Level of Care Utilization System, 2001 | | | | |
| 1397 | | | | Intentionally Left Blank | | | | |
| 1398 | | | | Intentionally Left Blank | | | | |
| 1399 | | | | Intentionally Left Blank | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | *Wit, et al. v. United Behavioral Health* , No. 14-cv-02346-JCS | | | | | | | |

*Wit, et al. v. United Behavioral Health* , No. 14-cv-02346-JCS
*Alexander, et al. v. United Behavioral Health* , No. 14-cv-05337-JCS

## Joint Trial Exhibit List
### October 17, 2017

| Trial Ex. No. | Beginning Bates / Range | End Bates | Date | Description | Depo. Exhibit(s) | Date Offered Into Evidence | Date Received Into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|
| 1400 | | | Undated | Medicare Benefit Policy Manual, Chapter 2 – Inpatient Psychiatric Hospital Services – Crosswalk | | | | |
| 1401 | | | Undated | Medicare Benefit Policy Manual, Chapter 6 – Hospital Services Covered Under Part B – Crosswalk | | | | |
| 1402 | | | Undated | Medicare Benefit Policy Manual, Chapter 16 – General Exclusions From Coverage – Crosswalks | | | | |
| 1403 | | | 2006 | Center for Substance Abuse Treatment. Detoxification and Substance Abuse Treatment. Substance Abuse and Mental Health Services Ad ministration (US), 2006. (Treatment Improvement Protocol (TIP) Series, No. 45.) 2 Settings, Levels of Care, and Patient Placement. | | | | |
| 1404 | | | 2010 | American Association of Community Psychiatrists, Child and Adolescent Level of Care Utilization Systems (CALOCUS) (20 I O); | | | | |
| 1405 | | | Undated | 18 V.S.A § 710 I | | | | |
| 1406 | | | Undated | "Glossary: Medically necessary", Medicare.gov. | | | | |
| 1407 | | | 2013 | American Society of Addiction Medicine. *The ASAM Criteria for Addictive, Substance- Related and Co-Occurring Conditions* , Third Edition, 2013. | | | | |
| 1408 | | | 7/00/2015 | APA Position Statement on Medical Necessity Definition, Approved by the Board of Trustees, July 2015. | | | | |
| 1409 | | | 10/00/2010 | American  Psych iatric Association Practice Guideline for the Treatment of Patients with Major Depressive Disorder;  1993, Revised Oct 2010, Reaffirmed Oct 2015. | | | | |
| 1410 | | | 1996 | World Health Organization (WHO). Mental health care law: ten basic principles with annotations suggesting selected actions to promote their implementation. | | | | |
| 1411 | | | 2009 | American Association of Communi ty Psychiatrists. LOCUS: Level qf Care Utilizationfor Psychiatric and Addiction Services Adult Version 2010. American Association  of Community Psychiatrists, 2009. | | | | |
| 1412 | | | 2013 | American Society of Addiction Medicine, The ASAM Treatment Criteria for Add ictive, Substance-Related, and Co-Occurring Conditions, Third Edition, 2013 22. | | | | |
| 1413 | | | | Intentionally Left Blank | | | | |
| 1414 | | | 2004 | World Health Organization. International statistical classification  of diseases and related health problems. Vol. I. World Health Organization, 2004; | | | | |
| 1415 | | | | Intentionally Left Blank | | | | |
| 1416 | | | Undated | "Mental Health Services," Department of Health and Human Services Centers for Medicare and Medicaid ServicesServices | | | | |
| 1417 | | | 3/28/2003 | Program Memorandum  Intermediaries/Carriers, Transmittal AB-03-037: Provider Ed ucation Article: Medicare Payments for Part **B** Mental Health Services (CMS Pub. 60AB)," Department of Health and Human Services Centers for Medicare and Medicaid Services | | | | |
| 1418 | | | | Webpage: Continuum - The ASAM Criteria Decision Engine - About | | | | |
| 1419 | | | | Intentionally Left Blank | | | | |
| 1420 | | | 1/16/2015 | "CMS Manual System Pub. 100-07 State Operations Provider Certification, Transmittal 131," Department of Health and Human Services, Centers for Medicare and Medicaid Services, January 16, 2015. | | | | |
| 1421 | | | 4/7/2017 | The ASAM Criteria & CONTINUUM - The ASAM Criteria Decision Engine | | | | |
| 1422 | | | 6/1/2014 | McCarty et al., 2014, "Substance Abuse Intensive Outpatient Programs," Psychiatric Services, Vol. 65, No. 6. | | | | |
| 1423 | | | 3/00/2004 | Willenbring, M. et al., 2004, "Beliefs About Evidence-Based Practices in Addiction Treatment: A survey of Veterans Administration Program Leaders," Journal of Substance Abuse Treatment, Vol. 26. | | | | |
| 1424 | | | 6/00/2012 | "Addiction Medicine: Closing the Gap between Science and Practice," The National Center on Addiction and Substance Abuse at Columbia University, June 2012. | | | | |
| 1425 | | | 2006 | "Detoxification and Substance Abuse Treatment, A Treatment Improvement Protocol (TIP) Series, No. 45. HHS Publication No. (SMA) 134131," Substance Abuse and Mental Health Services Administration, Rockville, MD, 2006. | | | | |
| 1426 | | | 2001 | U.S. Department of Health and Human Services, CSAT's Knowledge Application Program, KAP Keys for Clinicians, 2001. | | | | |
| 1427 | | | 2015 | U.S. Department of Health and Human Services, "National Survey of Substance Abuse Treatment Services (N-SSATS): 2015, Data on Substance Abuse Treatment Facilities," 2015. | | | | |

