Message

| | |
|---|---|
| **From**: | Patterson, Nisha C [nisha.patterson@optum.com] |
| **Sent**: | 2/19/2016 6:52:08 AM |
| **To**: | Lahrman, Richard P [richard.lahrman@optum.com]; Rollins, Sally A [sally.rollins@optum.com]; White, Teresa L [teresa.white@optum.com]; Elton, David [david.elton@optum.com]; Foeltz, Cheryl L [cheryl.foeltz@optum.com]; Niewenhous, Gerard B [gerard.niewenhous@optum.com]; Keytel, Keith W [keith.keytel@optum.com]; Triana, Lorenzo [lorenzo.triana@optum.com]; Brennecke, Margaret K [margaret.brennecke@optum.com]; Adler, Deborah J [deborah.adler@optum.com]; Moore, Tyler P [tyler.moore@optum.com]; Davis, James E [james.davis@optum.com] |
| **CC**: | Easterday, Adam R [adam.easterday@optum.com]; Temple, Martha R [martha.temple@optum.com] |
| **Subject**: | Urgent Meeting: Change in OON Claims Processing Request |
| **Attachments**: | CMS Like Rate Rationale 160219.ppt |

Please see attached for today's discussion

––––––––––––––––––––––––––––––––––––––––––––

**Nisha Patterson | Optum**

BH Healthcare Quality and Affordability

2000 West Loop South, Ste #900

Houston, TX 77027

Phone:  713-599-5585

Cell: 832-443-0378

Nisha.Patterson@optum.com

**www.optum.com**

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA

**TRIAL EXHIBIT  525**

Case Nos. 14-cv-2346-JCS/14-cv-5337-JCS

Date Entered _____

By _____
  Deputy Clerk

CONFIDENTIAL

**TRIAL EX. 525-0002**

UBHWIT0605454

# Attachment

**No image available for this record.**

HIGHLY CONFIDENTIAL -- ATTORNEYS' EYES ONLY

**TRIAL EX. 525-0004**

UBHWIT0605455





# BH Healthcare Quality and Affordability

**Change in OON Claims Processing Request – February 19, 2016**

**TRIAL EX. 525-0005**

# Optum BH Affordability Context

- E&I SA (UNET Only 2015 YTD 10+2):

  - Inpatient: ████████████ SEALED ████████████

  - Residential: ████████████ SEALED ████████████
    - In-Network: ██ SEALED ██ 2015 10+2 YTD
    - OON: ██ SEALED ██ total 2015 10+2 YTD

  - Total E&I Ancillary (MH/SA): ████████ SEALED ████████

    - In-Network: ██ SEALED ██ 2015 10+2 YTD
    - OON: ██ SEALED ██ total 2015 10+2 YTD



Proprietary and Confidential. Do not distribute.

**TRIAL EX. 525-0006**

# UHC E&I Summary Recent Benefit Expense Performance



| | YTD Variance vs 8+4 (Sept-Nov) | | | |
|---|---|---|---|---|
| | PPOPOS | HMO | Oxford | Total E&I |
| **Total Variance** | | | | |
| **By Level of Care** | | | | |
| IP | | | | |
| OP | | | | |
| Total | | | | |
| **By Cost Component:** | | | | |
| Volume Variance | | | | |
| Rate Variance | | | | |
| Prior Period Development | | | | |
| **Total Rate Variance** | | | | |

SEALED

E&I Deep Dive into recent performance has resulted in the identification of key cost of care drivers that were not budgeted and/or exceeded trend expectations as of the 8+4.

Analysis and Immediate deployment of Incremental Interventions In-Process

## Identified Cost of Care Drivers for UHC E&I



**$9.2M** Full Year Paid to Allowed Ratio Shifts

**$8.8M** YTD Increase in OON SA Spend (compared to 2014)

**$7.2M** YTD Increase in Admissions (Auth Based)

**$5.6M** YTD Exchange Impact

**$6.2M** YTD Increase in ABA Cost of Care

E&I Trend Increase from budgeted 6% to estimated 9%; $13M YTD unfavorable vs.8+4

OPTUM™

Proprietary and Confidential. Do not distribute.

3

**TRIAL EX. 525-0007**

# Destination Treatment Florida SUD Spend for 1/1/2013 through 9/30/2015

## SUD Facility Based Care Spending

- Primary Diagnosis for Substance-Related Disorders and Substance-Related and Addictive Disorders
- Discharges for 1/1/2013 through 9/30/2015
- Includes all levels of care: Acute Inpatient, Residential, Partial Hospitalization, Structured Outpatient, Ancillary, Outpatient, and Professional Services
- Both Risk and ASO
- Inclusive of Oxford business

**The focus is on costs for patients who travel a long distance to a destination SUD treatment facility in Florida.**

**INN = In-Network**
**OON = Out-of-Network**



SEALED

- INN In-state
- INN Out-of_state
- OON In-state
- OON Out-of-state

| Analysis Variable: TOT_COST_AMT | | | | |
|---|---|---|---|---|
| **INN-Resident** | **# Claims** | **Sum** | **Mean** | **Std Dev** |
| INN In-state | | SEALED | | |
| INN Out-of-state | | | | |
| OON In-state | | | | |
| OON Out-of-state | | | | |
| Total | | | | |


OPTUM™

Proprietary and Confidential. Do not distribute.

**TRIAL EX. 525-0008**

# CMS-Like Pricing: Background and Opportunity

*Issue / Current Practice:*

- Current OON Claims Processing rules have not been updated to align with CMS packaging and do not appropriately contain costs related to "ancillary" services billed in addition to OON Facility Based Program Services.
  - Step 1: Pay/Price "Service" Line
  - Step 2: Pay/Price Individual "Misc" Line items for all other services

*Immediate Goal and Action:*

- Establish and Approve Rate and methodology for valuing **OON Program Services by level of care,** one rate that covers all components of the service as supported by CMS rationale

- Update Optum BH Claims Policy to no longer price additional "MISC" charges beyond the Program rate, reduce additional risk of paying ancillary services unbundled beyond the UCR rate for the Program

- Continue workflows to re-price OON BH Program and Facility services with single CMS-Like rate where there is a MNRP gap

*Potential E&I UNET FI 12-Month Savings: $10M*



Proprietary and Confidential. Do not distribute.

TRIAL EX. 525-0009

# CMS Support and Rationale – Hospital Outpatient PPS

The Outpatient Prospective Payment System (OPPS) was implemented in calendar year 2000 and pays for: Partial hospitalization services furnished by hospitals or Community Mental Health Centers (CMHC)

- Certain types of services are excluded from payment under the OPPS (such as OP therapy services)[4],
- Except when packaged under a bundled payment[5]

§419.22 Hospital services excluded from the hospital outpatient prospective payment system.

The following services are not paid for under the hospital outpatient prospective payment system (except when packaged as a part of a bundled payment).

(a) Physician services that meet the requirements of §415.102(a) of this chapter for payment on a fee schedule basis.

Ambulatory Payment Classifications (APC): **Partial hospitalization is paid on a per diem basis[4],** with payment rates dependent upon the number of individual services provided to the patient in one day. The payment represents the expected cost of a day of intensive outpatient mental health care in the hospital or in a CMHC. Beginning January 1, 2011, there are two APCs (based on intensity of day) for partial hospitalization furnished by hospitals and two APCs (based on intensity of day) for partial hospitalization furnished by CMHCs.

- Packaging is a critical feature of the OPPS, which is a Prospective Payment System. Within each APC, payment for dependent, ancillary, supportive, and adjunctive items and services is packaged into payment for the primary independent service. Separate payments are not made for packaged services, which are considered an integral part of another service that is paid under the OPPS. Some examples of usually packaged services are:
  - All supplies; **Ancillary services;** Anesthesia; Operating and recovery room use; **Clinical diagnostic laboratory tests;** Procedures described by add-on codes; Implantable medical devices (such as pacemakers); Inexpensive drugs under a per-day drug threshold packaging amount; etc.
- The single payment for a comprehensive APC excludes services that cannot be covered Outpatient Department (OPD) services or cannot by statute be paid under the OPPS.

4: Hospital Outpatient Prospective Payment System (fact sheet series) https://www.cms.gov/Outreach-and-Education/Medicare-Learning-Network-MLN/MLNProducts/downloads/HospitalOutpaysysfctsht.pdf
5: https://www.gpo.gov/fdsys/pkg/CFR-2015-title42-vol3/pdf/CFR-2015-title42-vol3-part419.pdf; (Code of Federal Regulations)
For more information about services excluded from payment under the OPPS, refer to Section 1833(t) of the Act
https://www.ssa.gov/OP_Home/ssact/title18/1833.htm and the Code of Federal Regulations



**TRIAL EX. 525-0010**

# CMS Per Diem Rates – Inpatient Psychiatric Facilities

### Establishment of a per diem and inclusion of diagnostic labs[3]

- The Medicare, Medicaid, and SCHIP, Balanced Budget Refinement Act of 1999 (BBRA)(Pub.L. 106-113), directed the development of a **per diem PPS for inpatient psychiatric services furnished in hospitals and exempt units**. Section 124 of the BBRA contains the complete statutory charge. The major requirements are a **per diem payment amount**,…

- **Diagnostic labs** are covered for payment under the IP Prospective Payment System (PPS)
  - Since IP Psych facilities are no longer PPS-exempt, "there is no separate payment for lab services furnished to inpatients."
  - See Sections 50.3 and 50.4 of this doc: https://www.cms.gov/Regulations-and-Guidance/Guidance/Manuals/downloads/bp102c01.pdf

3: Sections 50.3 and 50.4: https://www.cms.gov/Regulations-and-Guidance/Guidance/Manuals/downloads/bp102c01.pdf



Proprietary and Confidential. Do not distribute.     7

**TRIAL EX. 525-0011**

# CMS Support and Rationale – IPPS & IPF

**For Acute Care Hospitals, the following factors are considered in Inpatient Prospective Payment System (IPPS) Payment[1]**

- Diagnosis Related Groups (DRG) w/three levels of severity based on secondary diagnosis codes
- Adjusted for geographic factors  (area wage index) and Cost of Living Adjustments for Hawaii and Alaska + Policy adjustments (GME, disproportionate share, sole community hospital, etc.
- Payment updates made annually incorporating quality data

**For Inpatient Psychiatric Facilities (IPF), the following factors are considered in PPS Payment[2]**

- Coverage requirements "{IPFs} must furnish services while the patient is receiving either active psychiatric treatment or admission **and related services** necessary for diagnostic treatment"
- "Under the IPF PPS, Federal **per diem rates** include inpatient operating and capital-related costs (**including routine and ancillary services**) and are determined based on: geographic factors, patient characteristics, facility characteristics, with additional payments for facilities with a qualifying ED, the # of ECTs furnished, outlier payments; the payment excludes GME"
- "The transition to 100 percent PPS rates was complete for cost reporting periods beginning in 2008."
- Rate reductions apply to IPFs who do not report quality measures

1: Acute Care Hospital Inpatient Prospective Payment System (fact sheet series) https://www.cms.gov/Outreach-and-Education/Medicare-Learning-Network-MLN/MLNProducts/downloads/AcutePaymtSysfctsht.pdf
2: Inpatient Psychiatric Facility Prospective Payment System (fact sheet series) https://www.cms.gov/Outreach-and-Education/Medicare-Learning-Network-MLN/MLNProducts/downloads/InpatientPsychFac.pdf



Proprietary and Confidential. Do not distribute.      8

TRIAL EX. 525-0012

# Project Plan – Major Milestones

### Major Milestones

- Develop Reimbursement Policy for Phase I

- Implementation of Phase I: Stop paying MISC claims lines, Nationally: all Plans (MNRP and UCR), all business

  - For MNRP only: stop paying MISC claims lines and pay @ CMS-Like Rate (both at once), starting with Florida pilot (Fort Lauderdale area)

  - Pay @ the % of Medicare Rate as noted in Reimbursement Policy (e.g. 110% of CMS Rate)

  - Estimated financial benefit: size/scope standalone lab bills; quantify opportunity (see next slide)

  - Include Oxford pricing, on Pulse

  - Expand CMS-Like Rate for MNRP membership to entire state of Florida (**Phase II?**)

  - Expand CMS-Like Rate for MNRP membership: additional states (**Phase III?**)

- Phase IV?: Prior to developing Reimbursement Policy, need more discussion re: UCR Plans, and specifically for UHC

  - Rate issue for self-funded Plans using UCR methodology, for UHC



TRIAL EX. 525-0013

# Two Scenarios for Lab General Ancillary Services

**Facility Billing Program Services (SA PHP, SA IOP w/multiple DOS on same claim) + Lab General (Rev Code 300 on separate claim)**

- 1/6 – 1/15/15 Auth for SA PHP (Rev 240); 1/16 – 2/23/15 Auth for SA IOP (Rev 914)

| CLM_NET_DT_SRVC_FROM_DT | CLM_NET_DT_SRVC_T_THRU_DT | CLM_NE T_PROC_CD | CLM_NET_PROC_DESC | CLM_SRC_PROV_PAYE_NM | CLM_NET_PD_Af | CLM_NET_PLLUP_DLOC_T_XT | CLM_AUD_NBl | CLM_AUD_UN_NBl |
|---|---|---|---|---|---|---|---|---|
| 1/2/2015 | 1/9/2015 | 300 | Lab General | CHANGES TREATMENT A | 2,100 | Ancillary | 490916923901 | 1 |
| 1/6/2015 | 1/10/2015 | 240 | All Inclusive Ancillary General | CHANGES TREATMENT A | 3,437.50 | Structured Outpatient | 490916923302 | 1 |
| 1/12/2015 | 1/15/2015 | 240 | All Inclusive Ancillary General | CHANGES TREATMENT A | 2,750 | Structured Outpatient | 492442351201 | 1 |
| 1/12/2015 | 1/16/2015 | 300 | Lab General | CHANGES TREATMENT A | 1,575 | Ancillary | 492442351301 | 1 |
| 1/16/2015 | 1/17/2015 | 914 | Individual Therapy | CHANGES TREATMENT A | 1,025 | Structured Outpatient | 492442351201 | 2 |
| 1/19/2015 | 1/23/2015 | 300 | Lab General | CHANGES TREATMENT A | 1,575 | Ancillary | 492442352801 | 1 |
| 1/19/2015 | 1/24/2015 | 914 | Individual Therapy | CHANGES TREATMENT A | 3,075 | Structured Outpatient | 492442352901 | 1 |
| 1/26/2015 | 1/28/2015 | 914 | Individual Therapy | CHANGES TREATMENT A | 1,537.50 | Structured Outpatient | 494155084401 | 1 |
| 1/26/2015 | 1/30/2015 | 300 | Lab General | CHANGES TREATMENT A | 1,575 | Ancillary | 494155084501 | 1 |
| 1/29/2015 | 1/29/2015 | 914 | Individual Therapy | CHANGES TREATMENT A | 212.5 | Structured Outpatient | 494155084401 | 2 |
| 2/9/2015 | 2/6/2015 | 300 | Lab General | CHANGES TREATMENT A | 2,250 | Ancillary | 500804627101 | 2 |
| 2/9/2015 | 2/13/2015 | 340 | Nuclear Medicine General | CHANGES TREATMENT A | 1,575 | Ancillary | 496284657001 | 1 |
| 2/16/2015 | 2/20/2015 | 300 | Lab General | CHANGES TREATMENT A | 2,250 | Ancillary | 497706582101 | 2 |
| 2/23/2015 | 2/27/2015 | 300 | Lab General | CHANGES TREATMENT A | 4,500 | Ancillary | 498674008301 | 2 |