*Wit, et al. v. United Behavioral Health* , No. 14-cv-02346-JCS
*Alexander, et al. v. United Behavioral Health* , No. 14-cv-05337-JCS

## Joint Trial Exhibit List

### October 17, 2017

| Trial Ex. No. | Beginning Bates / Range | End Bates | Date | Description | Depo. Exhibit(s) | Date Offered Into Evidence | Date Received Into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|
| 1428 | | | 2016 | U.S. Department of Health and Human Services, "Facing Addiction in America, The Surgeon General's Report on Alcohol, Drugs, and Health," 2016. | | | | |
| 1429 | | | | Intentionally Left Blank | | | | |
| 1430 | | | | Intentionally Left Blank | | | | |
| 1431 | | | | Intentionally Left Blank | | | | |
| 1432 | | | | Intentionally Left Blank | | | | |
| 1433 | | | 1997 | American Academy of Child and Adolescent Psychiatry. (1997). Practice Parameters for the Assessment and Treatment of Children and Adolescents with Conduct Disorder. | | | | |
| 1434 | | | | Intentionally Left Blank | | | | |
| 1435 | | | 1999 | American Academy of Child and Adolescent Psychiatry. (1999). Practice Parameters for the Assessment and Treatment of Children. Adolescents and Adults with Autism and Other Pervasive Developmental Disorders. | | | | |
| 1436 | | | | Intentionally Left Blank | | | | |
| 1437 | UBHWIT0315278; UBHWIT0315293 | | 2000 | American Psychiatric Association. (2000). Practice Guideline for the Treatment of Patients with Major Depressive Disorder | | | | |
| 1438 | | | | Intentionally Left Blank | | | | |
| 1439 | | | | Intentionally Left Blank | | | | |
| 1440 | | | 2001 | American Academy of Child and Adolescent Psychiatry. (2001). Practice Parameters for the Assessment and Treatment of Children and Adolescents with Schizophrenia. | | | | |
| 1441 | | | 2001 | American Psychiatric Association. (2001) The Practice of Electroconvulsive Therapy: Recommendations for Treatment, Training, and Privileging (Third Edition). | | | | |
| 1442 | | | | Intentionally Left Blank | | | | |
| 1443 | | | | Intentionally Left Blank | | | | |
| 1444 | | | | Intentionally Left Blank | | | | |
| 1445 | UBHWIT0312512 | | 2002 | American Psychiatric Association. (2002). Practice Guideline for the Treatment of Patients with Bipolar Disorder (Second Edition). Guideline Watch (2005) | | | | |
| 1446 | | | | Intentionally Left Blank | | | | |
| 1447 | | | | Intentionally Left Blank | | | | |
| 1448 | | | 2004 | American Psychiatric Association (2004). Practice Guideline for the Treatment of Patients with Acute Stress Disorder and Posttraumatic Stress Disorder. Guideline Watch (2009) | | | | |
| 1449 | | | 2004 | American Psychiatric Association. (2004). Practice Guideline for the Treatment of Patients with Schizophrenia (Second Edition) Guideline Watch (2009). | | | | |
| 1450 | | | 2004 | Center for Substance Abuse Treatment. Clinical Guidelines for the Use of Buprenorphine in the Treatment of Opioid Addiction. Treatment Improvement Protocol (TIP) Series 40. DHHS Publication No. (SMA) 04-3939. Rockville, MD: Substance Abuse and Mental Health Services Administration, 2004. | | | | |
| 1451 | | | 2004 | Hales, R, Yudofsky, S. (2004). Essential of Clinical Psychiatry (Second Edition) | | | | |
| 1452 | | | | Intentionally Left Blank | | | | |
| 1453 | | | | Intentionally Left Blank | | | | |
| 1454 | | | 2006 | American Psychiatric Association (2006). Practice Guideline for the Treatment of Patients with Substance Use Disorders: Alcohol, Cocaine, Opioids. Guideline Watch (2007). | | | | |
| 1455 | | | | Intentionally Left Blank | | | | |
| 1456 | UBHWIT0300027 | | 2006 | American Psychiatric Association. (2006). Practice guideline for the treatment of patients with substance use disorders. | | | | |
| 1457 | | | 2006 | American Psychiatric Association. (2006). Practice guideline, Psychiatric evaluation of adults. | | | | |
| 1458 | | | | Intentionally Left Blank | | | | |
| 1459 | | | 2006 | Canadian Psychiatric Association. (2006) Clinical Practice Guideline for the Management of Anxiety Disorders. | | | | |
| 1460 | | | | Intentionally Left Blank | | | | |
| 1461 | | | 2007 | American Academy of Child & Adolescent Psychiatry. (2007). Practice Parameter for the treatment of substance abuse disorders. | | | | |
| 1462 | | | | Intentionally Left Blank | | | | |
| 1463 | | | | Intentionally Left Blank | | | | |
| 1464 | | | | Intentionally Left Blank | | | | |
| 1465 | | | | Intentionally Left Blank | | | | |