**Facility Billing Structured Outpatient and sending Labs elsewhere**

- 1/24 – 1/29/2015 Auth for SA IOP (Rev 914)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/26/2015 | 1/26/2015 | 80372 | DRUG SCREENING TAPENTADOL | Elite Labs LLC | 62.42 | Ancillary | 492825276604 | 6 |
| 1/26/2015 | 1/26/2015 | 80373 | DRUG SCREENING TRAMADOL | Elite Labs LLC | 62.42 | Ancillary | 492825276605 | 1 |
| 1/26/2015 | 1/26/2015 | 80375 | DRUG OR SUBSTANCE DEFINITIVE | Elite Labs LLC | 42.03 | Ancillary | 492825276605 | 2 |
| 1/26/2015 | 1/26/2015 | 83992 | ASSAY FOR PHENCYCLIDINE | Elite Labs LLC | 28 | Ancillary | 492825276605 | 3 |
| 1/26/2015 | 1/26/2015 | 80361 | DRUG SCREENING OPIATES 1 OR F | Elite Labs LLC | 104.42 | Ancillary | 492825276605 | 4 |
| 1/26/2015 | 1/26/2015 | G0431 | DRUG SCR QUAL; SINGLE CLASS M | Elite Labs LLC | 1,620 | Ancillary | 494219367701 | 1 |
| 1/26/2015 | 1/26/2015 | 914 | Individual Therapy | OCEAN BREEZE RECOVEF | 642.5 | Structured Outpatient | 496580285001 | 1 |
| 1/27/2015 | 1/27/2015 | G0431 | DRUG SCR QUAL; SINGLE CLASS M | Elite Labs LLC | 1,620 | Ancillary | 494219367701 | 2 |
| 1/28/2015 | 1/29/2015 | 914 | Individual Therapy | OCEAN BREEZE RECOVEF | 1,285 | Structured Outpatient | 493299258401 | 1 |
| 1/29/2015 | 1/29/2015 | 0 | Unknown | Elite Labs LLC | 99.76 | Ancillary | 493413705301 | 1 |
| 1/29/2015 | 1/29/2015 | 0 | Unknown | Elite Labs LLC | 129.76 | Ancillary | 493413705301 | 2 |
| 1/29/2015 | 1/29/2015 | 0 | Unknown | Elite Labs LLC | 199.34 | Ancillary | 493413705301 | 3 |
| 1/29/2015 | 1/29/2015 | 0 | Unknown | Elite Labs LLC | 74.73 | Ancillary | 493413705301 | 4 |
| 1/29/2015 | 1/29/2015 | 0 | Unknown | Elite Labs LLC | 189.78 | Ancillary | 493413705301 | 5 |
| 1/29/2015 | 1/29/2015 | 0 | Unknown | Elite Labs LLC | 566.45 | Ancillary | 493413705301 | 6 |



**TRIAL EX. 525-0014**

# Next Steps

## Revise Charter: Update Team and Project Plan

- Stakeholder Analysis / Communication Plan Incorporating
    - Claims
    - Provider Network
    - Customer Service
    - Account Management/Relationship Office
    - Clinical Operations
        - Appeals and Grievances
    - Members
- Determine systemic versus manual claims process
    - Time to implement
    - FTE implications
- Appropriate Committee for Approval of Reimbursement Policy
- Updates and Further Review/Approvals
    - Sr. Leadership
    - Legal
    - Compliance
- Claims P&P Updates, training



**TRIAL EX. 525-0015**

# Attachment

**No image available for this record.**

HIGHLY CONFIDENTIAL -- ATTORNEYS' EYES ONLY

TRIAL EX. 525-0017

UBHWIT0605456



SEALED



| Analysis Variable : tot_cost_amt TOT_COST_AMT including negative costs | | | | | | |
|---|---|---|---|---|---|---|
| year_admit | INN_resident | N Obs | Sum | N | Mean | Std Dev |
| 2012 | INN In-state | 189 | $377,777 | 189 | 1998.8 | 3678.2 |
| | INN Out-of_state | 116 | $518,611 | 116 | 4470.8 | 5550.7 |
| | OON In-state | 148 | $421,682 | 148 | 2849.2 | 6035.2 |
| | OON Out-of-state | 376 | $1,847,632 | 376 | 4913.9 | 7700 |
| 2013 | INN In-state | 19858 | $12,941,687 | 19858 | 651.7 | 1889.1 |
| | INN Out-of_state | 10263 | $14,056,516 | 10263 | 1369.6 | 2990.8 |
| | OON In-state | 26899 | $24,438,547 | 26899 | 908.5 | 2969.1 |
| | OON Out-of-state | 67310 | $88,436,641 | 67310 | 1313.9 | 3643.2 |
| 2014 | SEALED [redacted] | | | | | |
| 2015 | | | | | | |

2012

2013

SEALED [redacted]

| Analysis Variable : tot_cost_amt TOT_COST_AMT | | | | | |
|---|---|---|---|---|---|
| INN_resident | N Obs | Sum | N | Mean | Std Dev |
| INN In-state | SEALED [redacted] | | | | |
| INN Out-of_state | | | | | |
| OON In-state | | | | | |
| OON Out-of-state | | | | | |
| Total | | | | | |

All Years

SEALED [redacted]

| Analysis Variable : TOT_COST_AMT | | | | | |
|---|---|---|---|---|---|
| year_admit | N Obs | Sum | N | Mean | Std Dev |
| 2013 | 124330 | $139,873,391.0 | 124330 | $1,125.0 | $3,235.9 |
| SEALED [redacted] | | | | | |

| year_admit | quarter_admit | N Obs | Sum | N | Mean | Std Dev |
|---|---|---|---|---|---|---|
| 2012 | 2012 Q4 | 829 | $3,165,701.4 | 829 | $3,818.7 | $6,496.0 |
| 2013 | 2013 Q1 | 23305 | $34,344,456.4 | 23305 | $1,473.7 | $3,696.8 |
| | 2013 Q2 | 33472 | $35,947,798.5 | 33472 | $1,074.0 | $3,174.0 |
| | 2013 Q3 | 37006 | $36,650,001.8 | 37006 | $990.4 | $3,033.1 |
| | 2013 Q4 | 30547 | $32,931,134.3 | 30547 | $1,078.0 | $3,144.9 |
| SEALED [redacted] | | | | | | |

| Analysis Variable : tot_cost_amt TOT_COST_AMT | | | | | |
|---|---|---|---|---|---|
| year_admit | quarter_admit | INN FL Resident | INN Out-of-State | OON FL Resident | OON Out-of-state |
| 2013 | 2013 Q1 | $780.8 | $1,665.4 | $1,350.7 | $1,729.0 |
| | 2013 Q2 | $645.8 | $1,340.6 | $1,001.8 | $1,172.5 |
| | 2013 Q3 | $618.3 | $1,354.8 | $832.3 | $1,098.4 |
| SEALED [redacted] | | | | | |

| Analysis Variable : tot_cost_amt TOT_COST_AMT | | | | | |
|---|---|---|---|---|---|
| year_admit | quarter_admit | INN FL Resident | INN Out-of-State | OON FL Resident | OON Out-of-state |
| 2013 | 2013 Q1 | $3,520,526 | $3,502,325 | $5,501,353 | $21,820,253 |
| | 2013 Q2 | $3,339,453 | $4,010,958 | $6,324,058 | $22,273,330 |
| | 2013 Q3 | $3,234,716 | $3,583,450 | $6,765,910 | $23,065,926 |
| SEALED [redacted] | | | | | |

| Analysis year_admit | quarter_admit | INN_resident | N Obs | Sum | N | Mean | Std Dev |
|---|---|---|---|---|---|---|---|
| 2012 | 2012 Q4 | INN In-state | 189 | $377,776.6 | 189 | $1,998.8 | $3,678.2 |
| | 2013 Q1 | INN In-state | 4509 | $3,520,525.7 | 4509 | $780.8 | $2,141.1 |
| 2013 | 2013 Q2 | INN In-state | 5171 | $3,339,452.9 | 5171 | $645.8 | $2,141.1 |
| | 2013 Q3 | INN In-state | 5232 | $3,234,716.1 | 5232 | $618.3 | $1,833.0 |
| | 2013 Q4 | INN In-state | 4944 | $2,846,822.8 | 4944 | $575.8 | $1,795.5 |
| 2014 | | | | SEALED | | | |
| 2015 | | | | | | | |

| Analysis year_admit | quarter_admit | INN_resident | N Obs | Sum | N | Mean | Std Dev |
|---|---|---|---|---|---|---|---|
| 2012 | 2012 Q4 | INN Out-of-state | 116 | $518,611.2 | 116 | $4,470.8 | $5,550.7 |
| | 2013 Q1 | INN Out-of-state | 2103 | $3,502,324.6 | 2103 | $1,665.4 | $3,366.6 |
| 2013 | 2013 Q2 | INN Out-of-state | 2992 | $4,010,957.7 | 2992 | $1,340.6 | $3,366.6 |
| | 2013 Q3 | INN Out-of-state | 2645 | $3,583,449.9 | 2645 | $1,354.8 | $2,854.7 |
| | 2013 Q4 | INN Out-of-state | 2525 | $2,959,953.4 | 2525 | $1,172.3 | $3,030.6 |
| 2014 | | | | SEALED | | | |
| 2015 | | | | | | | |

| Analysis year_admit | quarter_admit | INN_resident | N Obs | Sum | N | Mean | Std Dev |
|---|---|---|---|---|---|---|---|
| 2012 | 2012 Q4 | OON In-state | 148 | $421,682.0 | 148 | $2,849.2 | $6,035.2 |
| | 2013 Q1 | OON In-state | 4073 | $5,501,353.1 | 4073 | $1,350.7 | $6,035.2 |
| 2013 | 2013 Q2 | OON In-state | 6313 | $6,324,058.4 | 6313 | $1,001.8 | $3,699.0 |
| | 2013 Q3 | OON In-state | 8129 | $6,765,910.0 | 8129 | $832.3 | $3,199.6 |
| | 2013 Q4 | OON In-state | 5679 | $5,521,590.5 | 5679 | $972.3 | $2,760.4 |
| 2014 | | | | SEALED | | | |
| 2015 | | | | | | | |

| Analysis year_admit | quarter_admit | INN_resident | N Obs | Sum | N | Mean | Std Dev |
|---|---|---|---|---|---|---|---|
| 2012 | 2012 Q4 | OON Out-of-state | 376 | $1,847,631.6 | 376 | $4,913.9 | $7,700.0 |
| | 2013 Q1 | OON Out-of-state | 12620 | $21,820,253.0 | 12620 | $1,729.0 | $7,700.0 |
| 2013 | 2013 Q2 | OON Out-of-state | 18996 | $22,273,329.5 | 18996 | $1,172.5 | $4,129.1 |
| | 2013 Q3 | OON Out-of-state | 21000 | $23,085,925.6 | 21000 | $1,098.4 | $3,475.6 |
| | 2013 Q4 | OON Out-of-state | 17399 | $21,602,762.5 | 17399 | $1,241.8 | $3,351.2 |
| 2014 | | | | SEALED | | | |
| 2015 | | | | | | | |

**TRIAL EX. 525-0020**



| Analysis Variable : TOT_COST_AMT including negative costs | | | | | | |
|---|---|---|---|---|---|---|
| **year_admit** | **INN_resident** | **N Obs** | **Sum** | **N** | **Mean** | **Std Dev** |
| 2012 | INN In-state | 129 | $259,342 | 129 | 2010.4 | 3733.8 |
| | INN Out-of_state | 78 | $372,750 | 78 | 4778.8 | 5588.7 |
| | OON In-state | 86 | $248,547 | 86 | 2890.1 | 6320 |
| | OON Out-of-state | 288 | $1,323,708 | 288 | 4596.2 | 7531.7 |
| 2013 | INN In-state | 11061 | $7,026,167 | 11061 | 635.2 | 1938.6 |
| | INN Out-of_state | 7105 | $9,659,678 | 7105 | 1359.6 | 2865 |
| | OON In-state | 14180 | $16,669,813 | 14180 | 1175.6 | 3599.3 |
| | OON Out-of-state | 41860 | $60,049,616 | 41860 | 1434.5 | 3972.6 |

SEALED [redacted]

2014 2015

SEALED [redacted]

| INN_resident | N Obs | Sum | N | Mean | Std Dev |
|---|---|---|---|---|---|
| INN In-state | SEALED [redacted] | | | | |
| INN Out-of_state | | | | | |
| OON In-state | | | | | |
| OON Out-of-state | | | | | |
| Total | | | | | |

All Years

SEALED [redacted]

| Analysis Variable : TOT_COST_AMT | | | | | |
|---|---|---|---|---|---|
| **year_admit** | **N Obs** | **Sum** | **N** | **Mean** | **Std Dev** |
| 2012 | 581 | $2,204,346.8 | 581 | $3,794.1 | $6,513.5 |
| 2013 | 74206 | $93,405,274.3 | 74206 | $1,258.7 | $3,577.9 |
| 2014 | SEALED [redacted] | | | | |
| 2015 | | | | | |
| **Total** | | | | | |

| year_admit | quarter_admit | N Obs | Sum | N | Mean | Std Dev |
|---|---|---|---|---|---|---|
| 2012 | 2012 Q4 | 581 | $2,204,346.8 | 581 | $3,794.1 | $6,513.5 |
| 2013 | 2013 Q1 | 14681 | $23,206,386.5 | 14681 | $1,580.7 | $3,975.8 |
| | 2013 Q2 | 19540 | $24,224,547.2 | 19540 | $1,239.7 | $3,576.2 |
| | 2013 Q3 | 22115 | $24,295,458.4 | 22115 | $1,098.6 | $3,359.0 |
| | [redacted] | | | | | |

SEALED [redacted]

| Analysis Variable : TOT_COST_AMT | | | | | |
|---|---|---|---|---|---|
| **year_admit** | **quarter_admit** | **INN FL Resident** | **INN Out-of-State** | **OON FL Resident** | **OON Out-of-state** |
| 2012 | 2012 Q4 | $1,998.8 | $4,470.8 | $2,849.2 | $4,913.9 |
| 2013 | 2013 Q1 | $780.8 | $1,665.4 | $1,350.7 | $1,729.0 |
| | 2013 Q2 | $645.8 | $1,340.6 | $1,001.8 | $1,172.5 |
| | 2013 Q3 | $618.3 | $1,354.8 | $832.3 | $1,098.4 |
| | [redacted] | | | | |

SEALED [redacted]

| Analysis Variable : TOT_COST_AMT | | | | | |
|---|---|---|---|---|---|
| **year_admit** | **quarter_admit** | **INN FL Resident** | **INN Out-of-State** | **OON FL Resident** | **OON Out-of-state** |
| 2012 | 2012 Q4 | $259,341.8 | $372,750.0 | $248,547.4 | $1,323,707.6 |
| 2013 | 2013 Q1 | $2,000,380.5 | $2,205,538.8 | $3,861,782.6 | $15,138,684.6 |
| | 2013 Q2 | $1,715,491.1 | $2,915,812.9 | $4,629,682.5 | $14,963,560.7 |
| | 2013 Q3 | $1,684,436.0 | $2,487,560.9 | $4,432,761.2 | $15,690,700.4 |
| | [redacted] | | | | |