| | *Wit, et al. v. United Behavioral Health* , No. 14-cv-02346-JCS | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | *Alexander, et al. v. United Behavioral Health* , No. 14-cv-05337-JCS | | | | | | | |
| | **Joint Trial Exhibit List** | | | | | | | |
| | **October 17, 2017** | | | | | | | |
| Trial Ex. No. | Beginning Bates / Range | End Bates | Date | Description | Depo. Exhibit(s) | Date Offered Into Evidence | Date Received Into Evidence | Limitations on Use |
| 1466 | | | 2007 | American Psychiatric Association (2007). Practice Guideline for the Treatment of Patients with Obsessive Compulsive Disorder | | | | |
| 1467 | | | | Intentionally Left Blank | | | | |
| 1468 | | | | Intentionally Left Blank | | | | |
| 1469 | | | 2007 | American Psychiatric Association. Guideline watch (April 2007): Practice guideline for the treatment of patients with substance use disorders, 2nd edition. 2007; Arlington, VA: American Psychiatric Publishing. | | | | |
| 1470 | | | 2007 | Joy, C, Adams, C & Rice, K. (2007). Crisis intervention for people with severe mental illness. | | | | |
| 1471 | | | | Intentionally Left Blank | | | | |
| 1472 | | | | Intentionally Left Blank | | | | |
| 1473 | | | | Intentionally Left Blank | | | | |
| 1474 | | | | Intentionally Left Blank | | | | |
| 1475 | | | 2009 | Saddock, B , Saddock, V (2009). Comprehensive Textbook of Psychiatry (Seventh Edition). | | | | |
| 1476 | | | | Intentionally Left Blank | | | | |
| 1477 | | | 2010 | American Association of Community Psychiatrists. Child and adolescent level of care utilization system (CALOCUS) 2010. | | | | |
| 1478 | | | | Intentionally Left Blank | | | | |
| 1479 | | | | Intentionally Left Blank | | | | |
| 1480 | | | 2011 | Substance Abuse and Mental Health Services Administration. (2011 ). Treatment improvement protocol 31, Screening and assessing adolescents for substance use disorders. | | | | |
| 1481 | | | 2011 | Substance Abuse and Mental Health Services Administration. (2011 ). Treatment improvement protocol 35, Enhancing motivation for change in substance abuse treatment. | | | | |
| 1482 | | | 2011 | Substance Abuse and Mental Health Services Administration. SAMHSA's National Registry of Evidence-based Programs and Practices (NREPP). Traumatic Incident Reduction 2011. | | | | |
| 1483 | | | | Intentionally Left Blank | | | | |
| 1484 | | | 2012 | Murphy S, Irving CB, Adams CE, & Driver R. Crisis intervention for people with severe mental illnesses. Cochrane Database Syst Rev 2012; (S):CD001087. | | | | |
| 1485 | | | 2012 | Substance Abuse and Mental Health Services Administration. An Introduction to Extended-Release Injectable Naltrexone for the Treatment of People with Opioid Dependence. Advisory 2012; Volume 11, Issue 1. | | | | |
| 1486 | | | | Intentionally Left Blank | | | | |
| 1487 | | | 2013 | Jonas DE, Cusack K, Forneris CA, Wilkins TM, Sonis J, Middleton JC, Feltner C, Meredith D, Cavanaugh J, Brownley KA, Olmsted KR, Greenblatt A, Weil A, & Gaynes BN. Psychological and pharmacological treatments for adults with posttraumatic stress disorder (PTSD). Comparative Effectiveness Review No. 92. (Prepared by the RTI International-University of North Carolina Evidence-based Practice Center under Contract No. 290-2007-10056-1.) AHRQ Publication No. 13-EHC011-EF. Rockville, MD: Agency for Healthcare Research and Quality; April 2013. | | | | |
| 1488 | | | | Intentionally Left Blank | | | | |
| 1489 | | | 2013 | Rizvi SL, Steffel LM, & Carson-Wong A. An overview of dialectical behavior therapy for professional psychologists. Professional Psychology: Research and Practice 2013; 44(2):73-80. | | | | |
| 1490 | | | 2014 | Center for Substance Abuse Treatment. Medication-Assisted Treatment for Opioid Addiction in Opioid Treatment Programs. Treatment Improvement Protocol (TIP) Series 43. HHS Publication No. (SMA) 12-4214. Rockville, MD: Substance Abuse and Mental Health Services Administration, 2014 (Original Publication Printed 2005). | | | | |
| 1491 | | | 2014 | Centers for Medicare and Medicaid Services. (2014 ). Local coverage determination (L34552), Outpatient observation bed/room services. | | | | |
| 1492 | | | | Intentionally Left Blank | | | | |
| 1493 | | | 2014 | Centers for Medicare and Medicaid Services. (2014). Local coverage determination, Psychiatric inpatient hospitalization. | | | | |
| 1494 | | | 2015 | Association for Ambulatory Behavioral Healthcare. (2015). Standards and guidelines for partial hospital programs (5th ed.). Association for Ambulatory Behavioral Healthcare. | | | | |
| 1495 | | | 2015 | Centers for Medicare and Medicaid Services. (2015). Local coverage determination, Home health psychiatric care. | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | *Wit, et al. v. United Behavioral Health* , No. 14-cv-02346-JCS | | | | |
| | | | | *Alexander, et al. v. United Behavioral Health* , No. 14-cv-05337-JCS | | | | |
| | | | | **Joint Trial Exhibit List** | | | | |
| | | | | **October 17, 2017** | | | | |