SEALED [redacted]

| | | Analysis Variable : tot_cost_amt TOT_COST_AMT | | | | | |
|---|---|---|---|---|---|---|---|
| year_admit | quarter_admit | INN_resident | N Obs | Sum | N | Mean | Std Dev |
| 2012 | 2012 Q4 | INN In-state | 129 | $259,341.8 | 129 | $2,010.4 | $3,733.8 |
| 2013 | 2013 Q1 | INN In-state | 2514 | $2,000,380.5 | 2514 | $795.7 | $2,264.1 |
| | 2013 Q2 | INN In-state | 2738 | $1,715,491.1 | 2738 | $626.5 | $1,899.1 |
| | 2013 Q3 | INN In-state | 2913 | $1,684,436.0 | 2913 | $578.2 | $1,786.8 |
| | 2013 Q4 | INN In-state | | | | | |

SEALED

| | | Analysis Variable : tot_cost_amt TOT_COST_AMT | | | | | |
|---|---|---|---|---|---|---|---|
| year_admit | quarter_admit | INN_resident | N Obs | Sum | N | Mean | Std Dev |
| 2012 | 2012 Q4 | INN Out-of-state | 78 | $372,750.0 | 78 | $4,778.8 | $5,586.7 |
| 2013 | 2013 Q1 | INN Out-of-state | 1348 | $2,205,536.8 | 1348 | $1,636.2 | $3,247.7 |
| | 2013 Q2 | INN Out-of-state | 2112 | $2,915,812.9 | 2112 | $1,380.6 | $2,878.9 |
| | 2013 Q3 | INN Out-of-state | 1851 | $2,487,560.9 | 1851 | $1,343.9 | $2,838.2 |
| | 2013 Q4 | INN Out-of-state | 1794 | | | | |

SEALED

| | | Analysis Variable : tot_cost_amt TOT_COST_AMT | | | | | |
|---|---|---|---|---|---|---|---|
| year_admit | quarter_admit | INN_resident | N Obs | Sum | N | Mean | Std Dev |
| 2012 | 2012 Q4 | OON In-state | 86 | $248,547.4 | 86 | $2,890.1 | $6,320.0 |
| 2013 | 2013 Q1 | OON In-state | 2411 | $3,861,782.6 | 2411 | $1,601.7 | $4,282.0 |
| | 2013 Q2 | OON In-state | 4019 | $4,629,682.5 | 4019 | $1,151.9 | $3,664.2 |
| | 2013 Q3 | OON In-state | 4470 | $4,432,761.2 | 4470 | $991.7 | $3,225.0 |
| | 2013 Q4 | OON In-state | 3280 | $3,746,586.4 | 3280 | $1,141.9 | $3,425.3 |

SEALED

| | | Analysis Variable : tot_cost_amt TOT_COST_AMT | | | | | |
|---|---|---|---|---|---|---|---|
| year_admit | quarter_admit | OON_resident | N Obs | Sum | N | Mean | Std Dev |
| 2012 | 2012 Q4 | OON Out-of-state | 288 | $1,323,707.6 | 288 | $4,596.2 | $7,531.7 |
| 2013 | 2013 Q1 | OON Out-of-state | 8408 | $15,138,664.6 | 8408 | $1,800.5 | $4,346.3 |
| | 2013 Q2 | OON Out-of-state | 10671 | $14,963,560.7 | 10671 | $1,402.3 | $3,958.4 |
| | 2013 Q3 | OON Out-of-state | 12881 | $15,690,700.4 | 12881 | $1,218.1 | $3,714.3 |
| | 2013 Q4 | OON Out-of-state | 9900 | $14,256,670.6 | 9900 | $1,440.1 | $3,959.4 |

SEALED

ASO In-Out Network In-Out State

**TRIAL EX. 525-0022**

| year_admit | Acute Inpatient | Residential | Partial Hospitalization | Structured Outpatient | Outpatient | Ancillary | Professional Services | Sum by Year |
|---|---|---|---|---|---|---|---|---|
| 2012 | $375,300 | $493,673 | $1,178,174 | $86,429 | $13,239 | $40,085 | $17,448 | $2,204,347 |
| 2013 | $15,494,217 | $17,757,730 | $26,544,936 | $20,124,783 | $1,581,464 | $9,224,762 | $2,677,383 | $93,405,274 |

SEALED

Sums were copied and pasted from the last table



| year_admit | Acute Inpatient | Residential | Partial Hospitalization | Structured Outpatient | Outpatient | Ancillary | Professional Services |
|---|---|---|---|---|---|---|---|
| 2012 | $8,728 | $12,342 | $12,806 | $1,041 | $139 | $436 | $128 |
| 2013 | $8,299 | $12,171 | $11,607 | $1,492 | $113 | $375 | $163 |

SEALED



ASO DLOC

| year_admit | AUTH_DLOC | | N Obs | Sum | N | Mean | Std Dev |
|---|---|---|---|---|---|---|---|
| 2012 | Acute Inpatient | Acute Inpatient 2012 | 43 | 375299.6 | 43 | 8727.9 | 6280 |
| 2013 | Acute Inpatient | Acute Inpatient 2013 | 1867 | 15494217.2 | 1867 | 8299 | 5604.7 |
| 2014 | Acute Inpatient | Acute Inpatient 2014 | 2236 | 20896655.3 | 2236 | 9345.6 | 6037.8 |
| 2015 | Acute Inpatient | Acute Inpatient 2015 | 1529 | 14551863.4 | 1529 | 9517.2 | 5951.3 |
| 2012 | Ancillary | Ancillary 2012 | 92 | 40085.1 | 92 | 435.7 | 993.9 |
| 2013 | Ancillary | Ancillary 2013 | 24589 | 9224761.5 | 24589 | 375.2 | 821.2 |
| | | SEALED | | | | | |
| 2012 | Outpatient | Outpatient 2012 | 95 | 13238.7 | 95 | 139.4 | 87.7 |
| 2013 | Outpatient | Outpatient 2013 | 14062 | 1581464 | 14062 | 112.5 | 106.6 |
| | | SEALED | | | | | |
| 2012 | Partial Hospitalization | Partial Hospitalization 2012 | 92 | 1178174.3 | 92 | 12806.2 | 7646.9 |
| 2013 | Partial Hospitalization | Partial Hospitalization 2013 | 2287 | 26544936.1 | 2287 | 11606.9 | 8014.8 |
| | | SEALED | | | | | |
| 2012 | Professional Services | Professional Services 2012 | 136 | 17447.8 | 136 | 128.3 | 66.2 |
| 2013 | Professional Services | Professional Services 2013 | 16449 | 2677382.7 | 16449 | 162.8 | 120.6 |
| | | SEALED | | | | | |
| 2012 | Residential | Residential 2012 | 40 | 493672.5 | 40 | 12341.8 | 5699.9 |
| 2013 | Residential | Residential 2013 | 1459 | 17757729.8 | 1459 | 12171.2 | 9094.4 |
| | | SEALED | | | | | |
| 2012 | Structured Outpatient | Structured Outpatient 2012 | 83 | 86428.8 | 83 | 1041.3 | 901 |
| 2013 | Structured Outpatient | Structured Outpatient 2013 | 13493 | 20124783.1 | 13493 | 1491.5 | 1668.6 |
| | | SEALED | | | | | |

**TRIAL EX. 525-0023**

| Analysis Variable : TOT_COST_AMT including negative costs | | | | | |
|---|---|---|---|---|---|
| year_admit | INN_resident | N Obs | Sum | N | Mean | Std Dev |
| 2012 | INN In-state | 56 | $118,125 | 56 | 2109.4 | 3676.7 |
| | INN Out-of_state | 34 | $136,735 | 34 | 4021.6 | 5698.7 |
| | OON In-state | 61 | $173,052 | 61 | 2836.9 | 5702.9 |
| | OON Out-of-state | 85 | $515,406 | 85 | 6063.6 | 8296.5 |
| 2013 | INN In-state | 8516 | $5,881,481 | 8516 | 690.6 | 1850.3 |
| | INN Out-of_state | 3133 | $4,353,132 | 3133 | 1389.4 | 3253.7 |
| | OON In-state | 12428 | $7,677,185 | 12428 | 617.7 | 2029.9 |
| | OON Out-of-state | 25103 | $27,987,343 | 25103 | 1114.9 | 3001.2 |

SEALED





SEALED

| INN_resident | N Obs | Sum | N | Mean | Std Dev |
|---|---|---|---|---|---|
| INN In-state | | | | | |
| INN Out-of_state | | | | | |
| OON In-state | | | | | |
| OON Out-of-state | | | | | |
| Total | | | | | |

SEALED



All Years

SEALED



SEALED

| Analysis Variable : TOT_COST_AMT | | | | |
|---|---|---|---|---|
| year_admit | N Obs | Sum | N | Mean | Std Dev |
| 2012 | 236 | $943,317.8 | 236 | $3,997.1 | $6,586.0 |
| 2013 | 49180 | $45,899,141.0 | 49180 | $933.3 | $2,640.3 |

SEALED



SEALED



SEALED

| year_admit | quarter_admit | N Obs | Sum | N | Mean | Std Dev |
|---|---|---|---|---|---|---|
| 2012 | 2012 Q4 | 236 | $943,317.8 | 236 | $3,997.1 | $6,586.0 |
| 2013 | 2013 Q1 | 8405 | $10,905,692.5 | 8405 | $1,297.5 | $3,147.1 |
| | 2013 Q2 | 13773 | $11,653,014.3 | 13773 | $846.1 | $2,493.3 |
| | 2013 Q3 | 14490 | $12,187,673.7 | 14490 | $841.1 | $2,486.8 |
| | 2013 Q4 | 12512 | $11,152,760.5 | 12512 | $891.4 | $2,576.0 |

SEALED



RISK In-Out Netwrk In-Out State

**TRIAL EX. 525-0024**

SEALED

| year_admit | quarter_admit | Analysis Variable : TOT_COST_AMT | | | |
|---|---|---|---|---|---|
| | | INN FL Resident | INN Out-of-State | OON FL Resident | OON Out-of-state |
| 2012 | 2012 Q4 | $2,109.4 | $4,021.6 | $2,836.9 | $6,063.6 |
| 2013 | 2013 Q1 | $789.9 | $1,700.7 | $996.9 | $1,580.4 |
| | 2013 Q2 | $684.4 | $1,249.9 | $553.7 | $982.6 |
| | 2013 Q3 | $685.4 | $1,384.0 | $546.6 | $1,011.2 |
| | 2013 Q4 | $608.0 | $1,246.9 | $586.9 | $1,081.4 |
| 2014 | SEALED | | | | |
| 2015 | | | | | |



**Mean Total Costs by Network Status and Florida Residency**

SEALED

| year_admit | quarter_admit | Analysis Variable : TOT_COST_AMT | | | |
|---|---|---|---|---|---|
| | | INN FL Resident | INN Out-of-State | OON FL Resident | OON Out-of-state |
| 2012 | 2012 Q4 | $118,124.8 | $136,735.3 | $173,051.8 | $515,405.9 |
| 2013 | 2013 Q1 | $1,515,112.4 | $1,258,545.8 | $1,623,970.5 | $6,508,063.8 |
| | 2013 Q2 | $1,619,923.1 | $1,094,941.0 | $1,818,362.9 | $7,119,787.3 |
| | 2013 Q3 | $1,540,199.3 | $1,090,626.4 | $2,384,388.8 | $7,172,459.2 |
| | 2013 Q4 | $1,226,246.0 | $909,013.2 | $1,860,463.0 | $7,187,032.7 |
| 2014 | SEALED | | | | |
| 2015 | | | | | |

**Sum of Total Cost by Network Status and Florida Residency**

SEALED

| year_admit | quarter_admit | INN_resident | Analysis Variable : tot_cost_amt TOT_COST_AMT | | | |
|---|---|---|---|---|---|---|
| | | | N Obs | Sum | N | Mean | Std Dev |
| 2012 | 2012 Q4 | INN In-state | 56 | $118,124.8 | 56 | $2,109.4 | $3,676.7 |
| 2013 | 2013 Q1 | INN In-state | 1918 | $1,515,112.4 | 1918 | $789.9 | $2,009.8 |
| | 2013 Q2 | INN In-state | 2367 | $1,619,923.1 | 2367 | $684.4 | $1,777.1 |
| | 2013 Q3 | INN In-state | 2247 | $1,540,199.3 | 2247 | $685.4 | $1,828.7 |
| | 2013 Q4 | INN In-state | 1984 | $1,226,246.0 | 1984 | $608.0 | $1,795.4 |
| 2014 | SEALED | | | | | |
| 2015 | | | | | | |

RISK In-Out Netwrk In-Out State

**TRIAL EX. 525-0025**

| Analysis Variable : tot_cost_amt TOT_COST_AMT | | | | | | | |
|---|---|---|---|---|---|---|---|
| year_admit | quarter_admit | INN_resident | N Obs | Sum | N | Mean | Std Dev |
| 2012 | 2012 Q4 | INN Out-of_state | 34 | $136,735.3 | 34 | $4,021.6 | $5,698.7 |
| 2013 | 2013 Q1 | INN Out-of_state | 740 | $1,258,545.8 | 740 | $1,700.7 | $3,549.6 |
| | 2013 Q2 | INN Out-of_state | 876 | $1,094,941.0 | 876 | $1,249.9 | $2,800.0 |
| | 2013 Q3 | INN Out-of_state | 788 | $1,090,626.4 | 788 | $1,384.0 | $3,451.6 |
| | 2013 Q4 | INN Out-of_state | 729 | $909,018.7 | 729 | $1,246.9 | $3,210.9 |
| 2014 | | | SEALED | | | | |
| 2015 | | | | | | | |

| Analysis Variable : tot_cost_amt TOT_COST_AMT | | | | | | | |
|---|---|---|---|---|---|---|---|
| year_admit | quarter_admit | INN_resident | N Obs | Sum | N | Mean | Std Dev |
| 2012 | 2012 Q4 | OON In-state | 61 | $173,051.8 | 61 | $2,836.9 | $5,702.9 |
| 2013 | 2013 Q1 | OON In-state | 1629 | $1,623,970.5 | 1629 | $996.9 | $2,616.2 |
| | 2013 Q2 | OON In-state | 3284 | $1,818,362.9 | 3284 | $553.7 | $1,807.7 |
| | 2013 Q3 | OON In-state | 4362 | $2,384,388.8 | 4362 | $546.6 | $1,875.7 |
| | 2013 Q4 | OON In-state | 3153 | $1,850,461.0 | 3153 | $586.9 | $2,086.4 |
| 2014 | | | SEALED | | | | |
| 2015 | | | | | | | |

| Analysis Variable : tot_cost_amt TOT_COST_AMT | | | | | | | |
|---|---|---|---|---|---|---|---|
| year_admit | quarter_admit | INN_resident | N Obs | Sum | N | Mean | Std Dev |
| 2012 | 2012 Q4 | OON Out-of-state | 85 | $515,405.9 | 85 | $6,063.6 | $8,296.5 |
| 2013 | 2013 Q1 | OON Out-of-state | 4118 | $6,508,063.8 | 4118 | $1,580.4 | $3,619.9 |
| | 2013 Q2 | OON Out-of-state | 7246 | $7,119,787.3 | 7246 | $982.6 | $2,876.1 |
| | 2013 Q3 | OON Out-of-state | 7093 | $7,172,459.2 | 7093 | $1,011.2 | $2,822.6 |
| | 2013 Q4 | OON Out-of-state | 6646 | $7,187,022.7 | 6646 | $1,081.4 | $2,867.0 |
| 2014 | | | SEALED | | | | |
| 2015 | | | | | | | |