| Trial Ex. No. | Beginning Bates / Range | End Bates | Date | Description | Depo. Exhibit(s) | Date Offered Into Evidence | Date Received Into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|
| 1496 | | | 2015 | Centers for Medicare and Medicaid Services. (2015). Local coverage determination, Psychiatric diagnostic evaluation and psychotherapy services. | | | | |
| 1497 | | | 2015 | Centers for Medicare and Medicaid Services. (2015). Local coverage determination, Psychiatric partial hospitalization program. | | | | |
| 1498 | | | | Intentionally Left Blank | | | | |
| 1499 | | | 2015 | Commission on Accreditation of Rehabilitation Facilities. (2015). Behavioral health standards manual, Tucson, AZ: CARF International. | | | | |
| 1500 | | | 2015 | Management of Substance Use Disorders Work Group. VA/DOD Clinical Practice Guideline for the Management of Substance Use Disorders, version 3.0. Washington, DC: Veterans Health Administration and Department of Defense; 2015. | | | | |
| 1501 | | | 2016 | Substance Abuse and Mental Health Services Administration; U.S. Department of Health and Human Services. Medication Assisted Treatment for Opioid Use Disorders; 42 CFR Part 8 FR 44738, July, 2016. | | | | |
| 1502 | | | | Centers for Medicare and Medicaid Services, Local Coverage Determination (L34183; L33975; L33624; L34570) for Psychiatric Inpatient Hospitalization. | | | | |
| 1503 | | | | Intentionally Left Blank | | | | |
| 1504 | | | | Centers for Medicare and Medicaid Services, Medicare Benefit Policy Manual, Chapter 2, Inpatient Psychiatric Hospital Services. | | | | |
| 1505 | | | | Centers for Medicare and Medicaid Services. Local Coverage Determination (LCD): Home Health - Psychiatric Care (L34561). | | | | |
| 1506 | | | | Centers for Medicare and Medicaid Services. Local Coverage Determination (LCD): Psychiatric diagnostic evaluation and psychotherapy services (L33252). | | | | |
| 1507 | | | | Centers for Medicare and Medicaid Services. Local Coverage Determination (LCD): Psychiatric Partial Hospitalization Programs (L33972; L34196; L33626). | | | | |
| 1508 | | | | Centers for Medicare and Medicaid Services. National Coverage Determination (NCD) for Withdrawal Treatments for Narcotic Addictions (130.7) | | | | |
| 1509 | | | | Centers for Medicare and Medicaid Services. National Coverage Determination (NCO) for Inpatient Hospital Stays for Treatment of Alcoholism (130.1). | | | | |
| 1510 | | | | MacPherson HA, Cheavens JS, & Fristad MA. Dialectical behavior therapy in adolescents: Theory, treatment adaptations, and empirical outcomes. | | | | |
| 1511 | | | | Parameters for the Assessment and Treatment of Children and Adolescents with Substance Use Disorders. | | | | |
| 1512 | | | | UnitedHealthcare Custodial and Skilled Care Services Coverage Determination Guideline. | | | | |
| 1513 | | | 1/11/2015 | Brandt Pfeifer's Verified Responses and Objections to UBH's First Set of Interrogatories | | | | |
| 1514 | | | 1/21/2015 | Brian Muir's Verified Responses and Objections to UBH's First Set of Interrogatories | | | | |
| 1515 | | | 1/21/2015 | Cecilia Holdnak's Verified Responses and Objections to UBH's First Set of Interrogatories | | | | |
| 1516 | | | 2/3/2015 | David Wit's Verified Revised Responses and Objections to UBH's First Set of Interrogatories | | | | |
| 1517 | | | 1/19/2016 | Plaintiffs' Consolidated Supp. Responses to Def.'s Second Set of Interrogatories | | | | |
| 1518 | | | 1/19/2016 | Ex. A Plaintiffs' Consolidated Supp. Responses to Def.'s Second Set of Interrogatories | | | | |
| 1519 | | | 3/2/2017 | Plaintiffs Second Consolidated Supp. Responses to Def.'s Second Set of Interrogatories | | | | |
| 1520 | | | 3/2/2017 | Ex. 1 to Plaintiffs' Second Consolidated Supp. Resp. to Def.'s Second Set of Interrogatories | | | | |
| 1521 | | | 3/2/2017 | Ex. 2 to Plaintiffs' Second Consolidated Supp. Resp. to Def.'s Second Set of Interrogatories | | | | |
| 1522 | | | 1/21/2015 | Lori Flanzraich's Verified Responses and Objections to UBH's First Set of Interrogatories | | | | |
| 1523 | | | 3/3/2015 | Natasha Wit's Verified Revised Responses and Objections to UBH's First Set of Interrogatories | | | | |
| 1524 | | | 8/10/2015 | Corinna Klein's Responses to Defendant's First Set of Interrogatories | | | | |
| 1525 | | | 1/21/2015 | David Wit's Responses and Objections to Defendant's First Set of Interrogatories | | | | |
| 1526 | | | 1/21/2015 | Natasha Wit's Responses and Objections to Defendant's First Set of Interrogatories | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | *Wit, et al. v. United Behavioral Health* , No. 14-cv-02346-JCS |