RISK In-Out Netwrk In-Out State

**TRIAL EX. 525-0026**

| year_admit | Acute Inpatient | Residential | Partial Hospitalization | Structured Outpatient | Outpatient | Ancillary | Professional Services | Sum by Year |
|---|---|---|---|---|---|---|---|---|
| 2012 | $298,990 | $146,091 | $452,184 | $19,248 | $3,536 | $13,683 | $9,587 | $943,318 |
| 2013 | $12,189,805 | $5,169,866 | $12,550,181 | $8,171,607 | $3,549,572 | $2,860,709 | $1,407,402 | $45,899,141 |
| 2014 | | | | SEALED | | | | |
| 2015 | | | | | | | | |
| Sum | | | | | | | | |

<span style="color:red">Sums were copied and pasted from the last table</span>



| year_admit | Acure Inpatient | Residential | Partial Hospitalization | Structured Outpatient | Outpatient | Ancillary | Professional Services |
|---|---|---|---|---|---|---|---|
| 2012 | $11,960 | $12,174 | $9,830 | $1,013 | $101 | $380 | $152 |
| 2013 | $6,742 | $8,763 | $3,153 | $1,346 | $179 | $376 | $151 |
| 2014 | | | | SEALED | | | |
| 2015 | | | | | | | |
| Total Mean | | | | | | | |



| year_admit | AUTH_DLOC | | N Obs | Sum | N | Mean | Std Dev |
|---|---|---|---|---|---|---|---|
| 2012 | Acute Inpatient | Acute Inpatient 2012 | 25 | 298989.7 | 25 | 11959.6 | 9605.9 |
| 2013 | Acute Inpatient | Acute Inpatient 2013 | 1808 | 12189805.1 | 1808 | 6742.1 | 5899.6 |
| | | | | SEALED | | | |
| 2012 | Ancillary | Ancillary 2012 | 36 | 13682.6 | 36 | 380.1 | 385.1 |
| | | | | SEALED | | | |
| 2012 | Outpatient | Outpatient 2012 | 35 | 3535.6 | 35 | 101 | 75.8 |
| 2013 | Outpatient | Outpatient 2013 | 19804 | 3549571.6 | 19804 | 179.2 | 270.9 |
| | | | | SEALED | | | |
| 2012 | Partial Hospitalization | Partial Hospitalization 2012 | 46 | 452183.5 | 46 | 9830.1 | 5405.2 |
| 2013 | Partial Hospitalization | Partial Hospitalization 2013 | 3981 | 12550180.7 | 3981 | 3152.5 | 5102 |
| | | | | SEALED | | | |
| 2012 | Professional Services | Professional Services 2012 | 63 | 9587.3 | 63 | 152.2 | 83.9 |
| 2013 | Professional Services | Professional Services 2013 | 9311 | 1407401.7 | 9311 | 151.2 | 130.3 |
| | | | | SEALED | | | |
| 2012 | Residential | Residential 2012 | 12 | 146091 | 12 | 12174.2 | 7318.7 |
| 2013 | Residential | Residential 2013 | 590 | 5169866.3 | 590 | 8762.5 | 6034.2 |
| | | | | SEALED | | | |
| 2012 | Structured Outpatient | Structured Outpatient 2012 | 19 | 19248.1 | 19 | 1013.1 | 865.3 |
| 2013 | Structured Outpatient | Structured Outpatient 2013 | 6073 | 8171606.8 | 6073 | 1345.6 | 1411.5 |
| | | | | SEALED | | | |

RISK DLOC

TRIAL EX. 525-0027

| Analysis Variable : unique_pers_count | |
|---|---|
| year_admit | N |
| 2013 | 5,173 |
| SEALED | |



**Count of Unique Persons by Year**

| FUNDING | | | | |
|---|---|---|---|---|
| FUNDING | Frequency | Percent | Cumulative Frequency | Cumulative Percent |
| | | | | |
| ASO | SEALED | | | |
| N/A | | | | |
| Risk | | | | |
| U | | | | |



| FUNDING | Frequency | Percent | Cumulative Frequency | Cumulative Percent |
|---|---|---|---|---|
| Unknown | SEALED | | | |
| ASO | | | | |
| Risk | | | | |
| Total | | | | |

**TRIAL EX. 525-0028**



| Analysis Variable : tot_cost_amt TOT_COST_AMT including negative costs | | | | | | |
|---|---|---|---|---|---|---|
| year_admit | INN_resident | N Obs | Sum | N | Mean | Std Dev |
| 2012 | INN In-state | 189 | $377,777 | 189 | 1998.8 | 3678.2 |
| | INN Out-of_state | 116 | $518,611 | 116 | 4470.8 | 5550.7 |
| | OON In-state | 148 | $421,682 | 148 | 2849.2 | 6035.2 |
| | OON Out-of-state | 376 | $1,847,632 | 376 | 4913.9 | 7700 |
| 2013 | INN In-state | 19858 | $12,941,687 | 19858 | 651.7 | 1889.1 |
| | INN Out-of_state | 10263 | $14,056,516 | 10263 | 1369.6 | 2990.8 |
| | OON In-state | 26899 | $24,438,547 | 26899 | 908.5 | 2969.1 |
| | OON Out-of-state | 67310 | $88,436,641 | 67310 | 1313.9 | 3643.2 |

SEALED

| INN_resident | N Obs | Sum | Mean | Std Dev |
|---|---|---|---|---|
| INN In-state | | | | |
| INN Out-of_state | | | | |
| OON In-state | | | | |
| OON Out-of-state | | | | |
| Total | | | | |

SEALED

| INN_resident | N Obs | Sum | N | Mean | Std Dev |
|---|---|---|---|---|---|
| INN In-state | | | | | |
| INN Out-of_state | | | | | |
| OON In-state | | | | | |
| OON Out-of-state | | | | | |
| Total | | | | | |

SEALED

**All Years**

SEALED

SEALED

| | Analysis Variable : TOT_COST_AMT | | | | | |
|---|---|---|---|---|---|---|
| year_admit | N Obs | Sum | N | Mean | Std Dev |
| 2012 | | | | | |
| 2013 | | | | | |
| 2014 | | | | | |
| 2015 | | | | | |
| Total | | | | | |

SEALED

SEALED

SEALED

All In-Out Network In-Out State

**TRIAL EX. 525-0029**

| year_admit | quarter_admit | N Obs | Sum | N | Mean | Std Dev |
|---|---|---|---|---|---|---|
| 2012 | 2012 Q4 | 829 | $3,165,701.4 | 829 | $3,818.7 | $6,496.0 |
| 2013 | 2013 Q1 | 23305 | $34,344,456.4 | 23305 | $1,473.7 | $3,696.8 |
| | 2013 Q2 | 33472 | $35,947,798.5 | 33472 | $1,074.0 | $3,174.0 |
| | 2013 Q3 | 37006 | $36,650,001.8 | 37006 | $990.4 | $3,033.1 |
| | 2013 Q4 | 30547 | $32,321,134.1 | 30547 | $1,078.0 | $3,144.9 |
| 2014 Q | | | | SEALED | | |
| 2015 Q | | | | | | |



| | | Analysis Variable : tot_cost_amt TOT_COST_AMT | | | |
|---|---|---|---|---|---|
| year_admit | quarter_admit | INN FL Resident | INN Out-of-State | OON FL Resident | OON Out-of-state |
| 2012 | 2012 Q4 | $1,998.8 | $4,470.8 | $2,849.2 | $4,913.9 |
| 2013 | 2013 Q1 | $780.8 | $1,665.4 | $1,350.7 | $1,729.0 |
| | 2013 Q2 | $645.8 | $1,340.6 | $1,001.8 | $1,172.5 |
| | 2013 Q3 | $618.3 | $1,354.8 | $832.3 | $1,098.4 |
| 2014 | | | SEALED | | |
| 2015 | | | | | |



| | | Analysis Variable : tot_cost_amt TOT_COST_AMT | | | |
|---|---|---|---|---|---|
| year_admit | quarter_admit | INN FL Resident | INN Out-of-State | OON FL Resident | OON Out-of-state |
| 2012 | 2012 Q4 | $377,776.6 | $518,611.2 | $421,682.0 | $1,847,631.6 |
| 2013 | 2013 Q1 | $3,520,525.7 | $3,502,324.6 | $5,501,353.1 | $21,820,253.0 |
| | 2013 Q2 | $3,339,452.9 | $4,010,957.7 | $6,324,058.4 | $22,273,329.5 |
| | 2013 Q3 | $3,234,716.1 | $3,583,449.9 | $6,765,910.0 | $23,065,925.8 |
| 2014 | | | SEALED | | |
| 2015 | | | | | |



| | | Analysis Variable : tot_cost_amt TOT_COST_AMT | | | | |
|---|---|---|---|---|---|---|
| year_admit | quarter_admit | INN_resident | N Obs | Sum | N | Mean | Std Dev |
| 2012 | 2012 Q4 | INN In-state | 189 | $377,776.6 | 189 | $1,998.8 | $3,678.2 |
| 2013 | 2013 Q1 | INN In-state | 4509 | $3,520,525.7 | 4509 | $780.8 | $2,141.1 |
| | 2013 Q2 | INN In-state | 5171 | $3,339,452.9 | 5171 | $645.8 | $1,833.0 |
| | 2013 Q3 | INN In-state | 5232 | $3,234,716.1 | 5232 | $618.3 | $1,795.5 |
| 2014 | | | | SEALED | | |
| 2015 | | | | | | |

All In-Out Network In-Out State

**TRIAL EX. 525-0030**

| Analysis Variable : tot_cost_amt TOT_COST_AMT | | | | | | | |
|---|---|---|---|---|---|---|---|
| year_admit | quarter_admit | INN_resident | N Obs | Sum | N | Mean | Std Dev |
| 2012 | 2012 Q4 | INN Out-of_state | 116 | $518,611.2 | 116 | $4,470.8 | $5,550.7 |
| 2013 | 2013 Q1 | INN Out-of_state | 2103 | $3,502,324.6 | 2103 | $1,665.4 | $3,366.6 |
| | 2013 Q2 | INN Out-of_state | 2992 | $4,010,957.7 | 2992 | $1,340.6 | $2,854.7 |
| | 2013 Q3 | INN Out-of_state | 2645 | $3,583,449.9 | 2645 | $1,354.8 | $3,030.6 |
| | 2013 Q4 | INN Out-of_state | 2525 | $2,959,953.4 | 2525 | $1,172.3 | $2,745.7 |
| 2014 | | | | SEALED | | | |
| 2015 | | | | | | | |

| Analysis Variable : tot_cost_amt TOT_COST_AMT | | | | | | | |
|---|---|---|---|---|---|---|---|
| year_admit | quarter_admit | INN_resident | N Obs | Sum | N | Mean | Std Dev |
| 2012 | 2012 Q4 | OON In-state | 148 | $421,682.0 | 148 | $2,849.2 | $6,035.2 |
| 2013 | 2013 Q1 | OON In-state | 4073 | $5,501,353.1 | 4073 | $1,350.7 | $3,699.0 |
| | 2013 Q2 | OON In-state | 6313 | $6,324,058.4 | 6313 | $1,001.8 | $3,199.6 |
| | 2013 Q3 | OON In-state | 8129 | $6,765,910.0 | 8129 | $832.3 | $2,760.4 |
| 2014 | | | | SEALED | | | |
| 2015 | | | | | | | |

| Analysis Variable : tot_cost_amt TOT_COST_AMT | | | | | | | |
|---|---|---|---|---|---|---|---|
| year_admit | quarter_admit | INN_resident | N Obs | Sum | N | Mean | Std Dev |
| 2012 | 2012 Q4 | OON Out-of-state | 376 | $1,847,631.6 | 376 | $4,913.9 | $7,700.0 |
| 2013 | 2013 Q1 | OON Out-of-state | 12620 | $21,820,253.0 | 12620 | $1,729.0 | $4,129.1 |
| | 2013 Q2 | OON Out-of-state | 18996 | $22,273,329.5 | 18996 | $1,172.5 | $3,475.6 |
| | 2013 Q3 | OON Out-of-state | 21000 | $23,065,925.8 | 21000 | $1,098.4 | $3,351.2 |
| | 2013 Q4 | OON Out-of-state | 17399 | $21,602,787.5 | 17399 | $1,241.6 | $3,501.0 |
| 2014 | | | | SEALED | | | |
| 2015 | | | | | | | |

All In-Out Network In-Out State

**TRIAL EX. 525-0031**

| year_admit | Acute Inpatient | Residential | Partial Hospitalization | Structured Outpatient | Outpatient | Ancillary | Professional Services | Sum by Year |
|---|---|---|---|---|---|---|---|---|
| 2012 | $681,795 | $640,264 | $1,637,558 | $105,677 | $16,897 | $56,096 | $27,415 | **$3,165,701** |
| 2013 | $27,770,624 | $22,991,120 | $39,199,362 | $28,492,135 | $5,147,092 | $12,152,384 | $4,120,674 | **$139,873,391** |
| 2014 | | | | SEALED | | | | |
| 2015 | | | | | | | | |
| **Sum** | | | | | | | | |

<span style="color:red">Sums were copied and pasted from the last table</span>



| year_admit | Acute Inpatient | Residential | Partial Hospitalization | Structured Outpatient | Outpatient | Ancillary | Professional Services | Mean by Year |
|---|---|---|---|---|---|---|---|---|
| 2013 | $7,538 | $11,204 | $6,248 | $1,442 | $151 | $375 | $158 | **$3,874** |
| 2014 | | | | SEALED | | | | |
| 2015 | | | | | | | | |
| Total Mean | | | | | | | | |



All DLOC

**TRIAL EX. 525-0032**

| year_admit | AUTH_DLOC | | N Obs | Sum | N | Mean | Std Dev |
|---|---|---|---|---|---|---|---|
| 2012 | Acute Inpatient | Acute Inpatient 2012 | 70 | 681795.3 | 70 | 9739.9 | 7728.8 |
| 2013 | Acute Inpatient | Acute Inpatient 2013 | 3684 | 27770623.9 | 3684 | 7538.2 | 5800 |
| 2014 | | | | | | | |
| 2015 | | SEALED | | | | | |
| 2012 | Ancillary | Ancillary 2012 | 130 | 56095.8 | 130 | 431.5 | 863.8 |
| 2013 | Ancillary | Ancillary 2013 | 32423 | 12152384.1 | 32423 | 374.8 | 798.4 |
| 2014 | | | | | | | |
| 2015 | | SEALED | | | | | |
| 2012 | Outpatient | Outpatient 2012 | 132 | 16897.2 | 132 | 128 | 85.8 |
| 2013 | Outpatient | Outpatient 2013 | 34062 | 5147091.9 | 34062 | 151.1 | 220.2 |
| 2014 | | | | | | | |
| 2015 | | SEALED | | | | | |
| 2012 | Partial Hospitalization | Partial Hospitalization 2012 | 139 | 1637557.7 | 139 | 11781 | 7085.7 |
| 2013 | Partial Hospitalization | Partial Hospitalization 2013 | 6274 | 39199362.1 | 6274 | 6247.9 | 7532.7 |
| 2014 | | SEALED | | | | | |
| 2015 | | | | | | | |
| 2012 | Professional Services | Professional Services 2012 | 203 | 27415 | 203 | 135 | 72.4 |
| 2013 | Professional Services | Professional Services 2013 | 26080 | 4120673.7 | 26080 | 158 | 124 |
| 2014 | | SEALED | | | | | |
| 2015 | | | | | | | |
| 2012 | Residential | Residential 2012 | 53 | 640263.5 | 53 | 12080.4 | 6191.2 |
| 2013 | Residential | Residential 2013 | 2052 | 22991120.1 | 2052 | 11204.2 | 8488.1 |
| 2014 | | SEALED | | | | | |
| 2015 | | | | | | | |
| 2012 | Structured Outpatient | Structured Outpatient 2012 | 102 | 105676.9 | 102 | 1036 | 890.3 |
| 2013 | Structured Outpatient | Structured Outpatient 2013 | 19755 | 28492135.2 | 19755 | 1442.3 | 1590.7 |
| 2014 | | SEALED | | | | | |
| 2015 | | | | | | | |

| Year_Admit | Acute Inpatient | Residential | Partial Hospitalization | Structured Outpatient | Outpatient | Ancillary | Professional Services | Sum by Year |
|---|---|---|---|---|---|---|---|---|
| 2013 | $27,770,624 | $22,991,120 | $39,199,362 | $28,492,135 | $5,147,092 | $12,152,384 | $4,120,674 | **$139,873,391** |
| 2014 | | | | SEALED | | | | |
| 2015 | | | | | | | | |
| Sum | | | | | | | | |