*Wit, et al. v. United Behavioral Health* , No. 14-cv-02346-JCS
*Alexander, et al. v. United Behavioral Health* , No. 14-cv-05337-JCS

## Joint Trial Exhibit List

### October 17, 2017

| Trial Ex. No. | Beginning Bates / Range | End Bates | Date | Description | Depo. Exhibit(s) | Date Offered Into Evidence | Date Received Into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|
| 1527 | | | 3/9/2016 | Linda Tillitt's Responses and Objections to Defendant's First Set of Interrogatories | | | | |
| 1528 | | | 3/9/2016 | Linda Tillitt's Revised Responses and Objections to Defendant's First Set of Interrogatories | | | | |
| 1529 | | | 9/3/2015 | Brandt Pfeifer's Amended and Supplemental Responses and Objections to Defendant's First Set of Interrogatories | | | | |
| 1530 | | | 9/3/2015 | Brian Muir's Amended and Supplemental Responses and Objections to Defendant's First Set of Interrogatories | | | | |
| 1531 | | | 9/10/2015 | Cecilia Holdnak's Amended and Supplemental Responses and Objections to Defendant's First Set of Interrogatories | | | | |
| 1532 | | | 9/3/2015 | David Wit's Amended and Supplemental Responses and Objections to Defendant's First Set of Interrogatories | | | | |
| 1533 | | | 9/9/2015 | Lori Flanzraich's Amended and Supplemental Responses and Objections to Defendant's First Set of Interrogatories | | | | |
| 1534 | | | 9/3/2015 | Natasha Wit's Amended and Supplemental Responses and Objection to Defendant's First Set of Interrogatories | | | | |
| 1535 | UBHWIT0015451 | | | Plan -659 | | | | |
| 1536 | UBHWIT0015579 | | | Plan -659 | | | | |
| 1537 | UBHWIT0015451 | | | Plan -659 | | | | |
| 1538 | UBHWIT0031103 | | | Plan- 828 | | | | |
| 1539 | UBHWIT0018744 | | | Plan- 986 | | | | |
| 1540 | UBWHIT00222082 | | | Plan- 1010 | | | | |
| 1541 | UBHWIT0031705 | | | Plan- 1027 | | | | |
| 1542 | UBHWIT0032847 | | | Plan- 1060 | | | | |
| 1543 | UBHWIT0033193 | | | Plan -1060 | | | | |
| 1544 | UBHWIT0021115 | | | Plan-1655 | | | | |
| 1545 | UBHWIT0034142 | | | Plan -2427 | | | | |