All DLOC

**TRIAL EX. 525-0033**



All DLOC

**TRIAL EX. 525-0034**

| | Analysis Variable : TOT_COST_AMT including negative costs | | | | | |
|---|---|---|---|---|---|---|
| year_admit | INN_resident | N Obs | Sum | N | Mean | Std Dev |
| 2012 | INN In-state | 62 | $362,637 | 62 | 5849 | 4379.5 |
| | INN Out-of_state | 62 | $508,761 | 62 | 8205.8 | 5240.5 |
| | OON In-state | 51 | $396,950 | 51 | 7783.3 | 8292.8 |
| | OON Out-of-state | 189 | $1,796,945 | 189 | 9507.6 | 8674.5 |
| 2013 | INN In-state | 3886 | $10,962,286 | 3886 | 2821 | 3443.2 |
| | INN Out-of_state | 3479 | $12,543,547 | 3479 | 3605.5 | 4274 |
| | OON In-state | 4728 | $19,966,000 | 4728 | 4222.9 | 5998.6 |
| | OON Out-of-state | 19677 | $74,981,408 | 19677 | 3811.6 | 5984.9 |
| 2014 | | | | | | |
| 2015 | | | | | | |











| year_admit | quarter_admit | N Obs | Sum | N | Mean | Std Dev |
|---|---|---|---|---|---|---|
| 2012 | 2012 Q4 | 364 | $3,065,293.4 | 364 | $8,421.1 | $7,621.8 |
| 2013 | 2013 Q1 | 7900 | $30,871,819.2 | 7900 | $5,549.6 | |
| | 2013 Q2 | 8480 | $30,132,024.0 | 8480 | $3,553.3 | $5,542.2 |
| | 2013 Q3 | 7823 | $30,295,431.2 | 7823 | $3,872.6 | $5,680.3 |
| | 2013 Q4 | 7562 | | 7562 | $3,590.8 | $5,538.0 |
| 2014 Q | | | | | | |
| 2015 Q | | | | | | |



OLD

**TRIAL EX. 525-0035**

| year_admit | INN_resident | | Analysis Variable : tot_cost_amt TOT_COST_AMT | | | |
|---|---|---|---|---|---|---|
| | | | N Obs | Sum | N | Mean | Std Dev |
| 2012 | INN In-state | 2012 | 62 | $362,637.2 | 62 | $5,849.0 | $4,379.5 |
| 2013 | INN In-state | 2013 | 3886 | $10,962,286.1 | 3886 | $2,821.0 | $3,443.2 |
| 2014 | | | | SEALED | | | |
| 2015 | | | | | | | |



| year_admit | INN_resident | N Obs | Sum | N | Mean | Std Dev |
|---|---|---|---|---|---|---|
| 2012 | OON Out-of-state 2012 | 189 | $1,796,945.1 | 189 | $9,507.6 | $8,674.5 |
| 2013 | OON Out-of-state 2013 | 19677 | $74,951,800.0 | 19677 | $3,811.6 | $5,984.9 |
| 2014 | | | SEALED | | | |
| 2015 | | | | | | |



| year_admit | INN_resident | N Obs | Sum | N | Mean | Std Dev |
|---|---|---|---|---|---|---|
| 2012 | INN Out-of_state 2012 | 62 | $508,761.4 | 62 | $8,205.8 | $5,240.5 |
| 2013 | INN Out-of_state 2013 | 3479 | $12,543,547.1 | 3479 | $3,605.5 | $4,274.0 |
| 2014 | | | SEALED | | | |
| 2015 | | | | | | |



| year_admit | INN_resident | N Obs | Sum | N | Mean | Std Dev |
|---|---|---|---|---|---|---|
| 2012 | OON In-state 2012 | 51 | $396,949.8 | 51 | $7,783.3 | $8,292.8 |
| 2013 | OON In-state 2013 | 4728 | $19,966,000.1 | 4728 | $4,222.9 | $5,998.6 |
| 2014 | | | SEALED | | | |
| 2015 | | | | | | |



**TRIAL EX. 525-0036**



| year_admit | OON In-state | OON Out-of_state | INN In-state | INN Out-of_state |
|---|---|---|---|---|
| 2012 | $396,949.8 | $1,796,945.1 | $362,637.2 | $508,761.4 |
| 2013 | $19,966,000.1 | $12,543,347.1 | $10,962,286.1 | $12,543,547.1 |
| 2014 | | | | |
| 2015 | | | SEALED | |
| Sum | | | | |



Sum

SEALED



| Analysis | | | | | | |
|---|---|---|---|---|---|---|
| year_admit | INN_resident | N Obs | Sum | N | Mean | Std Dev |
| 2012 | INN In-state | 62 | $362,637.2 | 62 | $5,849.0 | $4,379.5 |
| | INN Out-of-state | 62 | $508,761.4 | 62 | $8,205.8 | $5,240.5 |
| | OON In-state | 51 | $396,949.8 | 51 | $7,783.3 | $8,292.8 |
| | OON Out-of-state | 189 | $1,796,945.1 | 189 | $9,507.6 | $8,674.5 |
| 2013 | INN In-state | 3886 | $10,962,286.1 | 3886 | $2,821.0 | $3,443.2 |
| | INN Out-of-state | 3479 | $12,543,547.1 | 3479 | $3,605.5 | $4,274.0 |
| | OON In-state | 4728 | $19,966,000.1 | 4728 | $4,222.9 | $5,999.6 |
| | OON Out-of-state | 19672 | $34,981,408.0 | 19672 | $3,811.6 | $5,984.9 |
| 2014 | | | | SEALED | | |
| 2015 | | | | | | |

| year_admit | INN_resident | N Obs | Sum | Mean | Std Dev |
|---|---|---|---|---|---|
| 2012 | INN In-state | 189 | 377776.6 | 1998.8 | 3678.2 |
| 2012 | INN Out-of_state | 116 | 518611.2 | 4470.8 | 5550.7 |
| 2012 | OON In-state | 148 | 421682 | 2849.2 | 6035.2 |
| 2012 | OON Out-of-state | 376 | 1847631.6 | 4913.9 | 7700 |
| 2013 | INN In-state | 19858 | 12941686.6 | 651.7 | 1889.1 |
| 2013 | INN Out-of_state | 10263 | 14056516.4 | 1369.6 | 2990.8 |
| 2013 | OON In-state | 26899 | 24438546.7 | 908.5 | 2969.1 |
| 2013 | OON Out-of-state | 67310 | 88436641.3 | 1313.9 | 3643.2 |
| 2014 | SEALED | | | | |
| 2014 | | | | | |
| 2014 | | | | | |
| 2014 | | | | | |
| 2015 | | | | | |
| 2015 | | | | | |
| 2015 | | | | | |
| 2015 | | | | | |

**TRIAL EX. 525-0038**

| Analysis Variable : TOT_COST_AMT | | | | | | |
|---|---|---|---|---|---|---|
| year_admit | quarter_admit | INN FL Resident | INN Out-of-State | OON FL Resident | OON Out-of-state | Quarter Mean |
| 2012 | 2012 Q4 | $2,109.4 | $4,021.6 | $2,836.9 | $6,063.6 | $3,997.1 |
| 2013 | 2013 Q1 | $789.9 | $1,700.7 | $996.9 | $1,580.4 | $1,297.5 |
| | 2013 Q2 | $684.4 | $1,249.9 | $553.7 | $982.6 | $846.1 |
| | 2013 Q3 | $685.4 | $1,384.0 | $546.6 | $1,011.2 | $841.1 |
| | 2013 Q4 | $608.0 | $1,246.9 | $586.9 | $1,081.4 | $891.4 |
| 2014 | SEALED | | | | | |
| 2015 | | | | | | |

| Analysis Variable : tot_cost_amt TOT_COST_AMT | | | | | |
|---|---|---|---|---|---|
| INN_resident | N Obs | Sum | N | Mean | Std Dev |
| INN In-state | SEALED | | | | |
| INN Out-of_state | | | | | |
| OON In-state | | | | | |
| OON Out-of-state | | | | | |

**TRIAL EX. 525-0039**

SEALED



TRIAL EX. 525-0040



| | | Analysis Variable : tot_cost_amt TOT_COST_AMT including negative costs | | | | |
|---|---|---|---|---|---|---|
| year_admit | INN_resident | N Obs | Sum | N | Mean | Std Dev |
| 2012 | INN In-state | 189 | $377,777 | 189 | 1998.8 | 3678.2 |
| | INN Out-of_state | 116 | $518,611 | 116 | 4470.8 | 5550.7 |
| | OON In-state | 148 | $421,682 | 148 | 2849.2 | 6035.2 |
| | OON Out-of-state | 376 | $1,847,632 | 376 | 4913.9 | 7700 |
| 2013 | INN In-state | 19858 | $12,941,687 | 19858 | 651.7 | 1889.1 |
| | INN Out-of_state | 10263 | $14,056,516 | 10263 | 1369.6 | 2990.8 |
| | OON In-state | 26899 | $24,438,547 | 26899 | 908.5 | 2969.1 |
| | OON Out-of-state | 67310 | $88,436,641 | 67310 | 1313.9 | 3643.2 |
| 2014 | | | | | | |
| 2015 | | | SEALED | | | |

SEAL

| | Analysis Variable : tot_cost_amt TOT_COST_AMT | | | | |
|---|---|---|---|---|---|
| INN_resident | N Obs | Sum | N | Mean | Std Dev |
| INN In-state | | | SEALED | | |
| INN Out-of_state | | | | | |
| OON In-state | | | | | |
| OON Out-of-state | | | | | |
| Total | | | | | |

All Years     SEALED

2014     2015     SEALED

Sum of Total Cost Amount by Year     SEALED

| | Analysis Variable : TOT_COST_AMT | | | |
|---|---|---|---|---|
| year_admit | N Obs | Sum | Mean | Std Dev |
| 2013 | 124330 | $139,873,391.0 | $1,125.0 | $3,235.9 |
| 2014 | | 124330 | | |
| 2015 | | SEALED | | |
| Total | | | | |

Mean Total Cost Amount by Year     SEALED

| year_admit | quarter_admit | N Obs | Sum | N | Mean | Std Dev |
|---|---|---|---|---|---|---|
| 2012 | 2012 Q4 | 829 | $3,165,701.4 | 829 | $3,818.7 | $6,496.0 |
| 2013 | 2013 Q1 | 23305 | $34,344,464.4 | 23305 | $1,473.7 | $3,696.8 |
| | 2013 Q2 | 33472 | $35,947,798.5 | 33472 | $1,074.0 | $3,374.6 |
| | 2013 Q3 | 37006 | $36,650,001.8 | 37006 | $990.4 | $3,033.1 |
| | 2013 Q4 | 30547 | $32,931,134.3 | 30547 | $1,078.0 | $3,144.9 |
| 2014 Q | | | SEALED | | | |
| 2015 Q | | | | | | |

Mean Total Cost Amount by Year and Quarter     SEALED

| year_admit | quarter_admit | INN FL Resident | INN Out-of-State | OON FL Resident | OON Out-of-state |
|---|---|---|---|---|---|
| 2013 | 2013 Q1 | $780.8 | $1,665.4 | $1,350.7 | $1,729.0 |
| | 2013 Q2 | $645.8 | $1,340.6 | $1,001.8 | $1,172.5 |
| | 2013 Q3 | $616.3 | $1,354.8 | $832.3 | $1,098.4 |
| | 2013 Q4 | $676.4 | $1,395.4 | $973.3 | $1,044.4 |
| 2014 | | | SEALED | | |
| 2015 | | | | | |

Analysis Variable : tot_cost_amt TOT_COST_AMT

Mean Total Costs by Network Status and Florida Residency     SEALED

| year_admit | quarter_admit | INN FL Resident | INN Out-of-State | OON FL Resident | OON Out-of-state |
|---|---|---|---|---|---|
| 2013 | 2013 Q1 | $3,520,526 | $3,502,325 | $5,501,353 | $21,820,253 |
| | 2013 Q2 | $3,339,463 | $4,010,958 | $6,324,058 | $22,273,330 |
| | 2013 Q3 | $3,234,716 | $3,583,450 | $6,765,910 | $23,065,926 |
| | 2013 Q4 | $2,846,423 | $3,065,835 | $5,521,591 | $21,607,768 |
| 2014 | | | SEALED | | |
| 2015 | | | | | |

Analysis Variable : tot_cost_amt TOT_COST_AMT

Sum of Total Cost by Network Status and Florida Residency     SEALED

All In-Out Network In-Out.5 i2

**TRIAL EX. 525-0041**

| Analysis | quarter_admit | INN_resident | N Obs | Sum | N | Mean | Std Dev |
|---|---|---|---|---|---|---|---|
| year_admit | 2012 Q4 | INN In-state | 189 | $377,776.6 | 189 | $1,998.8 | $3,678.2 |
| 2012 | 2013 Q1 | INN In-state | 4509 | $3,520,525.7 | 4509 | $780.8 | $3,678.2 |
| 2013 | 2013 Q2 | INN In-state | 5171 | $3,339,452.9 | 5171 | $645.8 | $2,341.1 |
| | 2013 Q3 | INN In-state | 5232 | $3,234,716.1 | 5232 | $618.3 | $1,833.0 |
| | 2013 Q4 | INN In-state | 4944 | $2,846,822.8 | 4944 | $575.8 | $1,795.5 |
| 2014 | | | | SEALED | | | |
| 2015 | | | | | | | |

| Analysis | quarter_admit | INN_resident | N Obs | Sum | N | Mean | Std Dev |
|---|---|---|---|---|---|---|---|
| year_admit | 2012 Q4 | INN Out-of-state | 116 | $518,611.2 | 116 | $4,470.8 | |
| 2012 | 2013 Q1 | INN Out-of-state | 2103 | $3,502,324.6 | 2103 | $1,665.4 | $5,550.7 |
| 2013 | 2013 Q2 | INN Out-of-state | 2992 | $4,010,957.7 | 2992 | $1,340.6 | $3,366.6 |
| | 2013 Q3 | INN Out-of-state | 2645 | $3,583,449.9 | 2645 | $1,354.8 | $2,854.7 |
| | 2013 Q4 | INN Out-of-state | 2525 | $2,959,953.4 | 2525 | $1,172.3 | $3,030.6 |
| 2014 | | | | SEALED | | | |
| 2015 | | | | | | | |

| Analysis | quarter_admit | INN_resident | N Obs | Sum | N | Mean | Std Dev |
|---|---|---|---|---|---|---|---|
| year_admit | 2012 Q4 | OON In-state | 148 | $421,682.0 | 148 | $2,849.2 | |
| 2012 | 2013 Q1 | OON In-state | 4073 | $5,501,353.1 | 4073 | $1,350.7 | $6,035.2 |
| 2013 | 2013 Q2 | OON In-state | 6313 | $6,324,058.4 | 6313 | $1,001.8 | $3,699.0 |
| | 2013 Q3 | OON In-state | 8129 | $6,765,910.0 | 8129 | $832.3 | $3,199.6 |
| | 2013 Q4 | OON In-state | 5679 | $3,529,646.5 | 5679 | $872.3 | $2,760.4 |
| 2014 | | | | SEALED | | | |
| 2015 | | | | | | | |

| Analysis | quarter_admit | INN_resident | N Obs | Sum | N | Mean | Std Dev |
|---|---|---|---|---|---|---|---|
| year_admit | 2012 Q4 | OON Out-of-state | 376 | $1,847,631.6 | 376 | $4,913.9 | $7,700.0 |
| 2012 | 2013 Q1 | OON Out-of-state | 12620 | $21,820,253.0 | 12620 | $1,729.0 | $7,700.0 |
| 2013 | 2013 Q2 | OON Out-of-state | 18996 | $22,273,329.5 | 18996 | $1,172.5 | $4,129.1 |
| | 2013 Q3 | OON Out-of-state | 21000 | $23,065,925.8 | 21000 | $1,098.4 | $3,475.6 |
| | 2013 Q4 | OON Out-of-state | 17399 | $20,152,934.4 | 17399 | $1,341.6 | $3,351.2 |
| 2014 | | | | SEALED | | | |
| 2015 | | | | | | | |