| 1546 | UBHWIT0033362 | | | Plan -2427 | | | | |
| 1547 | UBHWIT0035573 | | | Plan -3262 | | | | |
| 1548 | UBHWIT00153839 | | | Plan -3435 | | | | |
| 1549 | UBHWIT0034513 | | | Plan -3703 | | | | |
| 1550 | UBHWIT0018297 | | | Plan -3867 | | | | |
| 1551 | UBHWIT0018970 | | | Plan -4176 | | | | |
| 1552 | UBHWIT0019146 | | | Plan -4176 | | | | |
| 1553 | UBHWIT0016388 | | | Plan -5117 | | | | |
| 1554 | UBHWIT0031041 | | | Plan -5618 | | | | |
| 1555 | UBHWIn0018403 | | | Plan -6032 | | | | |
| 1556 | UBHWIT0032299 | | | Plan -6355 | | | | |
| 1557 | UBHWIT0032709 | | | Plan -6600 | | | | |
| 1558 | UBHWIn0021374 | | | Plan -6943 | | | | |
| 1559 | UBHWIT0031899 | | | Plan -7179 | | | | |
| 1560 | UBHWIT0024663 | | | Plan -8301 | | | | |
| 1561 | UBHWIT0023679 | | | Plan -8355 | | | | |
| 1562 | UBHWIT0030083 | | | Plan -8617 | | | | |
| 1563 | UBHWIT0036546 | | | Plan -8697 | | | | |
| 1564 | UBHWIT0036702 | | | Plan -8697 | | | | |
| 1565 | UBHWIT0020577 | | | Plan -8873 | | | | |
| 1566 | UBHWIT0022366 | | | Plan -8891 | | | | |
| 1567 | UBHWIT0039982 | | | Plan -8895 | | | | |
| 1568 | UBHWIT0025410 | | | Plan -8963 | | | | |
| 1569 | UBHWIT0015341 | | | Plan -8988 | | | | |
| 1570 | UBHWIT0039358 | | | Plan -9011 | | | | |
| 1571 | UBHWIT0046130 | | | Plan -10769 | | | | |
| 1572 | UBHWIT0037286 | | | Plan -10922 | | | | |
| 1573 | UBHWIT0017835 | | | Plan -11164 | | | | |
| 1574 | UBHWIT0042869 | | | Plan -11251 | | | | |
| 1575 | UBHWIT0038323 | | | Plan -11276 | | | | |
| 1576 | UBHWIT0041249 | | | Plan -11582 | | | | |
| 1577 | UHBWIT0070230 | | | Plan -12102 | | | | |
| 1578 | UBHWIT0040975 | | | Plan -12310 | | | | |
| 1579 | UBHWIT0023075 | | | Plan -12446 | | | | |
| 1580 | UBHWIT0023375 | | | Plan -12446 | | | | |
| 1581 | UBHWIT0022312 | | | Plan -12533 | | | | |
| 1582 | UBHWIT0040269 | | | Plan -12562 | | | | |
| 1583 | UBHWIT0019960 | | | Plan -12605 | | | | |
| 1584 | UBHWIT0038771 | | | Plan -12649 | | | | |
| 1585 | UBWHIT0042022 | | | Plan -13042 | | | | |