All In-Out Network In-Out § i2

**TRIAL EX. 525-0042**



| Analysis Variable : TOT_COST_AMT including negative costs | | | | | | |
|---|---|---|---|---|---|---|
| year_admit | INN_resident | N Obs | Sum | N | Mean | Std Dev |
| 2012 | INN In-state | 129 | $259,342 | 129 | 2010.4 | 3733.8 |
| | INN Out-of_state | 78 | $372,750 | 78 | 4778.8 | 5588.7 |
| | OON In-state | 86 | $248,547 | 86 | 2890.1 | 6320 |
| | OON Out-of-state | 288 | $1,323,708 | 288 | 4596.2 | 7531.7 |
| 2013 | INN In-state | 11061 | $7,026,167 | 11061 | 635.2 | 1938.6 |
| | INN Out-of_state | 7105 | $9,659,678 | 7105 | 1359.6 | 2865 |
| | OON In-state | 14180 | $16,669,813 | 14180 | 1175.6 | 3599.3 |
| | [redacted] | | | | | |
| 2014 | SEALED [redacted] | | | | | |
| 2015 | | | | | | |

2012

2013

2014

2015

SEALED [redacted]

| INN_resident | N Obs | Sum | N | Mean | Std Dev |
|---|---|---|---|---|---|
| INN In-state | SEALED [redacted] | | | | |
| INN Out-of_state | | | | | |
| OON In-state | | | | | |
| OON Out-of-state | | | | | |
| Total | | | | | |

All Years

SEALED [redacted]

SEALED [redacted]

| Analysis Variable : TOT_COST_AMT | | | | | |
|---|---|---|---|---|---|
| year_admit | N Obs | Sum | N | Mean | Std Dev |
| 2012 | 581 | $2,204,346.8 | 581 | $3,794.1 | $6,513.5 |
| 2013 | [redacted] | | | | |
| 2014 | SEALED [redacted] | | | | |
| 2015 | | | | | |
| Total | | | | | |

SEALED [redacted]

| year_admit | quarter_admit | N Obs | Sum | N | Mean | Std Dev |
|---|---|---|---|---|---|---|
| 2012 | 2012 Q4 | 581 | $2,204,346.8 | 581 | $3,794.1 | $6,513.5 |
| 2013 | 2013 Q1 | 14681 | $23,206,386.5 | 14681 | $1,580.7 | $3,975.8 |
| | 2013 Q2 | 19540 | $24,224,547.2 | 19540 | $1,239.7 | $3,576.2 |
| | 2013 Q3 | 22115 | $24,295,458.4 | 22115 | $1,098.6 | $3,359.0 |
| | [redacted] | | | | | |
| 2014 Q | SEALED [redacted] | | | | | |
| 2015 Q | | | | | | |

SEALED [redacted]

| Analysis Variable : TOT_COST_AMT | | | | | |
|---|---|---|---|---|---|
| year_admit | quarter_admit | INN FL Resident | INN Out-of-State | OON FL Resident | OON Out-of-state |
| 2012 | 2012 Q4 | $1,998.8 | $4,470.8 | $2,849.2 | $4,913.9 |
| 2013 | 2013 Q1 | $780.8 | $1,665.4 | $1,350.7 | $1,729.0 |
| | 2013 Q2 | $645.8 | $1,340.6 | $1,001.8 | $1,172.5 |
| | 2013 Q3 | $618.3 | $1,354.8 | $832.3 | $1,098.4 |
| | [redacted] | | | | |
| 2014 | SEALED [redacted] | | | | |
| 2015 | | | | | |

SEALED [redacted]

| Analysis Variable : TOT_COST_AMT | | | | | |
|---|---|---|---|---|---|
| year_admit | quarter_admit | INN FL Resident | INN Out-of-State | OON FL Resident | OON Out-of-state |
| 2012 | 2012 Q4 | $259,341.8 | $372,750.0 | $248,547.4 | $1,323,707.6 |
| 2013 | 2013 Q1 | $2,000,380.5 | $2,205,538.8 | $3,861,782.6 | $15,138,684.6 |
| | 2013 Q2 | $1,715,491.1 | $2,915,812.9 | $4,629,682.5 | $14,963,560.7 |
| | 2013 Q3 | $1,684,436.0 | $2,487,560.9 | $4,432,761.2 | $15,690,700.4 |
| | 2013 Q4 | $1,625,859.8 | $2,050,765.5 | $3,745,586.4 | $14,256,670.6 |
| 2014 | SEALED [redacted] | | | | |
| 2015 | | | | | |

SEALED [redacted]

| year_admit | quarter_admit | INN_resident | N Obs | Analysis Variable : tot_cost_amt TOT_COST_AMT Sum | N | Mean | Std Dev |
|---|---|---|---|---|---|---|---|
| 2012 | 2012 Q4 | INN In-state | 129 | $259,341.8 | 129 | $2,010.4 | $3,733.9 |
| 2013 | 2013 Q1 | INN In-state | 2514 | $2,000,380.5 | 2514 | $795.7 | $2,264.1 |
|  | 2013 Q2 | INN In-state | 2738 | $1,715,491.1 | 2738 | $626.5 | $1,899.1 |
|  | 2013 Q3 | INN In-state | 2913 | $1,684,436.0 | 2913 | $578.2 | $1,786.8 |
|  | 2013 Q4 | INN In-state | 2896 | $1,625,800.3 | 2896 | $561.4 | $1,904.2 |
| 2014 |  |  |  | SEALED |  |  |  |
| 2015 |  |  |  |  |  |  |  |

| year_admit | quarter_admit | INN_resident | N Obs | Analysis Variable : tot_cost_amt TOT_COST_AMT Sum | N | Mean | Std Dev |
|---|---|---|---|---|---|---|---|
| 2012 | 2012 Q4 | INN Out-of-state | 78 | $372,750.0 | 78 | $4,778.8 | $5,586.7 |
| 2013 | 2013 Q1 | INN Out-of-state | 1348 | $2,205,536.8 | 1348 | $1,636.2 | $3,247.7 |
|  | 2013 Q2 | INN Out-of-state | 2112 | $2,915,812.9 | 2112 | $1,380.6 | $2,679.9 |
|  | 2013 Q3 | INN Out-of-state | 1851 | $2,487,560.0 | 1851 | $1,343.9 | $2,638.2 |
| 2014 |  |  |  | SEALED |  |  |  |
| 2015 |  |  |  |  |  |  |  |

| year_admit | quarter_admit | OON_resident | N Obs | Analysis Variable : tot_cost_amt TOT_COST_AMT Sum | N | Mean | Std Dev |
|---|---|---|---|---|---|---|---|
| 2012 | 2012 Q4 | OON In-state | 86 | $248,547.4 | 86 | $2,890.1 | $6,320.0 |
| 2013 | 2013 Q1 | OON In-state | 2411 | $3,861,782.6 | 2411 | $1,601.7 | $4,282.0 |
|  | 2013 Q2 | OON In-state | 4019 | $4,629,682.5 | 4019 | $1,151.9 | $3,664.2 |
|  | 2013 Q3 | OON In-state | 4470 | $4,432,761.2 | 4470 | $991.7 | $3,225.0 |
| 2014 |  |  |  | SEALED |  |  |  |
| 2015 |  |  |  |  |  |  |  |

| year_admit | quarter_admit | OON_resident | N Obs | Analysis Variable : tot_cost_amt TOT_COST_AMT Sum | N | Mean | Std Dev |
|---|---|---|---|---|---|---|---|
| 2012 | 2012 Q4 | OON Out-of-state | 288 | $1,323,707.6 | 288 | $4,596.2 | $7,531.7 |
| 2013 | 2013 Q1 | OON Out-of-state | 8408 | $15,138,664.6 | 8408 | $1,800.5 | $4,346.3 |
|  | 2013 Q2 | OON Out-of-state | 10671 | $14,963,560.7 | 10671 | $1,402.3 | $3,958.4 |
|  | 2013 Q3 | OON Out-of-state | 12881 | $15,690,700.4 | 12881 | $1,218.1 | $3,714.3 |
|  | 2013 Q4 | OON Out-of-state | 9900 | $11,296,420.0 | 9900 | $1,141.1 | $3,585.9 |
| 2014 |  |  |  | SEALED |  |  |  |
| 2015 |  |  |  |  |  |  |  |

ASO In-Out Network In-Out State

**TRIAL EX. 525-0044**

| year_admit | Acure Inpatient | Residential | Partial Hospitalization | Structured Outpatient | Outpatient | Ancillary | Professional Services | Sum by Year |
|---|---|---|---|---|---|---|---|---|
| 2012 | $375,300 | $493,673 | $1,178,174 | $86,429 | $13,239 | $40,085 | $17,448 | $2,204,347 |
| 2013 | $15,494,217 | $17,757,730 | $26,544,936 | $20,124,783 | $1,581,464 | $9,224,762 | $2,677,383 | $93,405,274 |
| 2014 | | | | SEALED | | | | |
| 2015 | | | | | | | | |
| Sum | | | | | | | | |

Sums were copied and pasted from the last table





| year_admit | Acute Inpatient | Residential | Partial Hospitalization | Structured Outpatient | Outpatient | Ancillary | Professional Services |
|---|---|---|---|---|---|---|---|
| 2012 | $8,728 | $12,342 | $12,806 | $1,041 | $139 | $436 | $128 |
| 2013 | $8,299 | $12,171 | $11,607 | $1,492 | $113 | $375 | $163 |
| 2014 | | | | SEALED | | | |
| 2015 | | | | | | | |
| Total Mean | | | | | | | |

| year_admit | AUTH_DLOC | | N Obs | Sum | N | Mean | Std Dev |
|---|---|---|---|---|---|---|---|
| 2012 | Acute Inpatient | Acute Inpatient 2012 | 43 | 375299.6 | 43 | 8727.9 | 6280 |
| 2013 | Acute Inpatient | Acute Inpatient 2013 | 1867 | 15494217.2 | 1867 | 8299 | 5604.7 |
| 2014 | | | | SEALED | | | |
| 2015 | | | | | | | |
| 2012 | Ancillary | Ancillary 2012 | 92 | 40085.1 | 92 | 435.7 | 993.9 |
| 2013 | Ancillary | Ancillary 2013 | 24589 | 9224761.5 | 24589 | 375.2 | 821.2 |
| 2014 | | | | SEALED | | | |
| 2015 | | | | | | | |
| 2012 | Outpatient | Outpatient 2012 | 95 | 13238.7 | 95 | 139.4 | 87.7 |
| 2013 | Outpatient | Outpatient 2013 | 14062 | 1581464 | 14062 | 112.5 | 106.6 |
| 2014 | | | | SEALED | | | |
| 2015 | | | | | | | |
| 2012 | Partial Hospitalization | Partial Hospitalization 2012 | 92 | 1178174.3 | 92 | 12806.2 | 7646.9 |
| 2013 | Partial Hospitalization | Partial Hospitalization 2013 | 2287 | 26544936.1 | 2287 | 11606.9 | 8044.8 |
| 2014 | | | | SEALED | | | |
| 2015 | | | | | | | |
| 2012 | Professional Services | Professional Services 2012 | 136 | 17447.8 | 136 | 162.8 | 66.2 |
| 2013 | Professional Services | Professional Services 2013 | 16449 | 2677382.7 | 16449 | 162.8 | 120.6 |
| 2014 | | | | SEALED | | | |
| 2015 | | | | | | | |
| 2012 | Residential | Residential 2012 | 40 | 493672.5 | 40 | 12341.8 | 5699.9 |
| 2013 | Residential | Residential 2013 | 1459 | 17757729.8 | 1459 | 12171.2 | 9094.4 |
| 2014 | | | | SEALED | | | |
| 2015 | | | | | | | |
| 2012 | Structured Outpatient | Structured Outpatient 2012 | 83 | 86428.8 | 83 | 1041.3 | 901 |
| 2013 | Structured Outpatient | Structured Outpatient 2013 | 13493 | 20124783.1 | 13493 | 1491.5 | 1668.6 |
| 2014 | | | | SEALED | | | |
| 2015 | | | | | | | |



| year_admit | INN_resident | N Obs | Sum | N | Mean | Std Dev |
|---|---|---|---|---|---|---|
| | | | **Analysis Variable : TOT_COST_AMT including negative costs** | | | |
| 2012 | INN In-state | 56 | $118,125 | 56 | 2109.4 | 3676.7 |
| | INN Out-of-state | 34 | $136,735 | 34 | 4021.6 | 5698.7 |
| | OON In-state | 61 | $173,052 | 61 | 2836.9 | 5702.9 |
| | OON Out-of-state | 85 | $515,406 | 85 | 6063.6 | 8296.5 |
| 2013 | INN In-state | 8516 | $5,881,481 | 8516 | 690.6 | 1850.3 |
| | INN Out-of-state | 3133 | $4,353,132 | 3133 | 1389.4 | 3253.7 |
| | OON In-state | 12428 | $7,677,185 | 12428 | 617.7 | 2029.9 |
| | OON Out-of-state | 25103 | $27,987,343 | 25103 | 1114.9 | 3001.2 |
| 2014 | | | SEALED | | | |
| 2015 | | | | | | |



| INN_resident | N Obs | Sum | N | Mean | Std Dev |
|---|---|---|---|---|---|
| INN In-state | 25,513 | $15,588,106 | 25,513 | $611.0 | $1,596.7 |
| INN Out-of-state | | SEALED | | | |
| OON In-state | | | | | |
| OON Out-of-state | | | | | |
| Total | | | | | |



All Years SEALED



Sum of Total Cost Amount by Year



| year_admit | N Obs | Sum | N | Mean | Std Dev |
|---|---|---|---|---|---|
| | | **Analysis Variable : TOT_COST_AMT** | | | |
| 2012 | 236 | $943,317.8 | 236 | $3,997.1 | $6,586.0 |
| 2013 | 49180 | $45,899,141.0 | 49180 | $933.3 | $2,640.3 |
| 2014 | | SEALED | | | |
| 2015 | | | | | |
| Total | | | | | |