| | *Wit, et al. v. United Behavioral Health* , No. 14-cv-02346-JCS | | | | | | |
|---|---|---|---|---|---|---|---|
| | *Alexander, et al. v. United Behavioral Health* , No. 14-cv-05337-JCS | | | | | | |
| | **Joint Trial Exhibit List** | | | | | | |
| | **October 17, 2017** | | | | | | |

| Trial Ex. No. | Beginning Bates / Range | End Bates | Date | Description | Depo. Exhibit(s) | Date Offered Into Evidence | Date Received Into Evidence | Limitations on Use |
|---|---|---|---|---|---|---|---|---|
| 1586 | UBHWIT0045789 | | | Plan -13292 | | | | |
| 1587 | UBHWIT0064381 | | | Plan -13949 | | | | |
| 1588 | UBHWIT0032013 | | | Plan -14568 | | | | |
| 1589 | UBHWIT0041704 | | | Plan -15332 | | | | |
| 1590 | UBHALEXANDER0013045 | | | Plan -187 | | | | |
| 1591 | UBHALEXANDER0018235 | | | Plan -388 | | | | |
| 1592 | UBHALEXANDER0024579 | | | Plan -1252 | | | | |
| 1593 | UBHALEXANDER0034360 | | | Plan -1535 | | | | |
| 1594 | UBHALEXANDER0005562 | | | Plan -1568 | | | | |
| 1595 | UBHALEXANDER0012709 | | | Plan -1584 | | | | |
| 1596 | UBHALEXANDER003767 | | | Plan -1758 | | | | |
| 1597 | UBHALEXANDER0007725 | | | Plan -1870 | | | | |
| 1598 | UBHALEXANDER0011993 | | | Plan -2331 | | | | |
| 1599 | UBHALEXANDER0016515 | | | Plan -2607 | | | | |
| 1600 | UBHALEXANDER0010170 | | | Plan -2883 | | | | |
| 1601 | UBHALEXANDER0034717 | | | Plan -2928 | | | | |
| 1602 | UBHALEXANDER003840 | | | Plan -3034 | | | | |
| 1603 | UBHALEXANDER0006336 | | | Plan -3038 | | | | |
| 1604 | UBHALEXANDER0010637 | | | Plan -3039 | | | | |
| 1605 | UBHALEXANDER0020413 | | | Plan -3197 | | | | |
| 1606 | UBHALEXANDER0015898 | | | Plan -3265 | | | | |
| 1607 | UBHALEXANDER0016238 | | | Plan -3299 | | | | |
| 1608 | UBHALEXANDER0025812 | | | Plan -3501 | | | | |
| 1609 | UBHALEXANDER0022766 | | | Plan -3661 | | | | |
| 1610 | UBHALEXANDER0011503 | | | Plan -3739 | | | | |
| 1611 | UBHALEXANDER0017279 | | | Plan -3895 | | | | |
| 1612 | UBHALEXANDER0002854 | | | Plan -3958 | | | | |
| 1613 | UBHALEXANDER0031176 | | | Plan -4013 | | | | |
| 1614 | UBHALEXANDER0026593 | | | Plan -4076 | | | | |