Mean Total Cost Amount by Year



| year_admit | quarter_admit | N Obs | Sum | N | Mean | Std Dev |
|---|---|---|---|---|---|---|
| 2012 | 2012 Q4 | 236 | $943,317.8 | 236 | $3,997.1 | $6,586.0 |
| 2013 | 2013 Q1 | 8405 | $10,905,692.5 | 8405 | $1,297.5 | $3,147.1 |
| | 2013 Q2 | 13773 | $11,653,014.3 | 13773 | $846.1 | $2,493.3 |
| | 2013 Q3 | 14490 | $12,187,673.7 | 14490 | $841.1 | $2,486.8 |
| | 2013 Q4 | 12512 | $11,152,760.5 | 12512 | $891.4 | $2,576.0 |
| 2014 Q | | | SEALED | | | |
| 2015 Q | | | | | | |

Mean Total Cost Amount by Year and Quarter



RISK In-Out Netwrk In-Out State

**TRIAL EX. 525-0046**

| year_admit | quarter_admit | INN FL Resident | INN Out-of-State | OON FL Resident | OON Out-of-state |
|---|---|---|---|---|---|
| | | Analysis Variable : TOT_COST_AMT | | | |
| 2012 | 2012 Q4 | $2,109.4 | $4,021.6 | $2,836.9 | $6,063.6 |
| 2013 | 2013 Q1 | $789.9 | $1,700.7 | $996.9 | $1,580.4 |
| | 2013 Q2 | $684.4 | $1,249.9 | $553.7 | $982.6 |
| | 2013 Q3 | $685.4 | $1,384.0 | $546.6 | $1,011.2 |
| | 2013 Q4 | $608.0 | $1,246.9 | $586.9 | $1,081.4 |
| 2014 | SEALED | | | | |
| 2015 | | | | | |



Mean Total Costs by Network Status and Florida Residency

SEALED

| year_admit | quarter_admit | INN FL Resident | INN Out-of-State | OON FL Resident | OON Out-of-state |
|---|---|---|---|---|---|
| | | Analysis Variable : TOT_COST_AMT | | | |
| 2012 | 2012 Q4 | $118,124.8 | $136,735.3 | $173,051.8 | $515,405.9 |
| 2013 | 2013 Q1 | $1,515,112.4 | $1,258,545.8 | $1,623,970.5 | $6,508,063.8 |
| | 2013 Q2 | $1,619,923.1 | $1,094,941.0 | $1,818,362.9 | $7,119,787.3 |
| | 2013 Q3 | $1,540,199.3 | $1,090,626.4 | $2,384,388.8 | $7,172,459.2 |
| | 2013 Q4 | $1,206,246.0 | $909,018.7 | $1,850,463.0 | $7,187,032.7 |
| 2014 | SEALED | | | | |
| 2015 | | | | | |



Sum of Total Cost by Network Status and Florida Residency

SEALED

| year_admit | quarter_admit | INN_resident | N Obs | Sum | N | Mean | Std Dev |
|---|---|---|---|---|---|---|---|
| | | Analysis Variable : tot_cost_amt TOT_COST_AMT | | | | | |
| 2012 | 2012 Q4 | INN In-state | 56 | $118,124.8 | 56 | $2,109.4 | $3,676.7 |
| 2013 | 2013 Q1 | INN In-state | 1918 | $1,515,112.4 | 1918 | $789.9 | $2,009.8 |
| | 2013 Q2 | INN In-state | 2367 | $1,619,923.1 | 2367 | $684.4 | $1,777.1 |
| | 2013 Q3 | INN In-state | 2247 | $1,540,199.3 | 2247 | $685.4 | $1,828.7 |
| 2014 | SEALED | | | | | | |
| 2015 | | | | | | | |

**TRIAL EX. 525-0047**

| | | | Analysis Variable : tot_cost_amt TOT_COST_AMT | | | | |
|---|---|---|---|---|---|---|---|
| year_admit | quarter_admit | INN_resident | N Obs | Sum | N | Mean | Std Dev |
| 2012 | 2012 Q4 | INN Out-of_state | 34 | $136,735.3 | 34 | $4,021.6 | $5,698.7 |
| 2013 | 2013 Q1 | INN Out-of_state | 740 | $1,258,545.8 | 740 | $1,700.7 | $3,549.6 |
| | 2013 Q2 | INN Out-of_state | 876 | $1,094,941.0 | 876 | $1,249.9 | $2,800.0 |
| | 2013 Q3 | INN Out-of_state | 788 | $1,090,626.4 | 788 | $1,384.0 | $3,451.6 |
| | 2013 Q4 | INN Out-of_state | 729 | $983,016.7 | 729 | $1,346.9 | $3,210.9 |
| 2014 | | | | SEALED | | | |
| 2015 | | | | | | | |

| | | | Analysis Variable : tot_cost_amt TOT_COST_AMT | | | | |
|---|---|---|---|---|---|---|---|
| year_admit | quarter_admit | INN_resident | N Obs | Sum | N | Mean | Std Dev |
| 2012 | 2012 Q4 | OON In-state | 61 | $173,051.8 | 61 | $2,836.9 | $5,702.9 |
| 2013 | 2013 Q1 | OON In-state | 1629 | $1,623,970.5 | 1629 | $996.9 | $2,616.2 |
| | 2013 Q2 | OON In-state | 3284 | $1,819,362.9 | 3284 | $553.7 | $1,807.7 |
| | 2013 Q3 | OON In-state | 4362 | $2,384,388.8 | 4362 | $546.6 | $1,875.7 |
| | 2013 Q4 | OON In-state | 3153 | $1,850,461.0 | 3153 | $586.9 | $2,096.4 |
| 2014 | | | | SEALED | | | |
| 2015 | | | | | | | |

| | | | Analysis Variable : tot_cost_amt TOT_COST_AMT | | | | |
|---|---|---|---|---|---|---|---|
| year_admit | quarter_admit | INN_resident | N Obs | Sum | N | Mean | Std Dev |
| 2012 | 2012 Q4 | OON Out-of-state | 85 | $515,405.9 | 85 | $6,063.6 | $8,296.5 |
| 2013 | 2013 Q1 | OON Out-of-state | 4118 | $6,508,063.8 | 4118 | $1,580.4 | $3,619.9 |
| | 2013 Q2 | OON Out-of-state | 7246 | $7,119,787.3 | 7246 | $982.6 | $2,876.1 |
| | 2013 Q3 | OON Out-of-state | 7093 | $7,172,459.2 | 7093 | $1,011.2 | $2,822.6 |
| 2014 | | | | SEALED | | | |
| 2015 | | | | | | | |

RISK In-Out Netwrk In-Out State

**TRIAL EX. 525-0048**

| year_admit | Acute Inpatient | Residential | Partial Hospitalization | Structured Outpatient | Outpatient | Ancillary | Professional Services | Sum by Year |
|---|---|---|---|---|---|---|---|---|
| 2012 | $298,990 | $146,091 | $452,184 | $19,248 | $3,536 | $13,683 | $9,587 | $943,318 |
| 2013 | $12,189,805 | $5,169,866 | $12,550,181 | $8,171,607 | $3,549,572 | $2,860,709 | $1,407,402 | $45,899,141 |
| 2014 | | | | SEALED | | | | |
| 2015 | | | | | | | | |
| Sum | | | | | | | | |

<span style="color:red">Sums were copied and pasted  from the last table</span>



| year_admit | Acute Inpatient | Residential | Partial Hospitalization | Structured Outpatient | Outpatient | Ancillary | Professional Services |
|---|---|---|---|---|---|---|---|
| 2012 | $11,960 | $12,174 | $9,830 | $1,013 | $101 | $380 | $152 |
| 2013 | $6,742 | $8,763 | $3,153 | $1,346 | $179 | $376 | $151 |
| 2014 | | | SEALED | | | | |
| 2015 | | | | | | | |
| Total Mean | | | | | | | |



| year_admit | AUTH_DLOC | | N Obs | Sum | N | Mean | Std Dev |
|---|---|---|---|---|---|---|---|
| 2012 | Acute Inpatient | Acute Inpatient 2012 | 25 | 298989.7 | 25 | 11959.6 | 9605.9 |
| 2013 | Acute Inpatient | Acute Inpatient 2013 | 1808 | 12189805.1 | 1808 | 6742.1 | 5899.6 |
| 2014 | Acute Inpatient | Acute Inpatient 2014 | 1208 | 6570828 | 1208 | 5439.4 | 3697.4 |
| 2015 | | | SEALED | | | | |
| 2012 | | | | | | | |
| 2013 | | | | | | | |
| 2014 | | | | | | | |
| 2015 | | | | | | | |
| 2012 | | | | | | | |
| 2013 | | | | | | | |
| 2014 | | | | | | | |
| 2015 | | | | | | | |
| 2012 | | | | | | | |
| 2013 | | | | | | | |
| 2014 | | | | | | | |
| 2015 | | | | | | | |
| 2012 | | | | | | | |
| 2013 | | | | | | | |
| 2014 | | | | | | | |
| 2015 | | | | | | | |
| 2012 | | | | | | | |
| 2013 | | | | | | | |
| 2014 | | | | | | | |
| 2015 | | | | | | | |

**TRIAL EX. 525-0049**

| Analysis Variable : unique_pers_count | |
|---|---|
| year_admit | N |
| 2013 | 5,173 |
| 2014 | SEALED |
| 2015 | |
| Total | |



**Count of Unique Persons by Year**

| FUNDING | | | | |
|---|---|---|---|---|
| FUNDING | Frequency | Percent | Cumulative Frequency | Cumulative Percent |
| | | | | |
| ASO | SEALED | | | |
| N/A | | | | |
| Risk | | | | |
| U | | | | |



| FUNDING | Frequency | Percent | Cumulative Frequency | Cumulative Percent |
|---|---|---|---|---|
| Unknown | SEALED | | | |
| ASO | | | | |
| Risk | | | | |
| Total | | | | |

**TRIAL EX. 525-0050**



| Analysis Variable : tot_cost_amt TOT_COST_AMT including negative costs | | | | | | |
|---|---|---|---|---|---|---|
| year_admit | INN_resident | N Obs | Sum | N | Mean | Std Dev |
| 2012 | INN In-state | 189 | $377,777 | 189 | 1998.8 | 3678.2 |
| | INN Out-of_state | 116 | $518,611 | 116 | 4470.8 | 5550.7 |
| | OON In-state | 148 | $421,682 | 148 | 2849.2 | 6035.2 |
| | OON Out-of-state | 376 | $1,847,632 | 376 | 4913.9 | 7700 |
| 2013 | INN In-state | 19858 | $12,941,687 | 19858 | 651.7 | 1889.1 |
| | INN Out-of_state | 10263 | $14,056,516 | 10263 | 1369.6 | 2990.8 |
| | OON In-state | 26899 | $24,438,547 | 26899 | 908.5 | 2969.1 |
| | OON Out-of-state | 67310 | $88,436,641 | 67310 | 1313.9 | 3643.2 |
| 2014 | | | SEALED | | | |
| 2015 | | | | | | |

| INN_resident | N Obs | Sum | Mean | Std Dev |
|---|---|---|---|---|
| INN In-state | | SEALED | | |
| INN Out-of_state | | | | |
| OON In-state | | | | |
| OON Out-of-state | | | | |
| Total | | | | |

| INN_resident | N Obs | Sum | N | Mean | Std Dev |
|---|---|---|---|---|---|
| INN In-state | | | SEALED | | |
| INN Out-of_state | | | | | |
| OON In-state | | | | | |
| OON Out-of-state | | | | | |
| Total | | | | | |

**All Years**

SEALED

SEALED

| Analysis Variable : TOT_COST_AMT | | | | | |
|---|---|---|---|---|---|
| year_admit | N Obs | Sum | N | Mean | Std Dev |
| 2012 | 829 | $3,165,701.4 | 829 | $3,818.7 | $6,496.0 |
| 2013 | 124330 | $139,873,391.0 | 124330 | $1,125.0 | $3,235.9 |
| 2014 | | | SEALED | | |
| 2015 | | | | | |
| Total | | | | | |

All In-Out Network In-Out State

**TRIAL EX. 525-0051**

| year_admit | quarter_admit | N Obs | Sum | N | Mean | Std Dev |
|---|---|---|---|---|---|---|
| 2012 | 2012 Q4 | 829 | $3,165,701.4 | 829 | $3,818.7 | $6,496.0 |
| 2013 | | | | | | |
| | 2013 Q1 | 23305 | $34,344,456.4 | 23305 | $1,473.7 | $3,696.8 |
| | 2013 Q2 | 33472 | $35,947,798.5 | 33472 | $1,074.0 | $3,174.0 |
| | 2013 Q3 | 37006 | $36,650,001.8 | 37006 | $990.4 | $3,033.1 |
| | 2013 Q4 | 30547 | $32,931,134.3 | 30547 | $1,078.0 | $3,144.9 |
| 2014 Q | SEALED | | | | | |
| 2015 Q | | | | | | |



| Analysis Variable : tot_cost_amt TOT_COST_AMT | | | | | |
|---|---|---|---|---|---|
| year_admit | quarter_admit | INN FL Resident | INN Out-of-State | OON FL Resident | OON Out-of-state |
| 2012 | 2012 Q4 | $1,998.8 | $4,470.8 | $2,849.2 | $4,913.9 |
| 2013 | | | | | |
| | 2013 Q1 | $780.8 | $1,665.4 | $1,350.7 | $1,729.0 |
| | 2013 Q2 | $645.8 | $1,340.6 | $1,001.8 | $1,172.5 |
| | 2013 Q3 | $618.3 | $1,354.8 | $832.3 | $1,098.4 |
| | 2013 Q4 | $575.6 | $1,172.3 | $972.3 | $1,241.6 |
| 2014 | SEALED | | | | |
| 2015 | | | | | |



| Analysis Variable : tot_cost_amt TOT_COST_AMT | | | | | |
|---|---|---|---|---|---|
| year_admit | quarter_admit | INN FL Resident | INN Out-of-State | OON FL Resident | OON Out-of-state |
| 2012 | 2012 Q4 | $377,776.6 | $518,611.2 | $421,682.0 | $1,847,631.6 |
| 2013 | | | | | |
| | 2013 Q1 | $3,520,525.7 | $3,502,324.6 | $5,501,353.1 | $21,820,253.0 |
| | 2013 Q2 | $3,339,452.9 | $4,010,957.7 | $6,324,058.4 | $22,273,329.5 |
| | 2013 Q3 | $3,234,716.1 | $3,583,449.9 | $6,765,910.0 | $23,065,925.8 |
| 2014 | SEALED | | | | |
| 2015 | | | | | |



| Analysis Variable : tot_cost_amt TOT_COST_AMT | | | | | | |
|---|---|---|---|---|---|---|
| year_admit | quarter_admit | INN_resident | N Obs | Sum | N | Mean | Std Dev |
| 2012 | 2012 Q4 | INN In-state | 189 | $377,776.6 | 189 | $1,998.8 | $3,678.2 |
| 2013 | | | | | | | |
| | 2013 Q1 | INN In-state | 4509 | $3,520,525.7 | 4509 | $780.8 | $2,141.1 |
| | 2013 Q2 | INN In-state | 5171 | $3,339,452.9 | 5171 | $645.8 | $1,833.0 |
| | 2013 Q3 | INN In-state | 5232 | $3,234,716.1 | 5232 | $618.3 | $1,795.5 |
| 2014 | SEALED | | | | | | |
| 2015 | | | | | | | |