| 1615 | UBHALEXANDER0024439 | | | Plan -4141 | | | | |
| 1616 | UBHALEXANDER0008291 | | | Plan -4263 | | | | |
| 1617 | UBHALEXANDER0005083 | | | Plan -4463 | | | | |
| 1618 | UBHALEXANDER0004721 | | | Plan -4463 | | | | |
| 1619 | UBHALEXANDER0024623 | | | Plan -4723 | | | | |
| 1620 | UBHALEXANDER0027184 | | | Plan -4854 | | | | |
| 1621 | UBHALEXANDER0003090 | | | Plan -5031 | | | | |
| 1622 | UBHALEXANDER0004539 | | | Plan -5058 | | | | |
| 1623 | UBHALEXANDER0012406 | | | Plan -5165 | | | | |
| 1624 | UBHALEXANDER0003154 | | | Plan -5282 | | | | |
| 1625 | UBHALEXANDER0009118 | | | Plan -5927 | | | | |
| 1626 | UBHALEXANDER0012305 | | | Plan -5956 | | | | |
| 1627 | UBHALEXANDER0022135 | | | Plan -6003 | | | | |
| 1628 | UBHALEXANDER0020118 | | | Plan -6098 | | | | |
| 1629 | UBHALEXANDER0009890 | | | Plan -6215 | | | | |
| 1630 | UBHALEXANDER0002944 | | | Plan -6254 | | | | |
| 1631 | UBHALEXANDER0030062 | | | Plan -6326 | | | | |
| 1632 | UBHALEXANDER0028435 | | | Plan -6329 | | | | |
| 1633 | UBHALEXANDER0034082 | | | Plan -7292 | | | | |
| 1634 | UBHALEXANDER0021695 | | | Plan -7787 | | | | |
| 1635 | UBHALEXANDER0017978 | | | Plan -8242 | | | | |
| 1636 | UBHALEXANDER0019202 | | | Plan -8357 | | | | |
| 1637 | UBHALEXANDER0015595 | | | Plan -8489 | | | | |
| 1638 | UBHALEXANDER0029554 | | | Plan -8623 | | | | |
| 1639 | UBHALEXANDER0015158 | | | Plan -8878 | | | | |
| 1640 | UBHALEXANDER0019007 | | | Plan -9294 | | | | |
| 1641 | UBHALEXANDER0028759 | | | Plan -9836 | | | | |
| 1642 | UBHALEXANDER0014293 | | | Plan -10477 | | | | |
| 1643 | UBHALEXANDER0027778 | | | Plan -10533 | | | | |
| 1644 | UBHALEXANDER0026935 | | | Plan -10756 | | | | |
| 1645 | UBHALEXANDER0013889 | | | Plan -10939 | | | | |
| 1646 | UBHALEXANDER0019192 | | | Plan -11000 | | | | |
| 1647 | UBHALEXANDER0035732 | | | Plan -12342 | | | | |
| 1648 | UBHALEXANDER0016914 | | | Plan -12404 | | | | |
| 1649 | UBHALEXANDER0017027 | | | Plan -12404 | | | | |
| 1650 | UBHALEXANDER0028903 | | | Plan -12944 | | | | |
| 1651 | UBHALEXANDER0026742 | | | Plan -13025 | | | | |