All In-Out Network In-Out State

**TRIAL EX. 525-0052**

| | | Analysis Variable : tot_cost_amt TOT_COST_AMT | | | | | |
|---|---|---|---|---|---|---|---|
| year_admit | quarter_admit | INN_resident | N Obs | Sum | N | Mean | Std Dev |
| 2012 | 2012 Q4 | INN Out-of_state | 116 | $518,611.2 | 116 | $4,470.8 | $5,550.7 |
| 2013 | 2013 Q1 | INN Out-of_state | 2103 | $3,502,324.6 | 2103 | $1,665.4 | $3,366.6 |
| | 2013 Q2 | INN Out-of_state | 2992 | $4,010,957.7 | 2992 | $1,340.6 | $2,854.7 |
| | 2013 Q3 | INN Out-of_state | 2645 | $3,583,449.9 | 2645 | $1,354.8 | $3,030.6 |
| 2014 | | | | SEALED | | | |
| 2015 | | | | | | | |

| | | Analysis Variable : tot_cost_amt TOT_COST_AMT | | | | | |
|---|---|---|---|---|---|---|---|
| year_admit | quarter_admit | INN_resident | N Obs | Sum | N | Mean | Std Dev |
| 2012 | 2012 Q4 | OON In-state | 148 | $421,682.0 | 148 | $2,849.2 | $6,035.2 |
| 2013 | 2013 Q1 | OON In-state | 4073 | $5,501,353.1 | 4073 | $1,350.7 | $3,699.0 |
| | 2013 Q2 | OON In-state | 6313 | $6,324,058.4 | 6313 | $1,001.8 | $3,199.6 |
| | 2013 Q3 | OON In-state | 8129 | $6,765,910.0 | 8129 | $832.3 | $2,760.4 |
| 2014 | | | | SEALED | | | |
| 2015 | | | | | | | |

| | | Analysis Variable : tot_cost_amt TOT_COST_AMT | | | | | |
|---|---|---|---|---|---|---|---|
| year_admit | quarter_admit | INN_resident | N Obs | Sum | N | Mean | Std Dev |
| 2012 | 2012 Q4 | OON Out-of-state | 376 | $1,847,631.6 | 376 | $4,913.9 | $7,700.0 |
| 2013 | 2013 Q1 | OON Out-of-state | 12620 | $21,820,253.0 | 12620 | $1,729.0 | $4,129.1 |
| | 2013 Q2 | OON Out-of-state | 18996 | $22,273,329.5 | 18996 | $1,172.5 | $3,475.6 |
| | 2013 Q3 | OON Out-of-state | 21000 | $23,065,925.8 | 21000 | $1,098.4 | $3,351.2 |
| 2014 | | | | SEALED | | | |
| 2015 | | | | | | | |

All In-Out Network In-Out State

**TRIAL EX. 525-0053**

| year_admit | Acute Inpatient | Residential | Partial Hospitalization | Structured Outpatient | Outpatient | Ancillary | Professional Services | Sum by Year |
|---|---|---|---|---|---|---|---|---|
| 2012 | $681,795 | $640,264 | $1,637,558 | $105,677 | $16,897 | $56,096 | $27,415 | $3,165,701 |
| 2013 | $27,770,624 | $22,991,120 | $39,199,362 | $28,492,135 | $5,147,092 | $12,152,384 | $4,120,674 | $139,873,391 |
| 2014 | SEALED | | | | | | | |
| 2015 | | | | | | | | |
| Sum | | | | | | | | |

Sums were copied and pasted from the last table



Sum of Total Cost for Level of Care by Year

| year_admit | Acute Inpatient | Residential | Partial Hospitalization | Structured Outpatient | Outpatient | Ancillary | Professional Services | Mean by Year |
|---|---|---|---|---|---|---|---|---|
| 2013 | $7,538 | $11,204 | $6,248 | $1,442 | $151 | $375 | $158 | $3,874 |
| 2014 | SEALED | | | | | | | |
| 2015 | | | | | | | | |
| Total Mean | | | | | | | | |



Mean Total Costs for Level of Care by Year

All DLOC

TRIAL EX. 525-0054

| year_admit | AUTH_DLOC | | N Obs | Sum | N | Mean | Std Dev |
|---|---|---|---|---|---|---|---|
| 2012 | Acute Inpatient | Acute Inpatient 2012 | 70 | 681795.3 | 70 | 9739.9 | 7728.8 |
| 2013 | Acute Inpatient | Acute Inpatient 2013 | 3684 | 27770623.9 | 3684 | 7538.2 | 5800 |
| 2014 | █████ SEALED | ████████ | ████ | █████ | ████ | █████ | ███ |
| 2012 | Ancillary | Ancillary 2012 | 130 | 56095.8 | 130 | 431.5 | 863.8 |
| 2013 | Ancillary | Ancillary 2013 | 32423 | 12152384.1 | 32423 | 374.8 | 798.4 |
| S | | ██████ | | | | ████ | |
| 2012 | Outpatient | Outpatient 2012 | 132 | 16897.2 | 132 | 128 | 85.8 |
| 2013 | Outpatient | Outpatient 2013 | 34062 | 5147091.9 | 34062 | 151.1 | 220.2 |
| S | | ██████ | | | | ████ | |
| 2012 | Partial Hospitalization | Partial Hospitalization 2012 | 139 | 1637557.7 | 139 | 11781 | 7085.7 |
| 2013 | Partial Hospitalization | Partial Hospitalization 2013 | 6274 | 39199362.1 | 6274 | 6247.9 | 7532.7 |
| S | | ██████ | | | | ████ | |
| 2012 | Professional Services | Professional Services 2012 | 203 | 27415 | 203 | 135 | 72.4 |
| 2013 | Professional Services | Professional Services 2013 | 26080 | 4120673.7 | 26080 | 158 | 124 |
| S | | ██████ | | | | ████ | |
| 2012 | Residential | Residential 2012 | 53 | 640263.5 | 53 | 12080.4 | 6191.2 |
| 2013 | Residential | Residential 2013 | 2052 | 22991120.1 | 2052 | 11204.2 | 8488.1 |
| S | | ██████ | | | | ████ | |
| 2012 | Structured Outpatient | Structured Outpatient 2012 | 102 | 105676.9 | 102 | 1036 | 890.3 |
| 2013 | Structured Outpatient | Structured Outpatient 2013 | 19755 | 28492135.2 | 19755 | 1442.3 | 1590.7 |
| S | | ██████ | | | | ████ | |

| Year_Admit | Acute Inpatient | Residential | Partial Hospitalization | Structured Outpatient | Outpatient | Ancillary | Professional Services | Sum by Year |
|---|---|---|---|---|---|---|---|---|
| 2013 | $27,770,624 | $22,991,120 | $39,199,362 | $28,492,135 | $5,147,092 | $12,152,384 | $4,120,674 | **$139,873,391** |
| 2014 | | | | SEALED | | | | |
| 2015 | | | | | | | | |
| Sum | | | | | | | | |

All DLOC

**TRIAL EX. 525-0055**



All DLOC

**TRIAL EX. 525-0056**

| year_admit | INN_resident | N Obs | Sum | N | Mean | Std Dev |
|---|---|---|---|---|---|---|
| | | | Analysis Variable : TOT_COST_AMT including negative costs | | | |
| 2012 | INN In-state | 62 | $362,637 | 62 | 5849 | 4379.5 |
| | INN Out-of_state | 62 | $508,761 | 62 | 8205.8 | 5240.5 |
| | OON In-state | 51 | $396,950 | 51 | 7783.3 | 8292.8 |
| | OON Out-of-state | 189 | $1,796,945 | 189 | 9507.6 | 8674.5 |
| 2013 | INN In-state | 3886 | $10,962,286 | 3886 | 2821 | 3443.2 |
| | INN Out-of_state | 3479 | $12,543,547 | 3479 | 3605.5 | 4274 |
| | OON In-state | 4728 | $19,966,000 | 4728 | 4222.9 | 5998.6 |
| | OON Out-of-state | 19672 | $74,981,408 | 19672 | 3811.6 | 5984.9 |
| 2014 | | | SEALED | | | |
| 2015 | | | | | | |



**2012**

$362,637, 12%
$508,761, 16%
$396,950, 13%
$1,796,945, 59%

- INN In-state
- INN Out-of_state
- OON In-state
- OON Out-of-state



**2013**

$10,962,286, 9%
$12,543,547, 11%
$19,966,000, 17%
$74,981,408, 63%

- INN In-state
- INN Out-of_state
- OON In-state
- OON Out-of-state

SEALED

| | |
|---|---|
| INN In-state | |
| INN Out-of_state | |
| OON In-state | |
| OON Out-of-state | |
| Total | |

SEALED

**All Years**

SEALED





| year_admit | quarter_admit | N Obs | Sum | N | Mean | Std Dev |
|---|---|---|---|---|---|---|
| 2012 | 2012 Q4 | 364 | $3,065,293.4 | 364 | $8,421.1 | $7,621.8 |
| 2013 | 2013 Q1 | 7900 | $30,871,819.2 | 7900 | $3,907.8 | $5,549.6 |
| | 2013 Q2 | 8480 | $30,132,024.0 | 8480 | $3,553.3 | $5,542.2 |
| | 2013 Q3 | 7823 | $30,295,431.2 | 7823 | $3,872.6 | $5,680.3 |
| | 2013 Q4 | 7562 | | 7562 | $3,480.8 | $5,539.0 |
| 2014 Q | | | SEALED | | | |
| 2015 Q | | | | | | |



**Mean Total Cost Amount**

SEALED

$9,000.00
$8,000.00
$7,000.00
$6,000.00
$5,000.00
$4,000.00
$3,000.00
$2,000.00
$1,000.00
$0.0

2012 Q4  2013 Q1  2013 Q2  2013 Q3  2013 Q4

- Mean

OLD

**TRIAL EX. 525-0057**

| year_admit | INN_resident | | N Obs | Sum | N | Mean | Std Dev |
|---|---|---|---|---|---|---|---|
| | | Analysis Variable : tot_cost_amt TOT_COST_AMT | | | | | |
| 2012 | INN In-state | 2012 | 62 | $562,637.2 | 62 | $5,849.0 | $4,379.5 |
| 2013 | INN In-state | 2013 | 3886 | $10,962,286.1 | 3886 | $2,821.0 | $3,443.2 |
| 2014 | SEALED | | | | | | |
| 2015 | | | | | | | |



| year_admit | INN_resident | N Obs | Sum | N | Mean | Std Dev |
|---|---|---|---|---|---|---|
| 2012 | OON Out-of-state 2012 | 189 | $1,796,945.1 | 189 | $9,507.6 | $8,674.5 |
| 2013 | SEALED | | | | | |
| 2014 | | | | | | |
| 2015 | | | | | | |



| year_admit | INN_resident | N Obs | Sum | N | Mean | Std Dev |
|---|---|---|---|---|---|---|
| 2012 | INN Out-of-state 2012 | 62 | $508,761.4 | 62 | $8,205.8 | $5,240.5 |
| 2013 | INN Out-of-state 2013 | 3429 | SEALED | 3429 | $3,605.5 | $4,731.0 |
| 2014 | | | | | | |
| 2015 | | | | | | |



| year_admit | INN_resident | N Obs | Sum | N | Mean | Std Dev |
|---|---|---|---|---|---|---|
| 2012 | OON In-state 2012 | 51 | $396,949.8 | 51 | $7,783.3 | $8,292.8 |
| 2013 | OON In-state 2013 | 4728 | $19,966,000.1 | 4728 | $4,222.9 | $5,998.6 |
| 2014 | | SEALED | | | | |
| 2015 | | | | | | |



OLD

**TRIAL EX. 525-0058**

| year_admit | OON In-state | OON Out-of_state | INN In-state | INN Out-of_state | | Sum |
|---|---|---|---|---|---|---|
| 2012 | $396,949.8 | $1,796,945.1 | $362,637.2 | $508,761.4 | | $3,065,293.5 |
| 2013 | $19,966,000.1 | $74,981,408.0 | $10,962,286.1 | $12,543,547.1 | | $118,453,241.3 |
| 2014 | | | | SEALED | | $136,158,151.2 |
| 2015 | | | | | | $127,793,529.3 |
| Sum | | | | | | $385,470,215.3 |



| Analysis | | | | | | |
|---|---|---|---|---|---|---|
| year_admit | INN_resident | N Obs | Sum | N | Mean | Std Dev |
| 2012 | INN In-state | 62 | $362,637.2 | 62 | $5,849.0 | $4,379.5 |
| | INN Out-of-state | 62 | $508,761.4 | 62 | $8,205.8 | $5,240.5 |
| | OON In-state | 51 | $396,949.8 | 51 | $7,783.3 | $8,292.8 |
| | OON Out-of-state | 189 | $1,796,945.1 | 189 | $9,507.6 | $8,674.5 |
| 2013 | INN In-state | 3886 | $10,962,286.1 | 3886 | $2,821.0 | $3,443.2 |
| | INN Out-of-state | 3479 | $12,543,547.1 | 3479 | $3,605.5 | $4,274.0 |
| | OON In-state | 4728 | $19,966,000.1 | 4728 | $4,222.9 | $5,998.6 |
| | OON Out-of-state | 19672 | $74,981,408.0 | 19672 | $3,811.6 | $5,984.9 |
| 2014 | | | SEALED | | | |
| 2015 | | | | | | |

**TRIAL EX. 525-0059**

| year_admit | INN_resident | N Obs | Sum | Mean | Std Dev |
|---|---|---|---|---|---|
| 2012 | INN In-state | 189 | 377776.6 | 1998.8 | 3678.2 |
| 2012 | INN Out-of_state | 116 | 518611.2 | 4470.8 | 5550.7 |
| 2012 | OON In-state | 148 | 421682 | 2849.2 | 6035.2 |
| 2012 | OON Out-of-state | 376 | 1847631.6 | 4913.9 | 7700 |
| 2013 | INN In-state | 19858 | 12941686.6 | 651.7 | 1889.1 |
| 2013 | INN Out-of_state | 10263 | 14056516.4 | 1369.6 | 2990.8 |
| 2013 | OON In-state | 26899 | 24438546.7 | 908.5 | 2969.1 |
| 2013 | OON Out-of-state | 67310 | 88436641.3 | 1313.9 | 3643.2 |
| 2014 | SEALED | | | | |
| 2014 | | | | | |
| 2014 | | | | | |
| 2014 | | | | | |
| 2015 | | | | | |
| 2015 | | | | | |
| 2015 | | | | | |
| 2015 | | | | | |

**TRIAL EX. 525-0060**

| | Analysis Variable : TOT_COST_AMT | | | | | |
|---|---|---|---|---|---|---|
| year_admit | quarter_admit | INN FL Resident | INN Out-of-State | OON FL Resident | OON Out-of-state | Quarter Mean |
| 2012 | 2012 Q4 | $2,109.4 | $4,021.6 | $2,836.9 | $6,063.6 | $3,997.1 |
| 2013 | 2013 Q1 | $789.9 | $1,700.7 | $996.9 | $1,580.4 | $1,297.5 |
| | 2013 Q2 | $684.4 | $1,249.9 | $553.7 | $982.6 | $846.1 |
| | 2013 Q3 | $685.4 | $1,384.0 | $546.6 | $1,011.2 | $841.1 |
| | 2013 Q4 | $608.0 | $1,246.9 | $586.9 | $1,081.4 | $891.4 |
| 2014 | | | | SEALED | | |
| 2015 | | | | | | |

| Analysis Variable : tot_cost_amt TOT_COST_AMT | | | | | |
|---|---|---|---|---|---|
| INN_resident | N Obs | Sum | N | Mean | Std Dev |
| INN In-state | | | SEALED | | |
| INN Out-of_state | | | | | |
| OON In-state | | | | | |
| OON Out-of-state | | | | | |

**TRIAL EX. 525-0061**