# EXHIBIT 7

| | |
|---|---|
| 2014-05-21 [1] WIT - Class Action Complaint | 2014 Pleadings |
| 2014-05-21 [1-1] WIT - Civil Action Cover Sheet | 2014 Pleadings |
| 2014-05-21 [2] WIT - [Proposed] Summons | 2014 Pleadings |
| 2014-05-21 [5] Class Action Complaint | 2014 Pleadings |
| 2014-05-22 [4] CT - Order Setting Initial Case Management Conference Deadlines | 2014 Pleadings |
| 2014-05-22 [4-1] CT - Civil Standing Order for MJ Joseph C Spero | 2014 Pleadings |
| 2014-05-22 [5] CT - Summons Issued as to Defs UnitedHealthcare Insurance Company and United Behavioral Health | 2014 Pleadings |
| 2014-05-22 [5] Summons Issued to UBH | 2014 Pleadings |
| 2014-05-22 Summons 525027866-Wit and Muir vs UnitedHealthcare Ins_Co (CA) | 2014 Pleadings |
| 2014-05-22 Summons 525031959-Wit and Muir vs United Behavioral_Health (CA) | 2014 Pleadings |
| 2014-06-04 [6] WIT - Affidavit of Service on United Healthcare Insurance Company | 2014 Pleadings |
| 2014-06-04 [7] WIT - Affidavit of Service on United Behavioral Health | 2014 Pleadings |
| 2014-06-04 [8] WIT - Consent to Magistrate Judge Jurisdiction | 2014 Pleadings |
| 2014-06-10 [9] UHC - Consent to Magistrate Judge Jurisdiction | 2014 Pleadings |
| 2014-06-13 [10] WIT- Hufford PHV Application | 2014 Pleadings |
| 2014-06-13 [10-1] WIT - Hufford Cert of Good Standing | 2014 Pleadings |
| 2014-06-13 [11] WIT - Cowart PHV Application | 2014 Pleadings |
| 2014-06-13 [11-1] WIT - Cowart Certificate of Good Standing | 2014 Pleadings |
| 2014-06-16 [12] UHC - Stipulation and [Proposed] Order re Schedule | 2014 Pleadings |
| 2014-06-16 [12-1] UHC - Bualat Decl ISO Stipulation and [Proposed] Order re Schedule | 2014 Pleadings |
| 2014-06-18 [13] CT - Order Granting Hufford PHV Application | 2014 Pleadings |
| 2014-06-18 [14] CT - Order Granting Cowart PHV Application | 2014 Pleadings |
| 2014-06-18 [15] CT - Order Granting Stipulation re Scheduling | 2014 Pleadings |
| 2014-06-19 [16] UHC - Notice of Appearance of Jennifer Romano | 2014 Pleadings |
| 2014-06-19 [17] UHC - Certificate of Service | 2014 Pleadings |
| 2014-06-30 [18] UHC - Application for Admission Pro Hac Vice of Christopher Flynn | 2014 Pleadings |
| 2014-06-30 [18-1] UHC - Exh 1 to PHV App of C Flynn (Certificate of Good Standing) | 2014 Pleadings |
| 2014-07-01 [19] CT - Order Admitting Flynn Pro Hac Vice | 2014 Pleadings |
| 2014-07-18 [20] UHC - Admin Mot to File Under Seal | 2014 Pleadings |
| 2014-07-18 [20-1] UHC - Bualat Decl ISO Admin Mot to File Under Seal | 2014 Pleadings |
| 2014-07-18 [20-10] UHC - [REDACTED] Kinberger Decl ISO Admin Mot to File Under Seal | 2014 Pleadings |
| 2014-07-18 [20-2] UHC - Stipulation re Admin Mot to File Under Seal | 2014 Pleadings |
| 2014-07-18 [20-3] UHC - [Proposed] Order Granting Admin Mot to File Under Seal | 2014 Pleadings |
| 2014-07-18 [20-4] UHC - [REDACTED] Stalinski Decl ISO Admin Mot to File Under Seal | 2014 Pleadings |
| 2014-07-18 [21] UHC - Notice of Motion and Motion to Dismiss and MPA | 2014 Pleadings |
| 2014-07-18 [21-1] UHC - Exhibit A to Mot to Dismiss | 2014 Pleadings |
| 2014-07-18 [21-2] UHC - Exhibit B to Mot to Dismiss | 2014 Pleadings |
| 2014-07-18 [21-3] UHC - [Proposed] Order Granting Motion to Dismiss | 2014 Pleadings |
| 2014-07-18 [22] UHC - Notice of Motion and Motion to Transfer Venue | 2014 Pleadings |
| 2014-07-18 [22-1] UHC - [Proposed] Order Granting Motion to Transfer Venue | 2014 Pleadings |
| 2014-07-18 [23] UHC - [REDACTED] Stalinski Declaration | 2014 Pleadings |
| 2014-07-18 [23-1] UHC - [REDACTED] Exhibit 1 to Stalinski Decl | 2014 Pleadings |
| 2014-07-18 [23-2] UHC - Exhibit 2 to Stalinski Decl | 2014 Pleadings |

| | |
|---|---|
| 2014-07-18 [23-3] UHC - [REDACTED] Exhibit 3 to Stalinski Decl | 2014 Pleadings |
| 2014-07-18 [23-4] UHC - Exhibit 4 to Stalinski Decl | 2014 Pleadings |
| 2014-07-18 [23-5] UHC - [REDACTED] Exhibit 5 to Stalinski Decl | 2014 Pleadings |
| 2014-07-18 [23-6] UHC - [REDACTED] Exhibit 6 to Stalinski Decl | 2014 Pleadings |
| 2014-07-18 [24] UHC - [REDACTED] Kinberger Decl IsO Mot to Transfer Venue | 2014 Pleadings |
| 2014-07-18 [24-1] UHC - [REDACTED] Exhibit 1 to Kinberger Decl | 2014 Pleadings |
| 2014-07-18 [24-2] UHC - [REDACTED] Exhibit 2 to Kinberger Decl | 2014 Pleadings |
| 2014-07-18 [24-3] UHC - [REDACTED] Exhibit 3 to Kinberger Decl | 2014 Pleadings |
| 2014-07-18 [25] UHC - Niewenhous Decl ISO Mots to Transfer Venue | 2014 Pleadings |
| 2014-07-18 [26] UHC - Bualat Decl ISO Mot to Change Venue | 2014 Pleadings |
| 2014-07-18 [26-1] UHC - Exhibit 1 to Bualat Decl | 2014 Pleadings |
| 2014-07-21 [28] CT - Order Granting UHC_s Admin Mot to Seal Portions of Kinberger and Stalinski Decls | 2014 Pleadings |
| 2014-07-21 [28] CT - Order Granting UHC's Admin Mot to Seal Portions of Kinberger and Stalinski Decls | 2014 Pleadings |
| 2014-07-25 [29] UHC - Stipulation and [Proposed] Order re Deadlines - Briefing Schedule & Rescheduling CMC | 2014 Pleadings |
| 2014-07-25 [30] UHC - Bualat Decl ISO Stipulation and [Proposed] Order re Deadlines Briefing Schedule & Rescheduling CMC | 2014 Pleadings |
| 2014-07-29 [31] CT - Order re Scheduling | 2014 Pleadings |
| 2014-08-18 [32] WIT - First Amended Class Action Complaint | 2014 Pleadings |
| 2014-08-18 [33] WIT - Plaintiff_s Opposition to Defendants_ Motion to Transfer Venue | 2014 Pleadings |
| 2014-08-18 [33] WIT - Plaintiff's Opposition to Defendants' Motion to Transfer Venue | 2014 Pleadings |
| 2014-08-18 [34] WIT - Declaration of Meiram Bendat in support of Plaintiff_s Opposition to Defendants_ Motion to Transfer Venue | 2014 Pleadings |
| 2014-08-18 [34] WIT - Declaration of Meiram Bendat in support of Plaintiff's Opposition to Defendants' Motion to Transfer Venue | 2014 Pleadings |
| 2014-08-18 [34-1] WIT - Exhibit 1 to Declaration of Meiram Bendat in support of Plaintiff_s Opposition to Defendants_ Motion to Transfer Venue | 2014 Pleadings |
| 2014-08-18 [34-1] WIT - Exhibit 1 to Declaration of Meiram Bendat in support of Plaintiff's Opposition to Defendants' Motion to Transfer Venue | 2014 Pleadings |
| 2014-08-18 [34-2] WIT - Exhibit 2 to Declaration of Meiram Bendat in support of Plaintiff_s Opposition to Defendants_ Motion to Transfer Venue | 2014 Pleadings |
| 2014-08-18 [34-2] WIT - Exhibit 2 to Declaration of Meiram Bendat in support of Plaintiff's Opposition to Defendants' Motion to Transfer Venue | 2014 Pleadings |
| 2014-08-18 [34-3] WIT - Exhibit 3 to Declaration of Meiram Bendat in support of Plaintiff_s Opposition to Defendants_ Motion to Transfer Venue | 2014 Pleadings |
| 2014-08-18 [34-3] WIT - Exhibit 3 to Declaration of Meiram Bendat in support of Plaintiff's Opposition to Defendants' Motion to Transfer Venue | 2014 Pleadings |
| 2014-08-18 [34-4] WIT - Exhibit 4 to Declaration of Meiram Bendat in support of Plaintiff_s Opposition to Defendants_ Motion to Transfer Venue | 2014 Pleadings |
| 2014-08-18 [34-4] WIT - Exhibit 4 to Declaration of Meiram Bendat in support of Plaintiff's Opposition to Defendants' Motion to Transfer Venue | 2014 Pleadings |
| 2014-08-22 [35] WIT - PHV Application of Anthony Maul | 2014 Pleadings |
| 2014-08-25 [36] CT - Order Granting PHV Application of Anthony Maul | 2014 Pleadings |
| 2014-08-29 [37] UBH - Stipulation with Proposed Order re Deadlines | 2014 Pleadings |
| 2014-08-29 [38] UBH - Bualat Decl ISO Stipulation and Proposed Order re Deadlines | 2014 Pleadings |
| 2014-09-02 [39] WIT - CORRECTED First Amended Complaint | 2014 Pleadings |
| 2014-09-03 [40] CT - Order Granting Stipulation re Deadlines | 2014 Pleadings |
| 2014-09-03 [41] WIT - Consent to Magistrate Judge Jurisdiction | 2014 Pleadings |
| 2014-09-03 [42] UBH - Notice of Withdrawal of Motion to Transfer Venue | 2014 Pleadings |
| 2014-09-24 [43] UBH - Mot to Dismiss and MPA in Support | 2014 Pleadings |

| | |
|---|---|
| 2014-09-24 [43-1] UBH - [Proposed] Order Granting Motion to Dismiss | 2014 Pleadings |
| 2014-10-13 [44] JT - Joint Report Pursuant to Rule 26(f) | 2014 Pleadings |
| 2014-10-23 [45] CT - Clerk_s Notice Continuing CMC | 2014 Pleadings |
| 2014-10-23 [45] CT - Clerk's Notice Continuing CMC | 2014 Pleadings |
| 2014-10-24 [46] PL - PHV Application of Andrew Caridas | 2014 Pleadings |
| 2014-10-24 [46-1] PL - Andrew Caridas Certificate of Good Standing | 2014 Pleadings |
| 2014-10-24 [47] PL - MPA in Opposition to Def_s Mot to Dismiss | 2014 Pleadings |
| 2014-10-24 [47] PL - MPA in Opposition to Def's Mot to Dismiss | 2014 Pleadings |
| 2014-10-27 [48] CT - Order Granting PHV Application of Andrew Caridas | 2014 Pleadings |
| 2014-11-05 [49] CT - Notice re Noncompliance with Court Order | 2014 Pleadings |
| 2014-11-07 [50] UBH - Reply Memorandum ISO Motion to Dismiss | 2014 Pleadings |
| 2014-11-10 [51] PL - PHV Application of Caroline E Reynolds | 2014 Pleadings |
| 2014-11-10 [51-1] PL - Exh 1 to PHV App of Caroline E Reynolds | 2014 Pleadings |
| 2014-11-12 [52] UBH - ADR Certification by Parties and Counsel | 2014 Pleadings |
| 2014-11-12 [53] CT - Order Granting PHV Application of Caroline E Reynolds | 2014 Pleadings |
| 2014-11-12 [54] UBH - Stipulated Protective Order | 2014 Pleadings |
| 2014-11-12 [55] PL - ADR Certification by Parties and Counsel (Plaintiffs') | 2014 Pleadings |
| 2014-11-12 [55] PL - ADR Certification by Parties and Counsel (Plaintiffs_) | 2014 Pleadings |
| 2014-11-12 [56] CT - Notice of Need for ADR Phone Conference | 2014 Pleadings |
| 2014-11-12 [57] UBH - Defendant_s Certification of Interested Entities | 2014 Pleadings |
| 2014-11-12 [57] UBH - Defendant's Certification of Interested Entities | 2014 Pleadings |
| 2014-11-12 [58] PL - Plaintiff_s Certificate of Interested Entities or Persons | 2014 Pleadings |
| 2014-11-12 [58] PL - Plaintiff's Certificate of Interested Entities or Persons | 2014 Pleadings |
| 2014-11-12 [59] JT - Joint Case Management Statement | 2014 Pleadings |
| 2014-11-13 [60] CT - ADR Clerk_s Notice Setting ADR Phone Conference on Tues Nov 14 @11 am | 2014 Pleadings |
| 2014-11-13 [60] CT - ADR Clerk's Notice Setting ADR Phone Conference on Tues Nov 14 @11 am | 2014 Pleadings |
| 2014-11-14 [61] CT - Stipulated Protective Order | 2014 Pleadings |
| 2014-11-18 Judge Spero Revised Standing Order 11-18-14 for website | 2014 Pleadings |
| 2014-11-19 [62] CT - Minute Entry re Initial CMC and Motion to Dismiss | 2014 Pleadings |
| 2014-11-19 [62] CT - Minute Order re Scheduling | 2014 Pleadings |
| 2014-11-20 [63] CT - Order Denying Motion to Dismiss | 2014 Pleadings |
| 2014-11-20 [63] CT - Order Denying Motion to Dismiss Pursuant to Rule 12(b)(6) | 2014 Pleadings |
| 2014-11-26 [64] UBH - Stipulation and [Proposed] Order re Class Certification Expert Disclosure and Discovery | 2014 Pleadings |
| 2014-12-02 [65] CT - Stip and Order re Class Certification Expert Disclosure and Discovery | 2014 Pleadings |
| 2014-12-18 [66] PL - Notice of Change of Address by Brian Hufford | 2014 Pleadings |
| 2014-12-29 [67] UBH - Answer to First Amended Class Action Complaint Filed on September 2 2014 | 2014 Pleadings |
| 2015-01-13 [68] UBH - Transcript Order -- 19 November 2014 Motion to Dismiss Hearing.PD | Wit v UBH - 2015 Pleadings |
| 2015-01-15 [69] PL - Transcript Order.PDF | Wit v UBH - 2015 Pleadings |
| 2015-01-16 [70] Consent Administrative Motion to Consider Whether Case No. 14-CV-2346 and No. 14-CV-5337 should be related.PDF | Wit v UBH - 2015 Pleadings |
| 2015-01-16 [71] Docket Text re Transcript of Proceedings.PDF | Wit v UBH - 2015 Pleadings |
| 2015-01-20 [71] Hearing Transcript -- November 19 2014.PDF | Wit v UBH - 2015 Pleadings |
| 2015-01-22 [72] CT - Order Granting Plaintiffs' Administrative Motion to Relate Case Nos 2346 and 5337.PDF | Wit v UBH - 2015 Pleadings |
| 2015-03-04 [73] CT - Clerk's Notice Rescheduling Further CMC to April 10 2015.PDF | Wit v UBH - 2015 Pleadings |

| | |
|---|---|
| 2015-03-11 [74] UBH - Stipulation and [Proposed] Order Regarding Extension of Discovery Deadlines and Class Certification Briefing Schedule.PDF | Wit v UBH - 2015 Pleadings |
| 2015-03-11 [75] UBH - Bualat Decl ISO Stipulation and [Proposed] order Re Extension of Discovery Deadlines and Class Certification Briefing Schedule.PDF | Wit v UBH - 2015 Pleadings |
| 2015-03-12 [76] CT - Stipulation and Order re Extension of Discovery Deadlines and Class Certification Briefing Schedule.PDF | Wit v UBH - 2015 Pleadings |
| 2015-03-17 [77] CT - Clerk's Notice Continuing Further CMC and Continuing Motion Hearng.PDF | Wit v UBH - 2015 Pleadings |
| 2015-03-19 - Docket Text - ADR Phone Conference Scheduled for Sept 15, 2015.PDF | Wit v UBH - 2015 Pleadings |
| 2015-03-19 [78] ADR Notice Setting ADR Phone Conference.PDF | Wit v UBH - 2015 Pleadings |
| 2015-03-19 [78] Docket Text ADR Clerk_s Notice Setting ADR Phone Conference for Jan 25 2016.PDF | Wit v UBH - 2015 Pleadings |
| 2015-04-10 [79] CT - Civil Minute Order re Scheduling (Schedule to be same as Alexander matter).PDF | Wit v UBH - 2015 Pleadings |
| 2015-04-17 [42] CT - Order Denying UBH_s Mtn to Dismiss.PDF | Wit v UBH - 2015 Pleadings |
| 2015-04-24 [80] JT - Joint Status Report.PDF | Wit v UBH - 2015 Pleadings |
| 2015-04-27 [81] CT - Case Management and Pretrial Order.PDF | Wit v UBH - 2015 Pleadings |
| 2015-04-29 [82] PL - Notice of Change of Facsimile Number.PDF | Wit v UBH - 2015 Pleadings |
| 2015-05-01 [83] CT - Revised Case Mgmt and Pretrial Order.PDF | Wit v UBH - 2015 Pleadings |
| 2015-05-01 Docket Text - Notice Setting Deadlines or Hearings.PDF | Wit v UBH - 2015 Pleadings |
| 2015-06-03 [84] JT - Stipulation and [Proposed] Order Continuing Further Case Management Conference.PDF | Wit v UBH - 2015 Pleadings |
| 2015-06-04 [85] CT - Stipulation and ORDER Continuing Further Case Management Conference.PDF | Wit v UBH - 2015 Pleadings |
| 2015-06-26 [86] Stipulation and [Proposed] Order Re Disclosure of Redacted Patient Records.PDF | Wit v UBH - 2015 Pleadings |
| 2015-06-29 [87] CT - Order re Redaction of Patient Records.PDF | Wit v UBH - 2015 Pleadings |
| 2015-07-31 [88] JT - Joint Case Management Statement.PDF | Wit v UBH - 2015 Pleadings |
| 2015-08-10 [89] CT - Minute Order re CMC held on 8-7-2015.PDF | Wit v UBH - 2015 Pleadings |
| 2015-09-10 [90] UBH - Pro Hac Vice Application of April Ross.PDF | Wit v UBH - 2015 Pleadings |
| 2015-09-10 [90-1] UBH - Certificate of Good Standing of April Ross (attached to PHV application).PDF | Wit v UBH - 2015 Pleadings |
| 2015-09-15 [91] CT - Order Granting PHV Application of April Ross.PDF | Wit v UBH - 2015 Pleadings |
| 2015-10-01 [92] UBH - Notice of Appearance of Katherine Barach.PDF | Wit v UBH - 2015 Pleadings |
| 2015-11-06 [93] Joint Case Management Statement.PDF | Wit v UBH - 2015 Pleadings |
| 2015-11-11 [94] Joint Supplemental Submission re Joint CMC Statement.PDF | Wit v UBH - 2015 Pleadings |
| 2015-11-16 [95] CT - Civil Minute Order [Plaintiff shall file a formal motion to compel & to add plaintiffs].PDF | Wit v UBH - 2015 Pleadings |
| 2015-11-18 [96] CT - Further Case Management and Pretrial Order.PDF | Wit v UBH - 2015 Pleadings |
| 2015-11-23 [100] PL - Certificate of Service of Mot to Compel UBH to Produce Documents Improperly Redacted or Withheld.PDF | Wit v UBH - 2015 Pleadings |
| 2015-11-23 [100] PL - Certificate of Service re [97] Admin Mot to File Under Seal.PDF | Wit v UBH - 2015 Pleadings |
| 2015-11-23 [100] PL - Certificate of Service re Admin Mot to File Under Seal.PDF | Wit v UBH - 2015 Pleadings |
| 2015-11-23 [97] PL - Plaintiff's Admin Mot to Seal Portions of Their Mot to Compel and Reynolds Dec ISO Thereof.PDF | Wit v UBH - 2015 Pleadings |
| 2015-11-23 [97-1] PL - Stipulation re Pltf_s Admin Mot to Seal Exhibits and Portions of Pltf_s Mot to Compel.PDF | Wit v UBH - 2015 Pleadings |
| 2015-11-23 [97-1] PL - Stipulation re Pltf's Admin Mot to Seal Exhibits and Portions of Pltf's Mot to Compel.PDF | Wit v UBH - 2015 Pleadings |
| 2015-11-23 [97-2] PL - Reynolds Decl ISO Pltf_s Admin Mot to Seal.PDF | Wit v UBH - 2015 Pleadings |

| | |
|---|---|
| 2015-11-23 [97-2] PL - Reynolds Decl ISO Pltf's Admin Mot to Seal.PDF | Wit v UBH - 2015 Pleadings |
| 2015-11-23 [97-3] PL - [Proposed] Order Granting Pltf_s Admin Mot to Seal.PDF | Wit v UBH - 2015 Pleadings |
| 2015-11-23 [97-3] PL - [Proposed] Order Granting Pltf's Admin Mot to Seal.PDF | Wit v UBH - 2015 Pleadings |
| 2015-11-23 [97-4] PL - Plaintiff_s Signature Attestation.PDF | Wit v UBH - 2015 Pleadings |
| 2015-11-23 [97-4] PL - Plaintiff's Signature Attestation.PDF | Wit v UBH - 2015 Pleadings |
| 2015-11-23 [97-5] PL - [REDACTED] Notice of Mot and Mot to Compel UBH to Produce Documents Improperly Redacted or Withheld.PDF | Wit v UBH - 2015 Pleadings |
| 2015-11-23 [98] PL - [REDACTED] Notice of Mot and Mot to Compel UBH to Produced Documents Improperly Redacted or Withheld.PDF | Wit v UBH - 2015 Pleadings |
| 2015-11-23 [98-1] PL - [Proposed] Order Granting Pltf_s Mot to Compel.PDF | Wit v UBH - 2015 Pleadings |
| 2015-11-23 [98-1] PL - [Proposed] Order Granting Pltf's Mot to Compel.PDF | Wit v UBH - 2015 Pleadings |
| 2015-11-23 [98-2] PL - Signature Attestation.PDF | Wit v UBH - 2015 Pleadings |
| 2015-11-23 [99] Reynolds Decl ISO Mot to Compel UBH to Produce Documents Improperly Withheld or Redacted.PDF | Wit v UBH - 2015 Pleadings |
| 2015-11-23 [99-01] PL - Exhibit A to Pltf's Mot to Compel.PDF | Wit v UBH - 2015 Pleadings |
| 2015-11-23 [99-02] PL - Exhibit B to Pltf's Mot to Compel.PDF | Wit v UBH - 2015 Pleadings |
| 2015-11-23 [99-03] PL - Exhibit C to Pltf's Mot to Compel.PDF | Wit v UBH - 2015 Pleadings |
| 2015-11-23 [99-04] PL - Exhibit D to Pltf's Mot to Compel.PDF | Wit v UBH - 2015 Pleadings |
| 2015-11-23 [99-05] PL - Exhibit E to Pltf's Mot to Compel.PDF | Wit v UBH - 2015 Pleadings |
| 2015-11-23 [99-06] PL - Exhibit F to Pltf's Mot to Compel.PDF | Wit v UBH - 2015 Pleadings |
| 2015-11-23 [99-07] PL - Exhibit G.1 to Pltf's Mot to Compel.PDF | Wit v UBH - 2015 Pleadings |
| 2015-11-23 [99-08] PL - Exhibit G.2 to Pltf's Mot to Compel.PDF | Wit v UBH - 2015 Pleadings |
| 2015-11-23 [99-09] PL - Exhibit G.3 to Pltf's Mot to Compel.PDF | Wit v UBH - 2015 Pleadings |
| 2015-11-23 [99-10] PL - Exhibit G.4 to Pltf's Mot to Compel.PDF | Wit v UBH - 2015 Pleadings |
| 2015-11-23 [99-11] PL - Exhibit H.1 Placeholder to Pltf's Mot to Compel.PDF | Wit v UBH - 2015 Pleadings |
| 2015-11-23 [99-12] PL - Exhibit H.2 Placeholder to Pltf's Mot to Compel.PDF | Wit v UBH - 2015 Pleadings |
| 2015-11-23 [99-13] PL - Exhibit H.3 Placeholder to Pltf's Mot to Compel.PDF | Wit v UBH - 2015 Pleadings |
| 2015-11-23 [99-14] PL - Exhibit H.4 Placeholder to Pltf's Mot to Compel.PDF | Wit v UBH - 2015 Pleadings |
| 2015-11-23 [99-15] PL - Exhibit H.5 Placeholder to Pltf's Mot to Compel.PDF | Wit v UBH - 2015 Pleadings |
| 2015-11-23 [99-16] PL - Exhibit H.6 Placeholder to Pltf's Mot to Compel.PDF | Wit v UBH - 2015 Pleadings |
| 2015-11-23 [99-17] PL - Exhibit H.7 Placeholder to Pltf's Mot to Compel.PDF | Wit v UBH - 2015 Pleadings |
| 2015-11-23 [99-18] PL - Exhibit H.8 Placeholder to Pltf's Mot to Compel.PDF | Wit v UBH - 2015 Pleadings |
| 2015-11-23 [99-19] PL - Exhibit H.9 Placeholder to Pltf's Mot to Compel.PDF | Wit v UBH - 2015 Pleadings |
| 2015-11-23 [99-20] PL - Exhibit I to Pltf's Mot to Compel.PDF | Wit v UBH - 2015 Pleadings |
| 2015-11-23 [99-21] PL - Exhibit J to Pltf's Mot to Compel.PDF | Wit v UBH - 2015 Pleadings |
| 2015-11-30 [101] CT - Order for Declaration in Support of Plaintiff_s Admin Mot to Seal.PDF | Wit v UBH - 2015 Pleadings |
| 2015-11-30 [101] CT - Order for Declaration in Support of Plaintiff's Admin Mot to Seal.PDF | Wit v UBH - 2015 Pleadings |
| 2015-12-01 [102] PL - PHV Application of Ramya Kasturi.PDF | Wit v UBH - 2015 Pleadings |
| 2015-12-01 [102-1] PL - Certificate of Good Standing of Ramya Kasturi.PDF | Wit v UBH - 2015 Pleadings |
| 2015-12-02 [103] UBH - [See Dkt 104-1] Bualat Decl ISO Stipulation and [Proposed] Order re Briefing Schedule.PDF | Wit v UBH - 2015 Pleadings |
| 2015-12-02 [103-1] UBH - [See Dkt 104] Stipulation and [Proposed] Order re Briefing Schedule.PDF | Wit v UBH - 2015 Pleadings |
| 2015-12-02 [104] UBH - Stipulation and [Proposed] Order re Briefing Schedule.PDF | Wit v UBH - 2015 Pleadings |
| 2015-12-02 [104-1] UBH - Bualat Decl ISO Stipulation and [Proposed] Order re Briefing Schedule.PDF | Wit v UBH - 2015 Pleadings |
| 2015-12-03 [105] Order Granting Pro Hac Vice Appearance by Ramya Kasturi.PDF | Wit v UBH - 2015 Pleadings |
| 2015-12-03 [106] CT - Order re Briefing Schedule.PDF | Wit v UBH - 2015 Pleadings |

| | |
|---|---|
| 2015-12-04 [107] UBH - UBH's Response to Court Order for Decl ISO Plaintiff's Mot to Seal.PDF | Wit v UBH - 2015 Pleadings |
| 2015-12-08 [108] CT - Order DENYING Admin Mot to Seal.PDF | Wit v UBH - 2015 Pleadings |
| 2015-12-10 [109] PL - MPA ISO Motion to Compel.PDF | Wit v UBH - 2015 Pleadings |
| 2015-12-10 [110] PL - Exhibit H.1 to Reynolds Decl ISO Motion to Compel.PDF | Wit v UBH - 2015 Pleadings |
| 2015-12-10 [110-1] PL - Exhibit H.2 to Reynolds Decl ISO Motion to Compel.PDF | Wit v UBH - 2015 Pleadings |
| 2015-12-10 [110-2] PL - Exhibit H.3 to Reynolds Decl ISO Motion to Compel.PDF | Wit v UBH - 2015 Pleadings |
| 2015-12-10 [110-3] PL - Exhibit H.4 to Reynolds Decl ISO Motion to Compel.PDF | Wit v UBH - 2015 Pleadings |
| 2015-12-10 [110-4] PL - Exhibit H.5 to Reynolds Decl ISO Motion to Compel.PDF | Wit v UBH - 2015 Pleadings |
| 2015-12-10 [110-5] PL - Exhibit H.6 to Reynolds Decl ISO Motion to Compel.PDF | Wit v UBH - 2015 Pleadings |
| 2015-12-10 [110-6] PL - Exhibit H.7 to Reynolds Decl ISO Motion to Compel.PDF | Wit v UBH - 2015 Pleadings |
| 2015-12-10 [110-7] PL - Exhibit H.8 to Reynolds Decl ISO Motion to Compel.PDF | Wit v UBH - 2015 Pleadings |
| 2015-12-10 [110-8] PL - Exhibit H.9 to Reynolds Decl ISO Motion to Compel.PDF | Wit v UBH - 2015 Pleadings |
| 2015-12-11 [111] UBH - Opposition to Pltf_s Mot to Compel.PDF | Wit v UBH - 2015 Pleadings |
| 2015-12-11 [111] UBH - Opposition to Pltf's Mot to Compel.PDF | Wit v UBH - 2015 Pleadings |
| 2015-12-11 [111-1] UBH - Easterday Decl ISO UBH_s Opposition to Pltf_s Mot to Compel.PDF | Wit v UBH - 2015 Pleadings |
| 2015-12-11 [111-1] UBH - Easterday Decl ISO UBH's Opposition to Pltf's Mot to Compel.PDF | Wit v UBH - 2015 Pleadings |
| 2015-12-11 [111-2] UBH - Bualat Decl ISO UBH_s Opposition to Plft_s Mot to Compel.PDF | Wit v UBH - 2015 Pleadings |
| 2015-12-11 [111-2] UBH - Bualat Decl ISO UBH's Opposition to Plft's Mot to Compel.PDF | Wit v UBH - 2015 Pleadings |
| 2015-12-17 [112] JT - Stipulation and [Proposed] Order Regarding Extension of Discovery Deadlines and Class Cert Briefing Schedule.PDF | Wit v UBH - 2015 Pleadings |
| 2015-12-17 [112-1] JT - Caridas Decl ISO Stipulation re Extension of Discovery Deadlines and Class Cert Briefing Schedule.PDF | Wit v UBH - 2015 Pleadings |
| 2015-12-18 [113] CT - Stipulation and ORDER re Extension of Discovery Deadlines and Class Certification Briefing Schedule.PDF | Wit v UBH - 2015 Pleadings |
| 2015-12-23 [114] PL - Reply ISO Mot to Compel UBH to Produced Documents Improperly Redacted or Withheld as Privileged.PDF | Wit v UBH - 2015 Pleadings |
| 2015-12-31 [115] CT - Order to Lodge Privileged Communications Sought in Plaintiffs' Motion to Compel.PDF | Wit v UBH - 2015 Pleadings |
| 2016-10-28 [185] JT - [CORRECTED] Joint Case Management Statement - Including Proposed Trial Plan.PDF | 2016 Pleadings |
| 2016-11-07 [186] Minute Entry for Further Case Management Conference held 11-04-2016.PDF | 2016 Pleadings |
| 2016-11-07 [187] PL - Transcript Order filed by Plaintiffs.PDF | 2016 Pleadings |
| 2016-11-14 [188] CT - Notice of Settlement Conference and Settlement Conference Order.PDF | 2016 Pleadings |
| 2016-12-09 [189] JT - Joint Motion for Approval of Notice Plan and To Amend Class Definitions.PDF | 2016 Pleadings |
| 2016-12-09 [189-1] Exhibit A.PDF | 2016 Pleadings |
| 2016-12-09 [189-2] Exhibit B.PDF | 2016 Pleadings |
| 2016-12-09 [189-3] Exhibit C.PDF | 2016 Pleadings |

| | |
|---|---|
| 2016-12-09 [189-4] Exhibit D.PDF | 2016 Pleadings |
| 2016-12-09 [189-5] Exhibit E.PDF | 2016 Pleadings |
| 2016-12-09 [189-6] Exhibit F.PDF | 2016 Pleadings |
| 2016-12-09 [189-7] Exhibit G.PDF | 2016 Pleadings |
| 2016-12-09 [189-8] Exhibit H.PDF | 2016 Pleadings |
| 2016-12-09 [189-9] Exhibit I.PDF | 2016 Pleadings |
| 2016-12-09 [189-10] Exhibit J.PDF | 2016 Pleadings |
| 2016-12-12 [190] UBH - UBH's Change of Address.PDF | 2016 Pleadings |
| 2016-12-15 [191] PL - Letter from Caroline Reynolds Regarding Scheduling of Settlement Conference.PDF | 2016 Pleadings |
| 2016-12-19 [192] CT - Order Rescheduling Settlement Conference to Feb 16 2017.PDF | 2016 Pleadings |
| 2016-01-07 [116] Linda Tillitt's Mot to Intervene.PDF | 2016 Pleadings |
| 2016-01-07 [116-1] Proprosed Intervenor Complaint.PDF | 2016 Pleadings |
| 2016-01-07 [116-2] Proposed Intervenor_s Consent to Magistrate Judge Jurisdiction.PDF | 2016 Pleadings |
| 2016-01-07 [116-2] Proposed Intervenor's Consent to Magistrate Judge Jurisdiction.PDF | 2016 Pleadings |
| 2016-01-07 [116-3] [Proposed] Order Granting Proposed Intervenor Pltf Linda Tillitt_s Mot to Intervene.PDF | 2016 Pleadings |
| 2016-01-07 [116-3] [Proposed] Order Granting Proposed Intervenor Pltf Linda Tillitt's Mot to Intervene.PDF | 2016 Pleadings |
| 2016-01-20 [117] CT - Clerk's Notice Vacating Hearing Date.PDF | 2016 Pleadings |
| 2016-01-21 [118] CT - Order Granting in Part Plaintiffs' Motion to Compel.PDF | 2016 Pleadings |
| 2016-01-21 [119] UBH - Opp to Mot to Intervene.PDF | 2016 Pleadings |
| 2016-01-28 [120] PI - Proposed Intervenor Linda Tillit's Reply ISO her Mot to Intervene.PDF | 2016 Pleadings |
| 2016-02-08 [121] CT - Clerk's Notice Vacating Hearing Date.PDF | 2016 Pleadings |
| 2016-02-09 [122] CT - Order Granting Motion to Intervene filed by Proposed Intervenor Linda Tillitt.PDF | 2016 Pleadings |
| 2016-02-12 [123] PL - Intervenor Complaint filed by Linda Tillitt.PDF | 2016 Pleadings |
| 2016-02-12 [124] PL - Consent Declination to Proceed Before a US Magistrate Judge (filed by Linda Tillitt).PDF | 2016 Pleadings |
| 2016-02-24 [125] JT - Stipulation to Extend Time to Answer Intervenor Plaintiffs' Intervenor Complaints.PDF | 2016 Pleadings |
| 2016-02-25 [126] CT - Order Granting Stipulation to Extend Time to Answer Intervenor Complaints.PDF | 2016 Pleadings |
| 2016-03-16 [127] UBH - UBH's Answer to Intervenor Plaintiff Linda Tillitt's Intervenor Complaint.PDF | 2016 Pleadings |
| 2016-03-28 [128] PL - Admin Mot to Seal Portions of Mot for Class Certification.PDF | 2016 Pleadings |
| 2016-03-28 [128-1] PL - Kasturi Decl ISO Admin Mot to Seal.PDF | 2016 Pleadings |
| 2016-03-28 [128-2] PL - [Proposed] Order Granting Admin Mot to Seal.PDF | 2016 Pleadings |
| 2016-03-28 [128-3] PL - [Redacted] Mot for Class Certification.PDF | 2016 Pleadings |
| 2016-03-28 [128-5] PL - [Redacted] Reynolds Decl ISO Mot for Class Certification.PDF | 2016 Pleadings |
| 2016-03-28 [129] PL - Exhibits E-K re Admin Mot to File Under Seal [ECF Notice Only - Documents Under Seal].PDF | 2016 Pleadings |
| 2016-03-28 [130] PL - Exhibits L-M re Admin Mot to File Under Seal [ECF Notice Only - Documents Under Seal].PDF | 2016 Pleadings |
| 2016-03-28 [131] PL - Exhibits M-N re Admin Mot to File Under Seal [ECF Notice Only - Documents Under Seal].PDF | 2016 Pleadings |
| 2016-03-28 [132] PL - Exhibits O-T re Admin Mot to File Under Seal [ECF Notice Only - Documents Under Seal].PDF | 2016 Pleadings |

| | |
|---|---|
| 2016-03-28 [133] PL - [Redacted] Mot for Class Certification.PDF | 2016 Pleadings |
| 2016-03-28 [133] PL - Mot for Class Certification and MPA in Support Thereof.PDF | 2016 Pleadings |
| 2016-03-28 [133-1] PL - [Proposed] Order Granting Plaintiffs' Motion for Class Certification.PDF | 2016 Pleadings |
| 2016-03-28 [133-1] PL - [Proposed] Order Granting Plaintiffs_ Motion for Class Certification.PDF | 2016 Pleadings |
| 2016-03-28 [134] PL - [REDACTED] Reynolds Decl ISO Plaintiffs Motion for Class Cert.PDF | 2016 Pleadings |
| 2016-03-28 [134] PL - Reynolds Decl ISO Plaintiff_s Mot for Class Certification.PDF | 2016 Pleadings |
| 2016-03-28 [134] PL - Reynolds Decl ISO Plaintiff's Mot for Class Certification.PDF | 2016 Pleadings |
| 2016-03-28 [134-1] PL - Exhibit A-1 to Reyonolds Decl.PDF | 2016 Pleadings |
| 2016-03-28 [134-2] PL - Exhibit A-2 to Reynolds Decl.PDF | 2016 Pleadings |
| 2016-03-28 [134-3] PL - Exhibit B Part 1 to Reyonolds Decl.PDF | 2016 Pleadings |
| 2016-03-28 [134-4] PL - Exhibit B Part 2 to Reynolds Decl.PDF | 2016 Pleadings |
| 2016-03-28 [134-7] PL - Exhibit C Part 3 to Reynolds Decl.PDF | 2016 Pleadings |
| 2016-03-28 [134-8] PL - Exhibit C Part 4 to Reynolds Decl.PDF | 2016 Pleadings |
| 2016-03-28 [134-9] PL - Exhibit C Part 5 to Reynolds Decl.PDF | 2016 Pleadings |
| 2016-03-28 [134-10] PL - Exhibit C Part 6 to Reynolds Decl.PDF | 2016 Pleadings |
| 2016-03-28 [134-11] PL - Exhibit C Part 7 to Reynolds Decl.PDF | 2016 Pleadings |
| 2016-03-28 [134-12] PL - Exhibit C Part 8 to Reynolds Decl.PDF | 2016 Pleadings |
| 2016-03-28 [134-13] PL - Exhibit C Part 9 to Reynolds Decl.PDF | 2016 Pleadings |
| 2016-03-28 [134-14] PL - Exhibit C Part 10 to Reynolds Decl.PDF | 2016 Pleadings |
| 2016-03-28 [135] PL - Exhibit C Part 11 to Reynolds Decl.PDF | 2016 Pleadings |
| 2016-03-28 [135-1] PL - Exhibit C Part 12 to Reynolds Decl.PDF | 2016 Pleadings |
| 2016-03-28 [135-2] PL - Exhibit C Part 13 to Reynolds Decl.PDF | 2016 Pleadings |
| 2016-03-28 [135-3] PL - Exhibit C Part 14 to Reynolds Decl.PDF | 2016 Pleadings |
| 2016-03-28 [135-4] PL - Exhibit C Part 15 to Reynolds Decl.PDF | 2016 Pleadings |
| 2016-03-28 [135-5] PL - Exhibit C Part 16 to Reynolds Decl.PDF | 2016 Pleadings |
| 2016-03-28 [135-6] PL - Exhibit C Part 17 to Reynolds Decl.PDF | 2016 Pleadings |
| 2016-03-28 [135-7] PL - Exhibit C Part 18 to Reynolds Decl.PDF | 2016 Pleadings |
| 2016-03-28 [135-8] PL - Exhibit C Part D to Reynolds Decl.PDF | 2016 Pleadings |
| 2016-03-28 [135-9] PL - Exhibit E Placeholder.PDF | 2016 Pleadings |
| 2016-03-28 [135-10] PL - Exhibit F Placeholder.PDF | 2016 Pleadings |
| 2016-03-28 [135-11] PL - Exhibit G Placeholder.PDF | 2016 Pleadings |
| 2016-03-28 [135-12] PL - Exhibit H Placeholder.PDF | 2016 Pleadings |
| 2016-03-28 [135-13] PL - Exhibit I Placeholder.PDF | 2016 Pleadings |
| 2016-03-28 [135-14] PL - Exhibit J Placeholder.PDF | 2016 Pleadings |
| 2016-03-28 [135-15] PL - Exhibit K Placeholder.PDF | 2016 Pleadings |
| 2016-03-28 [135-16] PL - Exhibit L Part 1 Placeholder.PDF | 2016 Pleadings |
| 2016-03-28 [135-17] PL - Exhibit L Part 2 to Reynolds Decl.PDF | 2016 Pleadings |
| 2016-03-28 [135-18] PL - Exhibit L Part 3 Placeholder.PDF | 2016 Pleadings |
| 2016-03-28 [135-19] PL - Exhibit L Part 4 to Reynolds Decl.PDF | 2016 Pleadings |
| 2016-03-28 [135-20] PL - Exhibit L Part 5 to Reynolds Decl.PDF | 2016 Pleadings |
| 2016-03-28 [136] PL - Exhibit M Placeholder.PDF | 2016 Pleadings |
| 2016-03-28 [136-01] PL - Exhibit N Placeholder.PDF | 2016 Pleadings |
| 2016-03-28 [136-02] PL - Exhibit O Placeholder.PDF | 2016 Pleadings |
| 2016-03-28 [136-03] PL - Exhibit P Placeholder.PDF | 2016 Pleadings |
| 2016-03-28 [136-04] PL - Exhibit Q Placeholder.PDF | 2016 Pleadings |
| 2016-03-28 [136-05] PL - Exhibit R Placeholder.PDF | 2016 Pleadings |
| 2016-03-28 [136-06] PL - Exhibit S Placeholder.PDF | 2016 Pleadings |
| 2016-03-28 [136-07] PL - Exhibit T Placeholder.PDF | 2016 Pleadings |
| 2016-03-28 [136-08] PL - Exhibit U Placeholder.PDF | 2016 Pleadings |

| | |
|---|---|
| 2016-03-28 [137] PL - COS re Pltf's Mot for Class Certification, MPA and Supporting Documents.PDF | 2016 Pleadings |
| 2016-04-01 [138] UBH - Bualat Decl ISO Pltf's Admin Mot to Seal.PDF | 2016 Pleadings |
| 2016-04-01 [138-1] UBH - McCulloch Decl ISO Pltf's Admin Mot to Seal.PDF | 2016 Pleadings |
| 2016-04-04 [139] UBH - [Proposed] Order re Admin Mot to Seal.PDF | 2016 Pleadings |
| 2016-04-06 [140] CT - Order granting in part and denying in part Pltf's Admin Mot to File Under Seal.PDF | 2016 Pleadings |
| 2016-04-12 [141] UBH - Notice of Appearance of Andrew Holmer.PDF | 2016 Pleadings |
| 2016-04-12 [142] PL - [REDACTED] Reynolds Decl ISO Pltf's Mot for Class Certification.PDF | 2016 Pleadings |
| 2016-04-12 [142-01] PL - Exhibit E to Reynolds Decl.PDF | 2016 Pleadings |
| 2016-04-12 [142-02] PL - Exhibit L Part 1 to Reynolds Decl.PDF | 2016 Pleadings |
| 2016-04-12 [142-03] PL - Exhibit L Part 3 to Reynolds Decl.PDF | 2016 Pleadings |
| 2016-04-12 [142-04] PL - Exhibit L Part 5 to Reynolds Decl.PDF | 2016 Pleadings |
| 2016-04-12 [142-05] PL - Exhibit M Part 1 to Reynolds Decl.PDF | 2016 Pleadings |
| 2016-04-12 [142-06] PL - Exhibit M Part 2 to Reynolds Decl.PDF | 2016 Pleadings |
| 2016-04-12 [142-07] PL - Exhibit M Part 3 to Reynolds Decl.PDF | 2016 Pleadings |
| 2016-04-12 [142-08] PL - Exhibit M Part 4 to Reynolds Decl.PDF | 2016 Pleadings |
| 2016-04-12 [142-09] PL - Exhibit M Part 5 to Reynolds Decl.PDF | 2016 Pleadings |
| 2016-04-12 [142-10] PL - Exhibit  M Part 6 to Reynolds Decl.PDF | 2016 Pleadings |
| 2016-04-12 [142-11] PL - Exhibit M Part 7 to Reynolds Decl.PDF | 2016 Pleadings |
| 2016-04-12 [142-12] PL - Exhibit M Part 8 to Reynolds Decl.PDF | 2016 Pleadings |
| 2016-04-12 [142-13] PL - Exhibit M Part 9 to Reynolds Decl.PDF | 2016 Pleadings |
| 2016-04-12 [142-14] PL - Exhibit M Part 10 to Reynolds Decl.PDF | 2016 Pleadings |
| 2016-04-12 [142-15] PL - Exhibit M Part 11 to Reynolds Decl.PDF | 2016 Pleadings |
| 2016-04-12 [142-16] PL - Exhibit M Part 12 to Reynolds Decl.PDF | 2016 Pleadings |
| 2016-04-12 [142-17] PL - Exhibit M Part 13 to Reynolds Decl.PDF | 2016 Pleadings |
| 2016-04-12 [142-18] PL - Exhibit M Part 14 to Reynolds Decl.PDF | 2016 Pleadings |
| 2016-04-12 [142-19] PL - Exhibit N Part 1 to Reynolds Decl.PDF | 2016 Pleadings |
| 2016-04-12 [142-20] PL - Exhibit N Part 2 to Reynolds Decl.PDF | 2016 Pleadings |
| 2016-04-12 [142-21] PL - Exhibit N Part 3 to Reynolds Decl.PDF | 2016 Pleadings |
| 2016-04-12 [142-22] PL - Exhibit N Part 4 to Reynolds Decl.PDF | 2016 Pleadings |
| 2016-04-12 [142-23] PL - Exhibit N Part 5 to Reynolds Decl.PDF | 2016 Pleadings |
| 2016-04-12 [142-24] PL - Exhibit N Part 6 to Reynolds Decl.PDF | 2016 Pleadings |
| 2016-04-13 [143] PL - Pltf's Renewed Admin Mot to Seal Portions of their Mot for Class Cert.PDF | 2016 Pleadings |
| 2016-04-13 [143-1] PL - Kasturi Decl ISO Plaintiffs Renewed Admin Motion to Seal Class Cert.PDF | 2016 Pleadings |
| 2016-04-13 [143-2] PL -[PROPOSED] Order Granting Plaintiffs Renewed Admin Motion to Seal.PDF | 2016 Pleadings |
| 2016-04-13 [143-3] PL - [REDACTED] Motion for Class Certification and MPA ISO.PDF | 2016 Pleadings |
| 2016-04-19 [144] CT - Order Granting Pltf's Renewed Admin Mot to Seal Portions of their Mot for Class Cert.PDF | 2016 Pleadings |
| 2016-04-21 [145] JT - Stipulation re Additonal Pages for Class Cert Briefing.PDF | 2016 Pleadings |
| 2016-04-22 [146] CT - Order Granting Stipulation re Additional Pages for Class Certification Briefing.PDF | 2016 Pleadings |
| 2016-04-28 [147] UBH - Admin Mot to Seal Portions of Opposition to Pl_s Mot for Class Cert and Exhs to Romano Decl.PDF | 2016 Pleadings |
| 2016-04-28 [147] UBH - Admin Mot to Seal Portions of Opposition to Pl's Mot for Class Cert and Exhs to Romano Decl.PDF | 2016 Pleadings |
| 2016-04-28 [147] UBH - Admin Motion to Seal Opp to Pltffs Motion for Class Cert.PDF | 2016 Pleadings |

| | |
|---|---|
| 2016-04-28 [147-01] UBH - Romano Decl. ISO UBH Admin Motion to Seal.PDF | 2016 Pleadings |
| 2016-04-28 [147-02] UBH - [PROPOSED] Order Granting UBH Admin Motion to Seal.PDF | 2016 Pleadings |
| 2016-04-28 [147-03] UBH - [REDACTED] Romano Decl ISO UBH Opposition to Motion for Class Cert.PDF | 2016 Pleadings |
| 2016-04-28 [147-07] UBH - [REDACTED] Exhibit 7 to Romano Decl.PDF | 2016 Pleadings |
| 2016-04-28 [147-10] UBH - [REDACTED] Exhibit 9 to Romano Decl.PDF | 2016 Pleadings |
| 2016-04-28 [147-12] UBH - [REDACTED] Exhibit 10 to Romano Decl.PDF | 2016 Pleadings |
| 2016-04-28 [147-14] UBH - [REDACTED] Exhibit 12 to Romano Decl.PDF | 2016 Pleadings |
| 2016-04-28 [147-16] UBH - [REDACTED] Exhibit 13 to Romano Decl.PDF | 2016 Pleadings |
| 2016-04-28 [147-18] UBH - [REDACTED] Exhibit 14 to Romano Decl.PDF | 2016 Pleadings |
| 2016-04-28 [147-21] UBH - [REDACTED] Exhibit 16 to Romano Decl.PDF | 2016 Pleadings |
| 2016-04-28 [148-1] UBH - [REDACTED] UBH's Opposition to Motion for Class Certification.PDF | 2016 Pleadings |
| 2016-04-28 [149] [REDACTED] UBH - UBH_s Opposition to Motion for Class Certification.PDF | 2016 Pleadings |
| 2016-04-28 [149] [REDACTED] UBH - UBH's Opposition to Motion for Class Certification.PDF | 2016 Pleadings |
| 2016-04-28 [149-1] [REDACTED] UBH - Romano Decl ISO UBH's Opp to Mot for Class Certification.PDF | 2016 Pleadings |
| 2016-04-28 [149-2] Exhibits 1-26 to Romano Decl.PDF | 2016 Pleadings |
| 2016-04-28 [149-3] Exhibits 27-34 to Romano Decl.PDF | 2016 Pleadings |
| 2016-04-28 [149-4] Exhibits 35-41 to Romano Decl.PDF | 2016 Pleadings |
| 2016-04-28 [149-5] Exhibits 42-56 Romano Decl.PDF | 2016 Pleadings |
| 2016-04-28 [149-6] Exhibits 57-71 to Romano Decl (Some Placholldlers).PDF | 2016 Pleadings |
| 2016-04-28 Bridge Decl. ISO Class Cert Opp..PDF | 2016 Pleadings |
| 2016-05-02 [150] CT - Order Granting UBH's Admin Mot to Seal Portions of Opposition to Mot for Class Cert.PDF | 2016 Pleadings |
| 2016-05-12 [152] PL - Admin Mot to Seal Portions of Reply and Exhibits to Reynolds Decl.PDF | 2016 Pleadings |
| 2016-05-12 [152-1] PL - Caridas Decl ISO Admin Mot to Seal.PDF | 2016 Pleadings |
| 2016-05-12 [152-2] PL - [Proposed] Order Granting Admin Mot to Seal.PDF | 2016 Pleadings |
| 2016-05-12 [152-3] PL - REDACTED Reply Memorandum ISO Mot for Class Certification.PDF | 2016 Pleadings |
| 2016-05-12 [153] PL - REDACTED Reply Memorandum ISO Mot for Class Certification.PDF | 2016 Pleadings |
| 2016-05-12 [153-1] PL - Reynolds Decl ISO Reply ISO Mot for Class Certification.PDF | 2016 Pleadings |
| 2016-05-12 [153-2] PL - Exhibit V to Reynolds Decl ISO Reply ISO Mot for Class Certification.PDF | 2016 Pleadings |
| 2016-05-12 [153-3] PL - Exhibit W [PLACEHOLDER] to Reynolds Decl ISO Reply ISO Mot for Class Certification.PDF | 2016 Pleadings |
| 2016-05-12 [153-4] PL - Exhibit X [PLACEHOLDER] to Reynolds Decl ISO Reply ISO Mot for Class Certification.PDF | 2016 Pleadings |
| 2016-05-12 [153-5] PL - Plaintiff_s Response to Defendants_ Objections to Evidence Filed ISO Pltf_s Mot for Class Cert.PDF | 2016 Pleadings |
| 2016-05-12 [153-5] PL - Plaintiff's Response to Defendants' Objections to Evidence Filed ISO Pltf's Mot for Class Cert.PDF | 2016 Pleadings |
| 2016-05-12 [153-6] PL - Exhibit 1 to Reynolds Decl ISO Reply ISO Mot for Class Certification.PDF | 2016 Pleadings |
| 2016-05-12 [153-7] PL - Exhibit 2 to Reynolds Decl ISO Reply ISO Mot for Class Certification.PDF | 2016 Pleadings |
| 2016-05-16 [155] Bualat Decl ISO Plaintiffs' Admin Mot to Seal Portions of Their Reply ISO Mot for Class Cert.PDF | 2016 Pleadings |

| | |
|---|---|
| 2016-05-16 [155] Bualat Decl ISO Plaintiffs_ Admin Mot to Seal Portions of Their Reply ISO Mot for Class Cert.PDF | 2016 Pleadings |
| 2016-05-16 [155-1] Exhibit 1 to Bualat Decl - Easterday Decl.PDF | 2016 Pleadings |
| 2016-05-16 [155-2] [Proposed] Order Granting and Denying in Part Pltf_s Admin Mot to Seal Portions of Their Reply etc.PDF | 2016 Pleadings |
| 2016-05-16 [155-2] [Proposed] Order Granting and Denying in Part Pltf's Admin Mot to Seal Portions of Their Reply etc.PDF | 2016 Pleadings |
| 2016-05-17 [156] CT - Order Granting in Party and Denying in Part Pltf_s Admin Mot to Seal Portions of Their Reply.PDF | 2016 Pleadings |
| 2016-05-17 [156] CT - Order Granting in Party and Denying in Part Pltf's Admin Mot to Seal Portions of Their Reply.PDF | 2016 Pleadings |
| 2016-05-19 [157] UBH - UBH_s Objections to Reply Evidence.PDF | 2016 Pleadings |
| 2016-05-19 [157] UBH - UBH's Objections to Reply Evidence.PDF | 2016 Pleadings |
| 2016-05-23 [158] CT - Clerk_s Notice Continuing Hearing Date on Class Certification Motions.PDF | 2016 Pleadings |
| 2016-05-23 [158] CT - Clerk's Notice Continuing Hearing Date on Class Certification Motions.PDF | 2016 Pleadings |
| 2016-05-24 [159] PL - Pltf_s Response to UBH_s Objections to Evidence Filed ISO Pltf s Mot for Class Cert.PDF | 2016 Pleadings |
| 2016-05-24 [159] PL - Pltf's Response to UBH's Objections to Evidence Filed ISO Pltf's Mot for Class Cert.PDF | 2016 Pleadings |
| 2016-05-24 [159-1] Exhibit V.PDF | 2016 Pleadings |
| 2016-05-24 [160] PL - Reply Memorandum in Support of Motion for Class Certification.PDF | 2016 Pleadings |
| 2016-05-24 [160-1] Exhibit W.PDF | 2016 Pleadings |
| 2016-07-07 [161] Motion for leave to appear Pro Hac Vice by Daniel Moylan.PDF | 2016 Pleadings |
| 2016-07-07 [161-1] Certificate of Good Standing Daniel Moylan.PDF | 2016 Pleadings |
| 2016-07-08 [162] Order Granting PHV Application of Daniel Moyland.PDF | 2016 Pleadings |
| 2016-07-12 [163] Motion for leave to appear pro hac vice of Martin Himeles.PDF | 2016 Pleadings |
| 2016-07-12 [163-1] Certificate of Good Standing of Martin Himeles.PDF | 2016 Pleadings |
| 2016-07-14 [164] CT - Order Granting Pro Hac Vice Admission for Martin S Himeles Jr.PDF | 2016 Pleadings |
| 2016-07-18 [165] ADR Remark Phone Conference Rescheduled to 9-28-2016.PDF | 2016 Pleadings |
| 2016-07-19 [166] PL - Motion to Withdraw as Attorney of Ramya Kasturi.PDF | 2016 Pleadings |
| 2016-07-19 [166-1] PL - [Proposed] Order.PDF | 2016 Pleadings |
| 2016-07-20 [167] CT - Order Granting Motion to Withdraw as Attorney of Ramya Kasturi.PDF | 2016 Pleadings |
| 2016-08-24 [168] JT - Joint Case Management Statement.PDF | 2016 Pleadings |
| 2016-09-07 [169] CT - Minuter Order re CMC and Class Cert Hearing.PDF | 2016 Pleadings |
| 2016-09-08 [170] UBH - Transcript Order (by UBH).PDF | 2016 Pleadings |
| 2016-09-08 [171] PL - Transcript Order (by Plaintiffs).PDF | 2016 Pleadings |
| 2016-09-08 [172] PL - Letter from Andrew Caridas to Judge Spero.PDF | 2016 Pleadings |
| 2016-09-19 [174] CT - Order Granting Motion for Class Cert.PDF | 2016 Pleadings |
| 2016-09-19 [174] CT- Order Granting Class Certification.PDF | 2016 Pleadings |
| 2016-09-19 [174] Order Granting Motion for Class Certification.PDF | 2016 Pleadings |
| 2016-09-27 [176] Application for Admission PHV of Adam Abelson.PDF | 2016 Pleadings |
| 2016-09-27 [176-1] Certificate of Good Standing of Adam Ben Abelson.PDF | 2016 Pleadings |
| 2016-09-30 [177] UBH - Motion for Leave to Seek Reconsideration of Class Certification Order.PDF | 2016 Pleadings |
| 2016-10-02 [178] CT - Order for Response to Motion for Leave to file Motion for Reconsideration.PDF | 2016 Pleadings |

| | |
|---|---|
| 2016-10-11 [179] PL - Opposition to Motion for Leave to File Motion for Reconsideration.PDF | 2016 Pleadings |
| 2016-10-11 [179] PL - Plaintiffs Opp. to Motion for Leave to File.PDF | 2016 Pleadings |
| 2016-10-12 [180] CT - ADR Remark-- Further ADR Phone Conference is Scheduled on Oct 21 2016 at 1100 am.PDF | 2016 Pleadings |
| 2016-10-12 [181] CT - Order Denying Motion for Leave to File Motion for Reconsideration or for an Order Certifying Interlocutory Appeal.PDF | 2016 Pleadings |
| 2016-10-17 [182] CT - ORDER Granting PHV Applicaiton of Adam Abelson.PDF | 2016 Pleadings |
| 2016-10-24 [183] CT - ADR Remark - ADR Phone Conference held by Howard Herman on 9-28-2016 and 10-21-2016.PDF | 2016 Pleadings |
| 2016-10-28 [184] JT - Joint Case Management Statement - Including Proposed Trial Plan.PDF | 2016 Pleadings |
| 2016-10-28 [185] Joint Case Management Statement, Including Proposed Trial Plan.PDF | 2016 Pleadings |
| 2017-01-04 [193] Clerk's Notice Changing Time - Further Case Management Conference Re-Set.PDF | Wit v UBH - 2017 Pleadings |
| 2017-01-17 UBH's Amended Initial Disclosures Pursuant to Rule 26(a)(1) [Wit].PDF | Wit v UBH - 2017 Pleadings |
| 2017-01-27 [194] Joint Case Management Statement.PDF | Wit v UBH - 2017 Pleadings |
| 2017-01-27 [195] Admin Mot to File Under Seal Portions of Reynolds Decl ISO Mot to Amend Pretrial Schedule.PDF | Wit v UBH - 2017 Pleadings |
| 2017-01-27 [195-1] Reynolds' Decl. ISO Motion to Seal.PDF | Wit v UBH - 2017 Pleadings |
| 2017-01-27 [195-1] Reynolds_ Decl. ISO Motion to Seal.PDF | Wit v UBH - 2017 Pleadings |
| 2017-01-27 [195-2] [Proposed] Order re Motion to Seal.PDF | Wit v UBH - 2017 Pleadings |
| 2017-01-27 [195-3] Reynolds Redacted Decl. ISO Mtn. to Mod. Sched..PDF | Wit v UBH - 2017 Pleadings |
| 2017-01-27 [196] Plaintiffs' Admin. Motion to Modify Schedule.PDF | Wit v UBH - 2017 Pleadings |
| 2017-01-27 [196] Plaintiffs_ Admin. Motion to Modify Schedule.PDF | Wit v UBH - 2017 Pleadings |
| 2017-01-27 [196-1] Reynolds Redacted Decl. ISO Plaintiffs' Admin. Motion to Modify Schedule.PDF | Wit v UBH - 2017 Pleadings |
| 2017-01-27 [196-1] Reynolds Redacted Decl. ISO Plaintiffs_ Admin. Motion to Modify Schedule.PDF | Wit v UBH - 2017 Pleadings |
| 2017-01-27 [196-2] Plaintiffs' [Proposed] Order re Admin. Motion to Modify Schedule.PDF | Wit v UBH - 2017 Pleadings |
| 2017-01-27 [196-2] Plaintiffs_ [Proposed] Order re Admin. Motion to Modify Schedule.PDF | Wit v UBH - 2017 Pleadings |
| 2017-01-29 [197] Exhibit 1 to Joint Case Management Statement.PDF | Wit v UBH - 2017 Pleadings |
| 2017-01-31 [198] PL - Mot to Withdraw of Andrew Caridas.PDF | Wit v UBH - 2017 Pleadings |
| 2017-01-31 [198-1] PL - [Proposed] Order.PDF | Wit v UBH - 2017 Pleadings |
| 2017-01-31 [199] UBH - Bualat Decl ISO Pl_s Mot to Seal.PDF | Wit v UBH - 2017 Pleadings |
| 2017-01-31 [199] UBH - Bualat Decl ISO Pl's Mot to Seal.PDF | Wit v UBH - 2017 Pleadings |
| 2017-01-31 [200] UBH - Opp to Pl_s Mot to Extend Time.PDF | Wit v UBH - 2017 Pleadings |
| 2017-01-31 [200] UBH - Opp to Pl's Mot to Extend Time.PDF | Wit v UBH - 2017 Pleadings |
| 2017-01-31 [201] UBH - Bualat Decl re Opp to Pl_s Mot to Extend Time.PDF | Wit v UBH - 2017 Pleadings |
| 2017-01-31 [201] UBH - Bualat Decl re Opp to Pl's Mot to Extend Time.PDF | Wit v UBH - 2017 Pleadings |
| 2017-01-31 [201-1] UBH - Exhibit 1 to Bualat Decl.PDF | Wit v UBH - 2017 Pleadings |
| 2017-01-31 [201-2] UBH - Exhibit 2 to Bualat Decl.PDF | Wit v UBH - 2017 Pleadings |
| 2017-01-31 [202] UBH - UBH_s Supplemental Response to Pl_s Proposed Trial Plan.PDF | Wit v UBH - 2017 Pleadings |
| 2017-01-31 [202] UBH - UBH's Supplemental Response to Pl's Proposed Trial Plan.PDF | Wit v UBH - 2017 Pleadings |
| 2017-02-01 [203] CT - Clerk_s Notice re Courtroom Change.PDF | Wit v UBH - 2017 Pleadings |
| 2017-02-01 [203] CT - Clerk's Notice re Courtroom Change.PDF | Wit v UBH - 2017 Pleadings |
| 2017-02-01 [204] CT - ORDER Granting in Party and Denying in Part Admin Mot to File Under Seal.PDF | Wit v UBH - 2017 Pleadings |

| | |
|---|---|
| 2017-02-02 [205] PL - Reynolds Decl ISO Admin Mot to Amend Pretrial Schedule.PDF | Wit v UBH - 2017 Pleadings |
| 2017-02-03 [206] CT - ORDER Granting Mot to Withdraw of Andrew Caridas.PDF | Wit v UBH - 2017 Pleadings |
| 2017-02-03 [207] CT - Minute Entry for Proceedings Held Feb 3 2017.PDF | Wit v UBH - 2017 Pleadings |
| 2017-02-03 [208] Transcript Order for Proceedings Held February 3 2017 by Plaintiffs.PDF | Wit v UBH - 2017 Pleadings |
| 2017-02-08 [209] Transcript of Procedings Held February 3 2017 Available 5-09-2017.PDF | Wit v UBH - 2017 Pleadings |
| 2017-02-08 [210] UBH - Transcript Order for Proceedings Held 3 Feb 2017 Before JCS.PDF | Wit v UBH - 2017 Pleadings |
| 2017-02-08 [211] JT - Stipulation re Case Schedule.PDF | Wit v UBH - 2017 Pleadings |
| 2017-02-08 ERISA Status Stipulation (Final Executed Version).PDF | Wit v UBH - 2017 Pleadings |
| 2017-02-13 [212] Order Granting Stipulation [211] Regarding Extension of Discovery Deadlines and Pretrial Schedule.PDF | Wit v UBH - 2017 Pleadings |
| 2017-02-16 [213] CT - Civil Conference Minute Order.PDF | Wit v UBH - 2017 Pleadings |
| 2017-02-24 [214] UBH Supplemental Brief re Class Notice and Opt-Out Procedures.PDF | Wit v UBH - 2017 Pleadings |
| 2017-02-24 [215] PL - Brief re Opt-Out Procedures.PDF | Wit v UBH - 2017 Pleadings |
| 2017-02-24 [215] Pltf_s MPA re Opt-Out Procedures.PDF | Wit v UBH - 2017 Pleadings |
| 2017-02-24 [215-1] Exhibit A to Pltf_s MPA re Opt-Out Procedures.PDF | Wit v UBH - 2017 Pleadings |
| 2017-02-24 [215-1] Exhibit A to Pltf's MPA re Opt-Out Procedures.PDF | Wit v UBH - 2017 Pleadings |
| 2017-02-24 [215-1] PL - Exhibit A to Pls Brief re Opt-Out Procedures.PDF | Wit v UBH - 2017 Pleadings |
| 2017-03-01 [216] PL - Stipulation and [Proposed] Order Continuing Discovery Deadline.PDF | Wit v UBH - 2017 Pleadings |
| 2017-03-03 [217] CT - Order Granting Stipulation to Continuing Discovery Deadline.PDF | Wit v UBH - 2017 Pleadings |
| 2017-03-03 [218] PL - Pltf_s Reply MPA re Opt-Out Procedures.PDF | Wit v UBH - 2017 Pleadings |
| 2017-03-03 [218] PL - Pltf's Reply MPA re Opt-Out Procedures.PDF | Wit v UBH - 2017 Pleadings |
| 2017-03-03 [219] Defendant_s Reply to Plaintiffs_ Brief Regarding Class Notice and Opt-Out Procedures.PDF | Wit v UBH - 2017 Pleadings |
| 2017-03-03 [219] Defendant's Reply to Plaintiffs' Brief Regarding Class Notice and Opt-Out Procedures.PDF | Wit v UBH - 2017 Pleadings |
| 2017-03-07 [220] CT - Minute Order re Further Telephonic Settlement Discussions Held March 7 2017.PDF | Wit v UBH - 2017 Pleadings |
| 2017-03-07 [221] CT - Acknowledgement of Receipt of Petition for Permission to Appeal.PDF | Wit v UBH - 2017 Pleadings |
| 2017-03-07 [222] CT - Order of the US Court of Appeals (9th Cir).PDF | Wit v UBH - 2017 Pleadings |
| 2017-03-09 [223] CT - Notice of Further Settlement Conference and Settlement Conference Order.PDF | Wit v UBH - 2017 Pleadings |
| 2017-03-09 [224] CT - Order re Joint Motion for Approval of Notice Plan and Amend Class Definitions.PDF | Wit v UBH - 2017 Pleadings |
| 2017-03-10 [225] JT - Joint Letter re Open Discovery Issues.PDF | Wit v UBH - 2017 Pleadings |
| 2017-03-14 [226] Clerk's Notice re Further Settlement Conference Call.PDF | Wit v UBH - 2017 Pleadings |
| 2017-03-17 [227] Supplemental Joint Letter Regarding Open Discovery Issues.PDF | Wit v UBH - 2017 Pleadings |
| 2017-03-17 [227-1] Exhibit 1 to Supplemental Joint Letter Regarding Open Discovery Issues.PDF | Wit v UBH - 2017 Pleadings |
| 2017-03-17 [227-2] Exhibit 2 to Supplemental Joint Letter Regarding Open Discovery Issues.PDF | Wit v UBH - 2017 Pleadings |
| 2017-03-21 [228] CT - Order re Joint Discovery Letter.PDF | Wit v UBH - 2017 Pleadings |
| 2017-03-23 [229] Pro Hac Vice Application of Steven N Herman.PDF | Wit v UBH - 2017 Pleadings |
| 2017-03-23 [229-1] Exhibit 1 to PHV Application of Steven Herman (Cert of Good Standing).PDF | Wit v UBH - 2017 Pleadings |
| 2017-03-23 [230] PHV Application of Sara Alpert Lawson.PDF | Wit v UBH - 2017 Pleadings |

| | |
|---|---|
| 2017-03-23 [230-1] Exhibit 1 to PHV Application of Sara Alpert Lawson (Certificate of Good Standing).PDF | Wit v UBH - 2017 Pleadings |
| 2017-03-24 [231] JT - Joint Motion for Approval of Revised Class Notice.PDF | Wit v UBH - 2017 Pleadings |
| 2017-03-24 [231-1] Ex. 1 Joint Proposed Notice - Wit Guideline.PDF | Wit v UBH - 2017 Pleadings |
| 2017-03-24 [231-2] Ex. 2 Joint Proposed Notice - State Mandate.PDF | Wit v UBH - 2017 Pleadings |
| 2017-03-24 [231-3] Ex. 3 Joint Proposed Notice - Alex. Guideline.PDF | Wit v UBH - 2017 Pleadings |
| 2017-03-27 [232] CT - Order Granting PHV Application of Steven N Herman.PDF | Wit v UBH - 2017 Pleadings |
| 2017-03-27 [233] CT - Order Granting PHV Application of Sara Alpert Lawson.PDF | Wit v UBH - 2017 Pleadings |
| 2017-03-30 [234] CT - Civil Conference Minute Order.PDF | Wit v UBH - 2017 Pleadings |
| 2017-03-31 [235] PL - Stipulation and [Proposed] Order re Class Notice.PDF | Wit v UBH - 2017 Pleadings |
| 2017-03-31 [235-1] Exhibit A.PDF | Wit v UBH - 2017 Pleadings |
| 2017-03-31 [235-2] Exhibit B.PDF | Wit v UBH - 2017 Pleadings |
| 2017-03-31 [235-3] Exhibit C.PDF | Wit v UBH - 2017 Pleadings |
| 2017-03-31 [235-4] Exhibit D.PDF | Wit v UBH - 2017 Pleadings |
| 2017-04-03 [236] CT Order Granting Stipulation Regarding Class Notice.PDF | Wit v UBH - 2017 Pleadings |
| 2017-04-11 [237] Pro Hac Vice application of Carl S Kravitz.PDF | Wit v UBH - 2017 Pleadings |
| 2017-04-11 [237-1] Certificate of Good Standing of Carl S Kravitz.PDF | Wit v UBH - 2017 Pleadings |
| 2017-04-12 [238] Order Granting PHV Application of Carl S Kravitz.PDF | Wit v UBH - 2017 Pleadings |
| 2017-04-14 [239] UBH Application for Admission of Attorney PHV (K. Currie).PDF | Wit v UBH - 2017 Pleadings |
| 2017-04-19 [240 ] ORDER Granting PHV - Kelly Currie.PDF | Wit v UBH - 2017 Pleadings |
| 2017-04-20 [241] UBH Notice of Appearance as Counsel - Lombardo.PDF | Wit v UBH - 2017 Pleadings |
| 2017-04-21 [242] Minute Entry Further Settlement Conference (Further Settlement Conference Statement Set 5-23-2017 at 1pm).PDF | Wit v UBH - 2017 Pleadings |
| 2017-04-28 [149-7] Exhibit 72 to Romano Decl.PDF | Wit v UBH - 2017 Pleadings |
| 2017-04-28 [243] Joint Case Management Statement.PDF | Wit v UBH - 2017 Pleadings |
| 2017-05-01 [244] Notice of Appearance of Andrew Nathan Goldfarb.PDF | Wit v UBH - 2017 Pleadings |
| 2017-05-08 [245] CT - Minute Entry for Proceedings Held on May 5 2017 -- CMC Statement Due by July 21 2017.PDF | Wit v UBH - 2017 Pleadings |
| 2017-05-18 [246] Stipulation and [Proposed] Order Continuing Discovery Deadline.PDF | Wit v UBH - 2017 Pleadings |
| 2017-05-19 [247] Admin Motion to File Under Seal Portion of MSJ and Exhs (Wit).PDF | Wit v UBH - 2017 Pleadings |
| 2017-05-19 [247-1] Romano Decl ISO Admin Motion to File Under Seal Portion of MSJ and Exhs (Wit).PDF | Wit v UBH - 2017 Pleadings |
| 2017-05-19 [247-2] Proposed Order on Admin Motion to File Under Seal Portion of MSJ and Exhs (Wit).PDF | Wit v UBH - 2017 Pleadings |
| 2017-05-19 [247-3] [UNDER SEAL] Exhibit 34 - C Holdnak's Response to Def's ROGS set 1.PDF | Wit v UBH - 2017 Pleadings |
| 2017-05-19 [247-4] [UNDER SEAL] Exhibit 35 - D Haffner's Response to Def's ROGS Set 1.PDF | Wit v UBH - 2017 Pleadings |
| 2017-05-19 [247-5] REDACTED Exh 37.PDF | Wit v UBH - 2017 Pleadings |
| 2017-05-19 [247-6] [UNDER SEAL] Exhibit 37 -Hearing Transcript.PDF | Wit v UBH - 2017 Pleadings |
| 2017-05-19 [247-7] [UNDER SEAL] Exhibit 38 - Catlin Declaration.PDF | Wit v UBH - 2017 Pleadings |
| 2017-05-19 [247-8] REDACTED MSJ.PDF | Wit v UBH - 2017 Pleadings |
| 2017-05-19 [247-9] [UNDER SEAL] Motion for Summary Judgment.PDF | Wit v UBH - 2017 Pleadings |
| 2017-05-19 [248-01] Romano Decl. iso UBH' s Mtn for Summary Judgment.PDF | Wit v UBH - 2017 Pleadings |
| 2017-05-19 [248-02] Ex. 1 to Romano Decl. iso MSJ.PDF | Wit v UBH - 2017 Pleadings |
| 2017-05-19 [248-03] Ex. 2 to Romano Decl. iso MSJ.PDF | Wit v UBH - 2017 Pleadings |
| 2017-05-19 [248-04] Ex. 3 to Romano Decl. iso MSJ.PDF | Wit v UBH - 2017 Pleadings |
| 2017-05-19 [248-05] Ex. 4 to Romano Decl. iso MSJ.PDF | Wit v UBH - 2017 Pleadings |
| 2017-05-19 [248-06] Ex. 5 to Romano Decl. iso MSJ.PDF | Wit v UBH - 2017 Pleadings |

| | |
|---|---|
| 2017-05-19 [248-07] Ex. 6 to Romano Decl. iso MSJ.PDF | Wit v UBH - 2017 Pleadings |
| 2017-05-19 [248-08] Ex. 7 to Romano Decl. iso MSJ.PDF | Wit v UBH - 2017 Pleadings |
| 2017-05-19 [248-09] Ex. 8 to Romano Decl. iso MSJ.PDF | Wit v UBH - 2017 Pleadings |
| 2017-05-19 [248-10] Ex. 9 to Romano Decl. iso MSJ.PDF | Wit v UBH - 2017 Pleadings |
| 2017-05-19 [248-11] Ex. 10 to Romano Decl. iso MSJ.PDF | Wit v UBH - 2017 Pleadings |
| 2017-05-19 [248-12] Ex. 11 to Romano Decl. iso MSJ.PDF | Wit v UBH - 2017 Pleadings |
| 2017-05-19 [248-13] Ex. 12 to Romano Decl. iso MSJ.PDF | Wit v UBH - 2017 Pleadings |
| 2017-05-19 [248-14] Ex. 13 to Romano Decl. iso MSJ.PDF | Wit v UBH - 2017 Pleadings |
| 2017-05-19 [248-15] Ex. 14 to Romano Decl. iso MSJ.PDF | Wit v UBH - 2017 Pleadings |
| 2017-05-19 [248-16] Ex. 15 to Romano Decl ISO MSJ.PDF | Wit v UBH - 2017 Pleadings |
| 2017-05-19 [248-17] Ex. 16 to Romano Decl. iso MSJ.PDF | Wit v UBH - 2017 Pleadings |
| 2017-05-19 [248-18] Ex. 17 to Romano Decl. iso MSJ.PDF | Wit v UBH - 2017 Pleadings |
| 2017-05-19 [248-19] Ex. 18 to Romano Decl. iso MSJ.PDF | Wit v UBH - 2017 Pleadings |
| 2017-05-19 [248-20] Ex. 19 to Romano Decl. iso MSJ.PDF | Wit v UBH - 2017 Pleadings |
| 2017-05-19 [248-21] Ex. 20 to Romano Decl. iso MSJ.PDF | Wit v UBH - 2017 Pleadings |
| 2017-05-19 [248-22] Ex. 21 to Romano Decl. iso MSJ.PDF | Wit v UBH - 2017 Pleadings |
| 2017-05-19 [248-23] Ex. 22 to Romano Decl. iso MSJ.PDF | Wit v UBH - 2017 Pleadings |
| 2017-05-19 [248-24] Ex. 23 to Romano Decl. iso MSJ.PDF | Wit v UBH - 2017 Pleadings |
| 2017-05-19 [248-26] Ex. 25 to Romano Decl. iso MSJ.PDF | Wit v UBH - 2017 Pleadings |
| 2017-05-19 [248-27] Ex. 26 to Romano Decl. iso MSJ.PDF | Wit v UBH - 2017 Pleadings |
| 2017-05-19 [248-28] Ex. 27 to Romano Decl. iso MSJ.PDF | Wit v UBH - 2017 Pleadings |
| 2017-05-19 [248-29] Ex. 28 to Romano Decl. iso MSJ.PDF | Wit v UBH - 2017 Pleadings |
| 2017-05-19 [248-30] Ex. 29 to Romano Decl. isoMSJ.PDF | Wit v UBH - 2017 Pleadings |
| 2017-05-19 [248-31] Ex. 30 to Romano Decl. iso MSJ.PDF | Wit v UBH - 2017 Pleadings |
| 2017-05-19 [248-33] Ex. 32 to Romano Decl. iso MSJ.PDF | Wit v UBH - 2017 Pleadings |
| 2017-05-19 [248-34] Ex. 33 to Romano Decl. iso MSJ.PDF | Wit v UBH - 2017 Pleadings |
| 2017-05-19 [248-35] Ex. 34 to Romano Decl. iso MSJ.PDF | Wit v UBH - 2017 Pleadings |
| 2017-05-19 [248-36] Ex. 35 to Romano Decl. iso MSJ.PDF | Wit v UBH - 2017 Pleadings |
| 2017-05-19 [248-37] Ex. 36 to Romano Decl. iso MSJ.PDF | Wit v UBH - 2017 Pleadings |
| 2017-05-19 [248-38] Ex. 37 to Romano Decl. iso MSJ.PDF | Wit v UBH - 2017 Pleadings |
| 2017-05-19 [248-39] Ex. 38 to Romano Decl. iso MSJ.PDF | Wit v UBH - 2017 Pleadings |
| 2017-05-19 [248-40] Proposed Order.PDF | Wit v UBH - 2017 Pleadings |
| 2017-05-22 [249] Order Granting Stipulation Continuing Discovery Deadline.PDF | Wit v UBH - 2017 Pleadings |
| 2017-05-23 [250] PL - Reynolds Decl ISO [247] UBH's Admin Mot to File Under Seal.PDF | Wit v UBH - 2017 Pleadings |
| 2017-05-23 [251] CT - Civil Conference Minute Order.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-02 [252] JT - Stipulation and [Proposed] Order Continuing Discovery Deadline.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-05 [253] Stipulation and Proposed Order Re Amendment of Date Limitation in Alexander.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-06 [254] CT -Order granting [252] Stipulation Continuing Discovery Deadline.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-07 [255] CT -Order granting [247] Administrative Motion to File Under Seal.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-08 [256] CT - Order Granting Stipulation re Amendment of Date Limitation of Alexander Guideline Class Definition.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-09 [257] PL - Stipulations of Fact.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-09 [257-01] Exhibit A.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-09 [257-02] Exhibit A.1.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-09 [257-03] Exhibit A.2.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-09 [257-04] Exhibit A.3.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-09 [257-05] Exhibit A.4.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-09 [257-06] Exhibit A.5.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-09 [257-07] Exhibit A.6.PDF | Wit v UBH - 2017 Pleadings |

| | |
|---|---|
| 2017-06-09 [257-08] Exhibit A.7.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-09 [257-09] Exhibit A.8.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-09 [257-10] Exhibit A.9.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-09 [257-11] Exhibit B.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-09 [257-12] Exhibit C.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-09 [257-13] Exhibit D.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-09 [257-14] Exhibit E.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-09 [257-15] Exhibit F.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-09 [257-16] Exhibit G.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-09 [257-17] Exhibit H.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-09 [257-18] Exhibit I.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-14 [258] Civil Conference Minute Order - Further phone conference on 7-18-2017 at 900 am.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-16 [259] Stipulation and [Proposed] Order Regarding Class Notice Deadline.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-16 [260] PL - Admin Mot to File Under Seal Portions of Opp to UBH's MSJ and Exhibits.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-16 [260-01] PL - Declaration of Caroline E Reynolds ISO Pl's Mot to Seal.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-16 [260-02] PL - [Proposed] Order Granting Admin Mot to File Under Seal.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-16 [260-03] PL - Pl's MPA ISO Opp. to UBH's MSJ.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-16 [260-05] PL - Declaration of Caroline E Reynolds ISO OPP to UBH's MSJ.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-16 [261] [REDACTED] PL - Pltf's MPA in Opposition to UBH's MSJ.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-16 [262] [REDACTED] PL - Reynolds Decl ISO Opp to UBH's MSJ.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-16 [262-01] Exhibit 1.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-16 [262-02] Exhibit 2.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-16 [262-03] Exhibit 3.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-16 [262-04] Exhibit 4.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-16 [262-05] Exhibit 5.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-16 [262-06] Exhibit 6.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-16 [262-07] Exhibit 7.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-16 [262-08] Exhibit 8.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-16 [262-09] Exhibit 9.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-16 [262-10] Exhibit 10.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-16 [262-11] Exhibit 11.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-16 [262-12] Exhibit 12.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-16 [262-13] Exhibit 13.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-16 [262-14] Exhibit 14.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-16 [262-15] Exhibit 15.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-16 [262-16] Exhibit 16.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-16 [262-18] Exhibit 18.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-16 [262-20] Exhibit 20.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-16 [262-21] Exhibit 21.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-16 [262-22] Exhibit 22.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-16 [262-24] Exhibit 24.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-16 [262-53] Exhibit 53.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-16 [262-54] Exhibit 54.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-16 [262-55] Exhibit 55.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-16 [262-66] Exhibit 66.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-16 [262-67] Exhibit 67.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-16 [262-68] Exhibit 68.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-16 [262-69] Exhibit 69.PDF | Wit v UBH - 2017 Pleadings |

| | |
|---|---|
| 2017-06-16 [262-70] Exhibit 70.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-16 [262-75] Exhibit 75.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-16 [262-77] Exhibit 77.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-16 [262-82] Exhibit 82.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-20 [263] CT - Order Granting [259] Stipulation re Class Notice Deadline.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-20 [264] UBH Memorandum ISO Pltfs' Admin Motion to File Under Seal.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-20 [264-1] Declaration of Romano ISO Pltfs Admin Motion to Seal.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-20 [264-2] Declaration of Triana ISO Pltfs Admin Motion to Seal.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-20 [264-3] Declaration of Catlin ISO Pltfs Admin Motion to Seal.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-22 Bridge Decl. ISO MSJ.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-23 [265] PL - Stipulation and [Proposed] Order Regarding Class Notice Deadline.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-23 [266] UBH Admin Motion to File Docs Under Seal (Wit).PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-23 [266-1] Romano Declaration ISO UBH Admin Motion to File Docs Under Seal (Wit).PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-23 [266-2] Proposed Order Granting UBH Admin Motion to File Docs Under Seal (Wit).PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-23 [266-3] REDACTED UBH Reply Brief (Wit).PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-23 [267] [REDACTED] UBH Reply ISO MSJ.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-23 [267-01] J Romano Decl ISO UBH Reply.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-23 [267-02] Ex 39 ISO UBH Reply ISO MSJ.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-23 [267-03] Ex 40 ISO UBH Reply ISO MSJ.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-23 [267-04] Ex 41 ISO UBH Reply ISO MSJ.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-23 [267-05] Ex 42 ISO UBH Reply ISO MSJ.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-23 [267-06] Ex 43 PLACEHOLDER ISO UBH Reply ISO MSJ.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-23 [267-07] Ex 44 ISO UBH Reply ISO MSJ.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-23 [267-08] Ex 45 ISO UBH Reply ISO MSJ.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-23 [267-09] Ex 46 PLACEHOLDER ISO UBH Reply ISO MSJ.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-23 [267-10] Ex 47 PLACEHOLDER ISO UBH Reply ISO MSJ.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-23 [267-11] Ex 48 PLACEHOLDER ISO UBH Reply ISO MSJ.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-23 [267-12] Ex 49 PLACEHOLDER ISO UBH Reply ISO MSJ.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-26 [268] Order Granting [260] Admin Mot to File Under Seal Certain Potion of Opposition to MSJ and Exhibits.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-30 [269] CT - Order Granting Stipulation Regarding Class Notice Deadline.PDF | Wit v UBH - 2017 Pleadings |
| 2017-06-30 [270] CT - Order Granting UBH's Admin Mot to Seal Exhibits to J Romano's Decl ISO Repy ISO MSJ.PDF | Wit v UBH - 2017 Pleadings |
| 2017-07-18 [271] CT - Civil Conference Minute Order.PDF | Wit v UBH - 2017 Pleadings |
| 2017-07-18 [272] UBH - Notice of Appearance by Jeffrey Howard Rutherford.PDF | Wit v UBH - 2017 Pleadings |
| 2017-07-21 [273] Joint Case Management Statement.PDF | Wit v UBH - 2017 Pleadings |
| 2017-07-27 [274] JT - Joint Notice Concerning Supplemental Class Notice.PDF | Wit v UBH - 2017 Pleadings |
| 2017-07-28 [275] Case Management & Pretrial Scheduling Order (Wit).PDF | Wit v UBH - 2017 Pleadings |
| 2017-07-31 [276] Civil Minute Order re Motions for Summary Judgment.PDF | Wit v UBH - 2017 Pleadings |
| 2017-07-31 [277] UBH - Transcript Order re MSJ Proceedings Held 7-28-2017.PDF | Wit v UBH - 2017 Pleadings |
| 2017-07-31 [278] PL - Pl_s Transcript Order for Proceedings Held on 07_28_2017.PDF | Wit v UBH - 2017 Pleadings |

| | |
|---|---|
| 2017-08-01 [279] JT - Joint Motion to Amend-Correct Class Definitions and for Approval of Revised Form of Class Notices.PDF | Wit v UBH - 2017 Pleadings |
| 2017-08-01 [279-1] Exhibit A.PDF | Wit v UBH - 2017 Pleadings |
| 2017-08-01 [279-2] Exhibit B.PDF | Wit v UBH - 2017 Pleadings |
| 2017-08-01 [279-3] Exhibit C.PDF | Wit v UBH - 2017 Pleadings |
| 2017-08-01 [279-4] Exhibit D.PDF | Wit v UBH - 2017 Pleadings |
| 2017-08-01 [279-5] [Proposed] Order.PDF | Wit v UBH - 2017 Pleadings |
| 2017-08-02 [280] Notice of Availability of Transcript of 7-28-207 MSJ Proceedings.PDF | Wit v UBH - 2017 Pleadings |
| 2017-08-02 [281] CT - Order Granting [279] Motion to Amend_Correct Class Definitions and for Approval of Revised Form of Class Notices.PDF | Wit v UBH - 2017 Pleadings |
| 2017-08-03 [282] CT - Minute Entry Pltf's Phone Call with Judge Ryu on 8-3-2017 re 7-12-2017 Monetary Demadn.PDF | Wit v UBH - 2017 Pleadings |
| 2017-08-04 [283] CT - Civil Minutes re Telephonic Settlement Discussions with Defense - Further call with Defense only on August 9 2017 at 1130 am.PDF | Wit v UBH - 2017 Pleadings |
| 2017-08-04 [284] Clerk's Notice re Further Telephonic Settlement Conference.PDF | Wit v UBH - 2017 Pleadings |
| 2017-08-10 [285] Minute Entry for Proceedings before Magistrate Judge Donna M Ryu.PDF | Wit v UBH - 2017 Pleadings |
| 2017-08-14 [286] CT - Order Granting in Part and Denying in Part [248] Motion for Summary Judgment.PDF | Wit v UBH - 2017 Pleadings |
| 2017-08-14 [287] Clerk's Notice re Further Settlement Conference Call.PDF | Wit v UBH - 2017 Pleadings |
| 2017-08-14 [288] JT - Joint Motion to Set Deadlines and Supplement Pretrial Order.PDF | Wit v UBH - 2017 Pleadings |
| 2017-08-15 [289] CT - Order Setting Additional Pretrial Deadlines.PDF | Wit v UBH - 2017 Pleadings |
| 2017-08-17 [290] CT - Minute Order re Further Joint Telephonic Settlement Discussions.PDF | Wit v UBH - 2017 Pleadings |
| 2017-08-18 [291] PHV Application of Aitan D Goelman.PDF | Wit v UBH - 2017 Pleadings |
| 2017-08-18 [291-1] Certificate of Good Standing of Aitan D Goelman.PDF | Wit v UBH - 2017 Pleadings |
| 2017-08-21 [292] CT - Order Granting PHV Application of Aitan D Goelman.PDF | Wit v UBH - 2017 Pleadings |
| 2017-08-22 [293] Minute Entry for Proceedings held before Magistrate Judge Donna M Ryu.PDF | Wit v UBH - 2017 Pleadings |
| 2017-08-28 [294] Notice of Change of Address of D Brian Hufford.PDF | Wit v UBH - 2017 Pleadings |
| 2017-08-31 [295] Clerk's Notice Vacating September 1 2017 In-person Settlement Conference.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-06 [296] JT - [Joint Proposed] Final Pretrial Order.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-06 [296-1] Appendix 1 - Stipulation Concerning Erisa Plans.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-06 [296-3] Appendix 3 - Stipulations of Fact.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-06 [296-4] Appendix 4 - Joint Trial Exhibit List.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-06 [296-5] Appendix 5 - Plaintiffs' Case in Chief.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-06 [296-6] Appendix 6 - UBH's Witness List.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-06 [297] PL - Plaintiff's Administrative Motion to File Under Seal Portions of Their Proposed Findings of Fact and Conclusions of Law.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-06 [297-1] PL - Reynolds Decl ISO Admin Mot to File Under Seal FOF & COL.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-06 [297-2] PL - [Proposed] Order Granting PL's Admin Mot to File Under Seal.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-06 [298] PL - [PLACEHOLDER] [REDACTED] Pl's Proposed Findings of Fact [Subject to Motion to Remove].PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-06 [299] PL - Plaintiffs' Trial Brief.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-06 [300] UBH's Trial Brief.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-06 [301] UBH' s [Proposed] Findings of Fact and Conclusions of Law.PDF | Wit v UBH - 2017 Pleadings |

| | |
|---|---|
| 2017-09-07 [302] PL - Plaintiff's Motion to Remove Incorrectly Filed Documents.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-07 [302-1] PL - [Proposed] Order Granting Plaintiff's Motion to Remove Incorrectly Filed Documents.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-07 [303] PL - Amended Admin Mot to File Under Seal Portions of Pls [Proposed] FOF & COL.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-07 [303-1] PL - Reynolds Decl ISO Amended Admin Mot to File Under Seal Portions of Pl's [Proposed] FOF & COL.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-07 [303-2] PL - [Proposed] Order Granting Admin Mot to File Under Seal Portions of Pl's [Proposed] FOF & COL.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-07 [303-3] PL - [REDACTED] Pl's Proposed Findings of Fact and Conclusions of Law.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-07 [304] PL - [REDACTED] Pl's Proposed Findings of Fact and Conclusions of Law.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-07 [305] PL - Pl's Admin Mot to File Under Seal Appendix 2 to the Proposed Joint Pretrial Order.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-07 [305-1] Reynolds Decl ISO Pl's Admin Mot to File Under Seal Appendix 2 to the Proposed Pretrial Order.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-07 [305-2] [Proposed] Order Granting Pl's Admin Mot to File Under Seal Appendix 2 to the Proposed Joint Pretrial Order.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-07 [305-3] Placeholder re Appendix 2 to Proposed Joint Pretrial Order.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-07 [306] Placeholder Appendix 2 to the Proposed Joint Pretrial Order.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-07 [307] CT - Order Granting Plaintiffs' Motion to Remove Incorrectly Filed Documents.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-11 [308] Bualat Decl ISO Pl's Mot to Seal re Findings of Fact.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-11 [308-1] Exhibit 1 to Bualat Decl - Easterday Decl ISO Pl's Mot to Seal.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-11 [309] Bualat Decl ISO Pl's Mot to Seal re Appendix 2.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-11 [310] Minute Entry for proceedings before Magistrate Judge Donna M Ryu [Not Reported].PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-13 [311] Civil Conference Minute Order.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [312] PL - PL's MIL No 1 to Exclude Evidence Specific to Benefit Claims of Absent Class Members.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [312-1] UBH's Opposition to Pl's MIL No 1.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [313] PL - Pl's MIL No 2 to Preclude UBH from Offering Alternate Bases to Justify Denial of Pl's Claims for Benefits.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [313-1] [REDACTED] UBH's Opposition to Pl's MIL No. 2.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [314] PL - Pl's MIL No. 3 to Exclude Evidence Concerning Matters as to Which the Court has Already Ruled.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [314-1] UBH's Opposition to Pl's MIL No. 3.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [315] PL - Pl's Admin Mot to File Under Seal Portions of Pl's Oppositions to UBH's MILs 1-3 and Exhibits 1-10 to the Reynolds Decl in Opposition.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [315-01] PL - Reynolds Decl ISO Pl's Admin Mot to File Under Seal.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [315-02] PL - [Proposed] Order Granting Pl's Admin Mot to File Under Seal.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [315-04] [REDACTED] PL - Pl Opposition to UBH's MIL No 1.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [315-06] [REDACTED] PL - Pl's Opposition to UBH's MIL No 2.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [315-08] [REDACTED] PL - Pl's Opposition to UBH's MIL No 3.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [315-09] [PLACEHOLDER] PL - Reynolds Decl Exhibit 1.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [315-10] [PLACEHOLDER] PL - Reynolds Decl Exhibit 2.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [315-11] [PLACEHOLDER] PL - Reynolds Decl Exhibit 3.PDF | Wit v UBH - 2017 Pleadings |

| | |
|---|---|
| 2017-09-15 [315-12] [PLACEHOLDER] PL - Reynolds Decl Exhibit 4.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [315-13] [PLACEHOLDER] PL - Reynolds Exhibit 5.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [315-14] [PLACEHOLDER] PL - Reynolds Decl Exhibit 6.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [315-15] [PLACEHOLDER] PL - Reynolds Decl Exhibit 7.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [315-16] [PLACEHOLDER] PL - Reynolds Decl Exhibit 8.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [315-17] [PLACEHOLDER] PL - Reynolds Decl Exhibit 9.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [315-18] [PLACEHOLDER] PL - Reynolds Decl Exhibit 10.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [316] UBH - Def's Admin Mot to File Under Seal Exhs to Romano Decl ISO MILs.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [316-01] UBH - Bualat Decl ISO Admin Mot to File Under Seal.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [316-02] UBH - Easterday Decl ISO Admin Mot to File Under Seal.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [316-03] UBH - [Proposed] Order Granting Admin Mot to File Under Seal.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [316-04] [REDACTED] UBH - MIL No 1 and Opposition (Evidence of Individual Benefit Decisions and Circumstances).PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [316-06] [REDACTED] UBH - MIL No 2 and Opposition (UBH Guidelines and Policies Not at Issue).PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [316-08] [REDACTED] UBH - MIL No. 3 and Opposition (Evidence of UBH's Rates, Revenues, and Profits).PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [316-10] [PLACEHOLDER] UBH - MIL Exhibit 1.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [316-12] [PLACEHOLDER] UBH - MIL Exhibit 2.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [316-14] [PLACEHOLDER] UBH - MIL Exhibit 3.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [316-16] [PLACEHOLDER] UBH - MIL Exhibit 4.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [316-18] [PLACEHOLDER] UBH - MIL Exhibit 5.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [316-20] [PLACEHOLDER] UBH - MIL Exhibit 6.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [316-22] [PLACEHOLDER] UBH - MIL Exhibit 8.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [316-24] [PLACEHOLDER] UBH - MIL Exhibit 9.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [316-26] [PLACEHOLDER] UBH - MIL Exhibit 11.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [316-28] [PLACEHOLDER] UBH - MIL Exhibit 12.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [316-30] [PLACEHOLDER] UBH - MIL Exhibit 13.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [316-32] [PLACEHOLDER] UBH - MIL Exhibit 14.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [316-34] [PLACEHOLDER] UBH - MIL Exhibit 15.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [316-36] [PLACEHOLDER] UBH - MIL Exhibit 16.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [316-38] [PLACEHOLDER] UBH - MIL Exhibit 17.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [316-39] [PLACEHOLDER] UBH - MIL Exhibit 19.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [316-41] [PLACEHOLDER] UBH - MIL Exhibit 20.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [316-43] [PLACEHOLDER] UBH - MIL Exhibit 21.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [316-45] [PLACEHOLDER] UBH - MIL Exhibit 22.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [316-47] [REDACTED] UBH - MIL Exhibit 26.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [317] [REDACTED] UBH - MIL No 1 and Opposition (Individual Benefit Decisions and Circumstances).PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [318] [REDACTED] UBH - MIL No 2 and Opposition (UBH Guidelines and Policies Not at Issue).PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [319] [REDACTED] UBH - MIL No. 3 and Opposition (UBH's Rates, Revenues, and Profits).PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [320] UBH - Romano Consolidated Decl ISO UBH's MILs Nos 1-3.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [320-01] [PLACEHOLDER] UBH - MIL Exhibit 1.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [320-02] [PLACEHOLDER] UBH - MIL Exhibit 2.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [320-03] [PLACEHOLDER] UBH - MIL Exhibit 3.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [320-04] [PLACEHOLDER] UBH - MIL Exhibit 4.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [320-05] [PLACEHOLDER] UBH - MIL Exhibit 5.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [320-06] [PLACEHOLDER] UBH - MIL Exhibit 6.PDF | Wit v UBH - 2017 Pleadings |

| | |
|---|---|
| 2017-09-15 [320-07] UBH - MIL Exhibit 7.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [320-08] [PLACEHOLDER] UBH - MIL Exhibit 8.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [320-09] [PLACEHOLDER] UBH - MIL Exhibit 9.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [320-10] UBH - MIL Exhibit 10.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [320-11] [PLACEHOLDER] UBH - MIL Exhibit 11.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [320-12] [PLACEHOLDER] UBH - MIL Exhibit 12.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [320-13] [PLACEHOLDER] UBH - MIL Exhibit 13.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [320-14] [PLACEHOLDER] UBH - MIL Exhibit 14.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [320-15] [PLACEHOLDER] UBH - MIL Exhibit 15.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [320-16] [PLACEHOLDER] UBH - MIL Exhibit 16.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [320-17] [PLACEHOLDER] UBH - MIL Exhibit 17.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [320-18] UBH - MIL Exhibit 18.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [320-19] [PLACEHOLDER] UBH - MIL Exhibit 19.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [320-20] [PLACEHOLDER] UBH - MIL Exhibit 20.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [320-21] [PLACEHOLDER] UBH - MIL Exhibit 21.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [320-22] [PLACEHOLDER] UBH - MIL Exhibit 22.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [320-23] UBH - MIL Exhibit 23.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [320-24] UBH - MIL Exhibit 24.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [320-25] UBH - MIL Exhibit 25.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [320-26] UBH - MIL Exhibit 26.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [321] PL - Reynolds Decl in Opposition to UBH MILs 2 and 3.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [321-01] [PLACEHOLDER] PL - Plaintiff's MIL Exhibit 1.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [321-02] [PLACEHOLDER] PL - Plaintiff's MIL Exhibit 2.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [321-03] [PLACEHOLDER] PL - Plaintiff's MIL Exhibit 3.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [321-04] [PLACEHOLDER] PL - Plaintiff's MIL Exhibit 4.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [321-05] [PLACEHOLDER] PL - Plaintiff's MIL Exhibit 5.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [321-06] [PLACEHOLDER] PL - Plaintiff's MIL Exhibit 6.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [321-07] [PLACEHOLDER] PL - Plaintiff's MIL Exhibit 7.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [321-08] [PLACEHOLDER] PL - Plaintiff's MIL Exhibit 8.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [321-09] [PLACEHOLDER] PL - Plaintiff's MIL Exhibit 9.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-15 [321-10] [PLACEHOLDER] PL - Plaintiff's MIL Exhibit 10.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-19 [322] UBH - Bualat Decl ISO Pl's Admin Mot to File Under Seal Pl's Opp to UBH's MILs 1-3.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-19 [322-1] UBH - Exhbiit A - Easterday Decl.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-19 [323] Reynolds Decl ISO Def's Admin Mot to File Under Seal Exhs to Romano Decl ISO its MILs.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-20 [324] CT - Order Granting Pl's Amended Admin Mot to File Under Seal Portions of their Proposed FOF&COL.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-20 [325] CT - Order Granting UBH's Admin Mot to File Under Seal Exhibits to Romano Decl ISO its MILs.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-20 [326] CT - Order Denying Pl's Admin Mot to File Under Seal Appendix 2 to the Proposed Joint Pretrial Order.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-21 [327] PL - [Proposed] Order Granting in Part and Denying in Part Pl's Admin Mot to File Under Seal Portions of Pl's Opps to UBH's MILs.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-22 [328] CT - Order Granting in Part and Denying in Part Pl's Admin Mot to File Under Seal.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-22 [329] Minute Order re Further Telephonic Settlement Discussions.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-22 [330] Clerk's Notice Moving Final Pretrial Conference to October 5 2017 at 1030 am.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-26 [331] JT - Joint Administrative Motion to Seal Trial Exhibits.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-26 [331-1] JT - Reynolds Decl ISO JT Mot to Seal Trial Exhibits.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-26 [331-2] Jt - Holmer Decl ISO Joint Admin Mot to Seal Trial Exhibits.PDF | Wit v UBH - 2017 Pleadings |

| | |
|---|---|
| 2017-09-26 [331-3] JT - [Proposed] Order.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-26 [332] UBH - Defendant's Admin Mot to Seal Trial Exhibits.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-26 [332-1] UBH - Bualat Decl ISO Def's Admin Mot to Seal Trial Exhibits.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-26 [332-2] Exhibit A.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-26 [332-3] Exhibit B.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-26 [332-4] Easterday Decl ISO UBH's Admin Mot to File Under Seal Trial Exhibits.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-26 [332-5] UBH - [Proposed] Order Granting Def UBH's Admin Mot to Seal Trial Exhibits.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-26 [333] PL - Pls' Objections to Def's Trial Exhibits.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-26 [334] UBH - UBH's Objections to Exhibits Appearing on the Joint Exhibit List.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-26 [334-1] Exhibit A to UBH's Objections to Exhibits Appearing on the Joint Trial Exhibit List.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-27 [335] PL - Pl's Admin Mot to Exceed Applicable Page Limitations Pursuant to Civil Local Rule 7-11.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-27 [335-1] PL - Reynolds Decl ISO Pl's Admin Mot to Exceed Applicable Page Limitations.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-27 [335-2] PL - [Proposed] Order.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-27 [335-3] PL - [Proposed] Order.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-27 [336] PL - Pls' Unopposed Motion to Consolidate Related Cases for Trial.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-27 [336-1] PL - [Proposed] Order Re Consolidation for Trial.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-27 [337] Order Granting Mot for Leave to File Excess Pages.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-27 [343-1] Reynolds Decl In Opposition to Def's Admin Mot to Seal Trial Exhibits.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-28 [338] Order Regarding Consolidation for Trial.PDF | Wit v UBH - 2017 Pleadings |
| 2017-09-29 [339] Stipulation Concerning Per-Member-Per-Month Rates.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-02 [340] PL - Pl's Transcript Order for Daily Transcripts.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-02 [341] UBH - UBH's Transcript Order for Future Trial with Daily Transcripts.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-02 [342] PL - Pls' Admin Mot to Seal Portions of their Opp to Def's Admin Mot to Seal Trial Exhibits.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-02 [342-1] Reynolds Decl ISO Pl's Admin Mot to File Under Seal.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-02 [342-2] [REDACTED] PL - Pls' Opp to Defs' Admin Mot to Seal Trail Exhibits.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-02 [342-4] PL - [Proposed] Order Granting Pls' Admin Mot to Seal Portions of their Opp to Def's Admin Mot to Seal Trial Exhibits.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-02 [343] PL - Pls' Opp to Def's Admin Mot to Seal Trial Exhibits.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-02 [343-1] PL - Reynolds Decl in Opposition to Def's Admin Mot to Seal Trial Exhibits.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-02 [343-2] Exhibit 1 to Reynolds Decl.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-02 [343-3] Exhibit 2 to Reynolds Decl.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-03 [344] [REDACTED] PL - Plaintiffs' Opp to UBH's MIL No 2 to Exclude Evidence Relating to Other UBH Clinical Guidelines.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-03 [345] Exhibit 1 re Dkt 328 Order on Admin Mot to File Under Seal & Dkt 321 Dec in Opposition.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-03 [345-1] Exhibit 2 re Dkt 328 Order on Admin Mot to File Under Seal & Dkt 321 Dec in Opposition.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-03 [345-2] Exhibit 3 re Dkt 328 Order on Admin Mot to File Under Seal & Dkt 321 Dec in Opposition.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-03 [345-3] Exhibit 4 re Dkt 328 Order on Admin Mot to File Under Seal & Dkt 321 Dec in Opposition.PDF | Wit v UBH - 2017 Pleadings |

| | |
|---|---|
| 2017-10-03 [345-4] Exhibit 6 re Dkt 328 Order on Admin Mot to File Under Seal & Dkt 321 Dec in Opposition.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-03 [345-5] Exhibit 7 re Dkt 328 Order on Admin Mot to File Under Seal & Dkt 321 Dec in Opposition.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-03 [345-6] Exhibit 8 re Dkt 328 Order on Admin Mot to File Under Seal & Dkt 321 Dec in Opposition.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-04 [346] Order Granting Pl's Admin Mot to Seal Portions of Their Opposition to Def's Admin Mot to Seal Trial Exhs.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-06 [348] UBH - Transcript Order - Pre Trial Conference Proceedings.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-06 [350] UBH - Def UBH's Admin Mot to Allow Entry of Equipment and Water.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-06 [350-1] UBH - [Proposed] Order Granting Def UBH's Admin Mot to Allow Entry of Equipment and Water.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-10 [353] CT - Court Order Granting UBH's Admin Mot to Allow Entry of Equipment and Water.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-10 [354] CT - Order Granting PL's Admin Mot to Allow Equipment into Courtroom for Trial.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-10 [355] Civil Minute Order Denying All Motions in Limine -- Granting JT Admin Mot to File Trial Exhibits Under Seal.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-11 [356] UBH - UBH's Supplemental Admin Mot to Allow Entry of Equipment.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-11 [356-1] UBH - [Proposed] Order Granting UBH's Supp Admin Mot to Allow Entry of Equipment.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-12 [357] CT - Order Granting Supp Admin Mot to Allow Entry of Equipment.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-16 [358] CT - Civil Trial MInutes.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-16 [358-1] CT - Appendix Trial and Exhibit Log (Trial Sheet, Exhibit and Witness List).PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-17 [360] CT - Civil Trial Minutes (Ex. and Time).PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-17 [360-1] CT - Attachment to Minute Order (Ex. and Time).PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-17 [361] UBH - Def's Admin Mot to Seal Trial Exhibit Nos 290, 291, 525, 715, 772, 777 and 812.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-17 [361-01] Easterday Decl ISO UBH's Admin Mot to File Under Seal.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-17 [361-02] McCulloch Decl ISO UBH's Admin Mot to File Under Seal.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-17 [361-03] Patterson Decl ISO UBH's Admin Mot to File Under Seal.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-17 [361-06] [REDACTED] Exhibit 525.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-17 [361-08] [REDACTED] Exhibit 715.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-17 [361-10] [REDACTED] Exhibit 772.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-17 [361-12] [REDACTED] Exhibit 777.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-17 [361-15] [Proposed] Order Granting UBH's Admin Mot to Seal.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-18 [362] CT - Civil Trial Minutes.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-18 [362-1] CT - Appendix (Trial and Exhibit Log).PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-22 [367] UBH - Def's Admin Mot to Seal Trial Exhibits.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-22 [367-01] UBH - Bualat Decl ISO Admin Mot to Seal Trial Exhibits.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-22 [367-02] UBH - Easterday Oct 18 Decl ISO UBH's Admin Mot to Seal Trial Exhibits.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-22 [367-03] UBH - Easterday October 20 2017 Decl ISO Admin Mot to Seal Trial Exhibits.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-22 [367-04] [REDACTED] Exhibit 439.PDF | Wit v UBH - 2017 Pleadings |

| | |
|---|---|
| 2017-10-22 [367-06] [REDACTED] Exhibit 534.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-22 [367-08] [REDACTED] Exhibit 564.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-22 [367-10] [REDACTED] Exhibit 736.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-22 [367-12] [REDACTED] Exhibit 737.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-22 [367-14] [REDACTED] Exhibit 738.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-22 [367-16] [REDACTED] Exhibit 754.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-22 [367-18] [REDACTED] Exhibit 755.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-22 [367-20] [REDACTED] Exhibit 790.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-22 [367-22] [REDACTED] Exhibit 798.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-22 [367-24] [REDACTED] Exhibit 850.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-22 [367-26] [REDACTED] Exhibit 853.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-22 [367-28] UBH - [Proposed] Order Granting Def's Admin Mot to Seal Trial Exhibits.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-23 [368] CT - Civil Trial Minutes.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-23 [368-1] CT - Appendix (Trial and Exhibit Log).PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-23 [369] UBH's Admin Mot to Seal Trial Exhibits 398 & 783.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-23 [369-1] Decl of Easterday ISO Admin Mot to Seal Trial Exhibits 398 and 783.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-23 [369-2] [REDACTED] Exhibit 398.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-23 [369-4] [REDACTED] Exhibit 783.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-23 [369-6] [Proposed] Order Granting UBH's Admin Mot to Seal Trial Exhibits 398 & 783.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-24 [370] CT - Civil Trial Minutes.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-24 [370-1] CT - Appendix (Trial and Exhibit Log).PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-25 [372] CT - Amended Civil Trial Minutes for October 23, 2017.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-25 [372-1] CT - [Dkt Text Says 372-1 is an Appendix, but it looks like the original Civil Trial Minutes].PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-25 [373] CT - Civil Trial Minutes.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-25 [373-1] CT - Appendix (Trial and Exhibit Log).PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-26 [374] CT - Civil Trial Minutes.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-26 [374-1] CT - Appendix (Trial and Exhibit Log).PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-28 [381-2] [REDACTED] Exhibit 351.pdf | Wit v UBH - 2017 Pleadings |
| 2017-10-28 [381-4] [Proposed] Order.pdf | Wit v UBH - 2017 Pleadings |
| 2017-10-29 [379] UBH - Def's Admin Mot lto Seal Trial Exhs 458 552 803 and 810.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-29 [379-01] Easterday Decl (October 16 2017) ISO Def's Admin Mot to Seal Trial Exhibits.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-29 [379-02] Easterday Decl (October 29 2017) ISO Def's Admin Mot to Seal Trial Exhibits.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-29 [379-03] [REDACTED] Exhibit 458.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-29 [379-05] [REDACTED] Exhibit 552.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-29 [379-07] [REDACTED] Exhibit 803.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-29 [379-09] [REDACTED] Exhibit 810.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-29 [379-11] [Proposed] Order.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-31 [380] CT - Civil Trial Minutes for October 30 2017.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-31 [380-1] CT - Appendix (Trial and Exhibit Log) for October 30 2017.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-31 [381] UBH - Def's Admin Mot to Seal Trial Exhibit 351.pdf | Wit v UBH - 2017 Pleadings |
| 2017-10-31 [381-1] UBH - Easterday Decl.pdf | Wit v UBH - 2017 Pleadings |
| 2017-10-31 [382] CT - Civil Trial Minutes.PDF | Wit v UBH - 2017 Pleadings |
| 2017-10-31 [382-1] CT - Appendix (Trial and Exhibit Log).PDF | Wit v UBH - 2017 Pleadings |
| 2017-11-01 [383] Transcript of Proceedings Held October 30 2017.PDF | Wit v UBH - 2017 Pleadings |
| 2017-11-01 [384] Transcript of Proceedings Held October 31 2017.PDF | Wit v UBH - 2017 Pleadings |
| 2017-11-01 [385] Transcript of Proceedings Held on November 1 2017.PDF | Wit v UBH - 2017 Pleadings |

| | |
|---|---|
| 2017-11-01 [386] Minute Entry for Proceedings Held on November 1 2017.PDF | Wit v UBH - 2017 Pleadings |
| 2017-11-01 [386-1] Appendix -- Trial & Exhibit Log for November 1 2017.PDF | Wit v UBH - 2017 Pleadings |
| 2017-11-01 [388] UBH_ s Deposition Designations with Magistrate Chief Judge Spero s Rulings.PDF | Wit v UBH - 2017 Pleadings |
| 2017-11-01 [388-1] John Beaty.PDF | Wit v UBH - 2017 Pleadings |
| 2017-11-01 [388-2] William Bonfield.PDF | Wit v UBH - 2017 Pleadings |
| 2017-11-01 [388-3] Irvin Pete Brock III.PDF | Wit v UBH - 2017 Pleadings |
| 2017-11-01 [388-4] Leslie Moldauer MD.PDF | Wit v UBH - 2017 Pleadings |
| 2017-11-01 [388-5] Rhona Robinson Beale.PDF | Wit v UBH - 2017 Pleadings |
| 2017-11-01 [388-6] Loretta Urban.PDF | Wit v UBH - 2017 Pleadings |
| 2017-11-01 [388-7] Lin Zhu PhD.PDF | Wit v UBH - 2017 Pleadings |
| 2017-11-01 [389] Joint Trial Exhibit List.PDF | Wit v UBH - 2017 Pleadings |
| 2017-11-01 [389-1] Joint Trial Exhibit List - Part 1.PDF | Wit v UBH - 2017 Pleadings |
| 2017-11-01 [389-2] Joint Trial Exhibit List - Part 2.PDF | Wit v UBH - 2017 Pleadings |
| 2017-11-01 [389-3] Joint Trial Exhibit List - Part 3.PDF | Wit v UBH - 2017 Pleadings |
| 2017-11-01 [389-4] Joint Trial Exhibit List - Part 4.PDF | Wit v UBH - 2017 Pleadings |
| 2017-11-01 [389-5] Joint Trial Exhibit List - Part 5.PDF | Wit v UBH - 2017 Pleadings |
| 2017-11-01 [389-6] Joint Trial Exhibit List - Part 6.PDF | Wit v UBH - 2017 Pleadings |
| 2017-11-01 [390] Plaintiffs_ Designations of Depositions, Discovery Responses, and Answers with Magistrate Spero_s Rulings.PDF | Wit v UBH - 2017 Pleadings |
| 2017-11-01 [390-01] John Beaty.PDF | Wit v UBH - 2017 Pleadings |
| 2017-11-01 [390-02] William Bonfield.PDF | Wit v UBH - 2017 Pleadings |
| 2017-11-01 [390-03] Margaret Brennecke.PDF | Wit v UBH - 2017 Pleadings |
| 2017-11-01 [390-04] Frances Bridge.PDF | Wit v UBH - 2017 Pleadings |
| 2017-11-01 [390-05] Irvin Pete Brock, III.PDF | Wit v UBH - 2017 Pleadings |
| 2017-11-01 [390-06] Barry W. Delhi.PDF | Wit v UBH - 2017 Pleadings |
| 2017-11-01 [390-07] Kieth W. Keytel.PDF | Wit v UBH - 2017 Pleadings |
| 2017-11-01 [390-08] Mark Leffert.PDF | Wit v UBH - 2017 Pleadings |
| 2017-11-01 [390-09] Frederic C Motz (better).pdf | Wit v UBH - 2017 Pleadings |
| 2017-11-01 [390-10] Nisha C. Patterson.PDF | Wit v UBH - 2017 Pleadings |
| 2017-11-01 [390-11] Carolyn J Regan (better).pdf | Wit v UBH - 2017 Pleadings |
| 2017-11-01 [390-11] Carylyn J. Regan.PDF | Wit v UBH - 2017 Pleadings |
| 2017-11-01 [390-12] Erick G. Rockswold.PDF | Wit v UBH - 2017 Pleadings |
| 2017-11-01 [390-13] Loretta Urban.PDF | Wit v UBH - 2017 Pleadings |
| 2017-11-01 [390-14] Lynn Wetherbee.PDF | Wit v UBH - 2017 Pleadings |
| 2017-12-11 [391] Plaintiffs Admin Motion to Seal Portions of Post-Trial Brief and PFF.pdf | Wit v UBH - 2017 Pleadings |
| 2017-12-11 [391-1] Reynolds Decl ISO Motion to Seal.pdf | Wit v UBH - 2017 Pleadings |
| 2017-12-11 [392] Plaintiffs Post-Trial Brief [REDACTED].pdf | Wit v UBH - 2017 Pleadings |
| 2017-12-11 [392-1] Plaintiffs Claim Chart.pdf | Wit v UBH - 2017 Pleadings |
| 2017-12-11 [393] Plaintiffs Post-Trial Proposed Findings of Fact [REDACTED].pdf | Wit v UBH - 2017 Pleadings |
| 2017-12-11 [394] Plaintiffs Post Trial Proposed Conclusions of Law.pdf | Wit v UBH - 2017 Pleadings |
| 2017-12-13 [395] Plaintiffs' Corrected Claims Chart.pdf | Wit v UBH - 2017 Pleadings |
| 2018-01-22 [397] Adminstrative Motion to Seal (Wit) | 2018 and 2019 Pleadings |
| 2018-01-22 [397-1] Romano Decl. iso Adminstrative Motion to Seal (Wit... | 2018 and 2019 Pleadings |
| 2018-01-22 [397-2] Proposed Order iso Adminstrative Motion to Seal (W... | 2018 and 2019 Pleadings |
| 2018-01-22 [397-3] Redacted Post-Trial Brief (Wit) | 2018 and 2019 Pleadings |
| 2018-01-22 [397-5] Redacted Post-Trial Proposed Findings and Conclusion | 2018 and 2019 Pleadings |
| 2018-01-22 [398] Post Trial Claim Chart Part 1 (Wit) | 2018 and 2019 Pleadings |
| 2018-01-22 [399] Post Trial Claim Chart Part 2 (Wit) | 2018 and 2019 Pleadings |
| 2018-01-22 [400] Redacted Post-Trial Brief (Wit) | 2018 and 2019 Pleadings |
| 2018-01-22 [401] Redacted Post-Trial Proposed Findings and Conclusion... | 2018 and 2019 Pleadings |
| 2018-01-22 [402] UBH Corrected Post-Trial Claims Chart | 2018 and 2019 Pleadings |

| | |
|---|---|
| 2018-02-12 [404] Plaintiffs; Reply Post Trial Brief. | 2018 and 2019 Pleadings |
| 2018-02-12 [404-1] Ex. A to Plaintiffs' Post Trial Brief | 2018 and 2019 Pleadings |
| 2018-02-12 [404-2] Plaintiffs Consol. Claim Chart Challenging UBH Guidelines | 2018 and 2019 Pleadings |
| 2018-02-14 [405] Exhibit A to Plaintiffs' Post-Trial Reply Brief (CORRECTED) | 2018 and 2019 Pleadings |
| 2018-02-20 [406] UBH Objections to Plfs' Reply Evidence | 2018 and 2019 Pleadings |
| 2018-02-23 [407] UBH's Admin Mot for Leave to File a Post-Trial Sur-Reply Brief | 2018 and 2019 Pleadings |
| 2018-02-23 [407-1] Holmer Decl ISO UBH's Admin Mot for Leave to File a Post-Trial Sur-Reply Brief | 2018 and 2019 Pleadings |
| 2018-02-23 [407-2] UBH's Post-Trial Sur-Reply Brief | 2018 and 2019 Pleadings |
| 2018-02-23 [407-3] [Proposed] Order Granting UBH' s Admin Mot for Leave to File a Post-Trial Sur-Reply Brief | 2018 and 2019 Pleadings |
| 2018-02-27 [408] Plf.s Response to Defs. Objections to Admitted Trial Evidence | 2018 and 2019 Pleadings |
| 2019-02-14 [412] Wit Stipulation Re Trial Exhibit 255 | 2018 and 2019 Pleadings |
| 2019-02-28 [413] Docket Text - Filed Under Seal Findings of Fact and Concls of Law | 2018 and 2019 Pleadings |
| 2019-02-28 [414] ORDER to File Under Seal | 2018 and 2019 Pleadings |
| 2019-02-28 [415] Scheduling Order | 2018 and 2019 Pleadings |
| 2019-03-01 Docket Text - Re Case Management Deadlines | 2018 and 2019 Pleadings |
| 2019-03-04 [417] UBH_s Notice of Proposed Redactions to FOF and COL | 2018 and 2019 Pleadings |
| 2019-03-04 [417-1] Romano Decl ISO UBH_s Proposed Redactions to FOF and COL | 2018 and 2019 Pleadings |
| 2019-03-05 [418] [REDACTED] Findings of Fact and Conclusions of Law | 2018 and 2019 Pleadings |
| 2019-03-22 [419] Joint Case Mgmt Statement | 2018 and 2019 Pleadings |
| 2019-03-29 [420] Audio File -- Case Management Conference dtd March 29 2019 | 2018 and 2019 Pleadings |
| 2019-03-29 [421] Transcript Order Form | 2018 and 2019 Pleadings |
| 2019-04-01 [423] Minute Order re Remedies Briefing Schedule | 2018 and 2019 Pleadings |
| 2019-04-05 [424] Transcript of 3-29-2019 CMC Hearing | 2018 and 2019 Pleadings |
| 2019-05-03 [425] UBH Motion for Class Decertification | 2018 and 2019 Pleadings |
| 2019-05-03 [425] Wit Class Decertification Brief-conformed | 2018 and 2019 Pleadings |
| 2019-05-03 [425-1][Proposed] Order-conformed | 2018 and 2019 Pleadings |
| 2019-05-03 [426] Plaintiff Opening Remedies Brief | 2018 and 2019 Pleadings |
| 2019-05-03 [426] Plaintiffs_ Opening Remedies Brief | 2018 and 2019 Pleadings |
| 2019-05-03 [426-1] Plaintiff Opening Remedies Brief - Exhibit Proposed Remedies Order | 2018 and 2019 Pleadings |
| 2019-05-15 [427] Joint Notice of Revisions to Class Action Website Content | 2018 and 2019 Pleadings |
| 2019-06-14 [428] UBH_s Adm MTF [Under Seal] Portions of UBH_s Response to Plaints Remedies Briefing | 2018 and 2019 Pleadings |
| 2019-06-14 [428-1] JSR Decl ISO UBH_s Adm MTF [Under Seal] Portions of UBH_s Response to Plaints Remedies Briefing | 2018 and 2019 Pleadings |
| 2019-06-14 [428-2] [Proposed] Order Granting MTF [Under Seal] | 2018 and 2019 Pleadings |
| 2019-06-14 [428-3] [Redacted] UBH_s Response to Plaintiffs_ Remedies Brief | 2018 and 2019 Pleadings |
| 2019-06-14 [429] UBH_s Response to Plaintiffs_ Remedies Brief | 2018 and 2019 Pleadings |
| 2019-06-14 [429-1] Bowden Decl ISO UBH_s Response to Plaintiffs_ Remedies Brief | 2018 and 2019 Pleadings |
| 2019-06-14 [429-2] Clark Decl ISO UBH_s Response to Plaintiffs_ Remedies Brief | 2018 and 2019 Pleadings |
| 2019-06-14 [429-3] [Proposed] Remedies Order | 2018 and 2019 Pleadings |
| 2019-06-14 [430] Plaintiff_s Administrative Mtn to Seal Opp to Mtn to Class Decertification | 2018 and 2019 Pleadings |

| | |
|---|---|
| 2019-06-14 [430] Pltfs_ Admin. Motion to Seal Opposition to UBH_s Motion for Class Decertification | 2018 and 2019 Pleadings |
| 2019-06-14 [430-1] Pltfs_ Decl of Reynolds ISO Admin. Motion to Seal Opp to UBH_s Motion for Class Decertification | 2018 and 2019 Pleadings |
| 2019-06-14 [430-1] Reynolds Decl. iso Plfs. Administrative Mtn to Seal Opp to Mtn to Class Decertification | 2018 and 2019 Pleadings |
| 2019-06-14 [430-2] Pltfs_ [Proposed] Order ISO Admin. Motion to Seal Opp to UBH_s Motion for Class Decertification | 2018 and 2019 Pleadings |
| 2019-06-14 [430-2] Proposed Order iso Plfs. Administrative Mtn to Seal Opp to Mtn to Class Decertification | 2018 and 2019 Pleadings |
| 2019-06-14 [430-3] Redacted Opp to Mtn to Class Decertification | 2018 and 2019 Pleadings |
| 2019-06-14 [431] Pltfs_ Opposition to UBH_s Motion for Class Decertification | 2018 and 2019 Pleadings |
| 2019-06-14 [431] Redacted Opp to Mtn to Class Decertification | 2018 and 2019 Pleadings |
| 2019-06-14 [431-1] Exhibit A to Plaintiffs_ Opp to Mtn to Class Decertification | 2018 and 2019 Pleadings |
| 2019-06-14 [431-1] Pltfs_ Exh A to Opposition to UBH_s Motion for Class Decertification | 2018 and 2019 Pleadings |
| 2019-06-14 [431-2] Exhibit B- Placeholder only to Plaintiffs_ Opp to Mtn to Class Decertification | 2018 and 2019 Pleadings |
| 2019-06-14 [431-2] Pltfs_ Exh B to Opposition to UBH_s Motion for Class Decertification | 2018 and 2019 Pleadings |
| 2019-07-10 [432] UBH Admin Mot to Seal Reply ISO Mot for Class Decertification | 2018 and 2019 Pleadings |
| 2019-07-10 [432-1] Ross Decl ISO UBH Admin Mot to Seal | 2018 and 2019 Pleadings |
| 2019-07-10 [432-2] Proposed Order | 2018 and 2019 Pleadings |
| 2019-07-10 [432-3] REDACTED Reply ISO Mot for Class Decertification | 2018 and 2019 Pleadings |
| 2019-07-10 [433] UBH REDACTED Reply ISO Mot for Class Decertification | 2018 and 2019 Pleadings |
| 2019-07-10 [435] Plaintiffs_ Reply ISO Their Request for Remedies | 2018 and 2019 Pleadings |
| 2019-07-10 [435] REDACTED Pls Reply ISO Remedies Brief | 2018 and 2019 Pleadings |
| 2019-07-10 [435-1] Ex. A Pls Proposed Remedies Order (Redlied) | 2018 and 2019 Pleadings |
| 2019-07-10 [435-3] Ex. C - 2019 Driscoll Plan | 2018 and 2019 Pleadings |
| 2019-07-10 [435-4] Ex. D - 2019 Holdnak Plan | 2018 and 2019 Pleadings |
| 2019-07-10 [435-5] Ex. E - 2019 Muir Plan | 2018 and 2019 Pleadings |
| 2019-07-10 [435-6] Ex. F - 2019 Tillitt Plan | 2018 and 2019 Pleadings |
| 2019-07-15 [436] Order Granting UBH_s Admin Mot to File Under Seal Certain Portions of UBH s Response | 2018 and 2019 Pleadings |
| 2019-07-15 [437] Order Granting Pltf_s Admin Mot to Seal Portions of their Opposition to UBH s Mot for Class Decertification and Exh B | 2018 and 2019 Pleadings |
| 2019-07-15 [438] Order Granting UBH_s Admin Mot to File Under Seal Portions of UBH s Reply ISO Mot for Class Decertification | 2018 and 2019 Pleadings |
| 2019-07-15 [439] Order Granting Pltf_s Admin Mot to Seal Portions of Pltf_s Reply ISO Their Request for Remedies and Exh B | 2018 and 2019 Pleadings |
| 2019-09-26 [440] UBH Request for Judicial Notice | 2018 and 2019 Pleadings |
| 2019-09-26 [440] UBH Request for Judicial Notice WITH EXHIBIT | 2018 and 2019 Pleadings |
| 2019-09-26 [440-1] UBH Ex. A to Request for Judicial Notice | 2018 and 2019 Pleadings |
| 2019-09-26 [441] UBH Notice of Recent Authority | 2018 and 2019 Pleadings |
| 2019-09-26 [441] UBH Notice of Recent Authority WITH EXHIBIT | 2018 and 2019 Pleadings |
| 2019-09-26 [441-1] UBH Ex. A to Notice of Recent Authority | 2018 and 2019 Pleadings |
| 2019-10-01 [442] Pls Response to UBH Request for Judicial Notice | 2018 and 2019 Pleadings |
| 2019-10-01 [443] Pls Response to UBH Notice of Supplemental Authority | 2018 and 2019 Pleadings |
| 2019-11-18 [444] Administrative Motion for Leave to Submit Newly Discovered Evidence ISO Motion for Remedies | 2018 and 2019 Pleadings |
| 2019-11-18 [444-1] Declaration of Caroline E. Reynolds | 2018 and 2019 Pleadings |
| 2019-11-18 [444-2] Declaration of Bernadette Cattaneo | 2018 and 2019 Pleadings |

| | |
|---|---|
| 2019-11-18 [444-3] Exhibit 1 to Cattaneo Declaration | 2018 and 2019 Pleadings |
| 2019-11-18 [444-4] Exhibit 2 to Cattaneo Declaration | 2018 and 2019 Pleadings |
| 2019-11-18 [444-5] Exhibit 3 to Cattaneo Declaration | 2018 and 2019 Pleadings |
| 2019-11-18 [444-6] Exhibit 4 to Cattaneo Declaration | 2018 and 2019 Pleadings |
| 2019-11-18 [444-7] Exhibit 5 to Cattaneo Declaration | 2018 and 2019 Pleadings |
| 2019-11-18 [444-8] Exhibit 6 to Cattaneo Declaration | 2018 and 2019 Pleadings |
| 2019-11-18 [444-9] (Proposed) Order | 2018 and 2019 Pleadings |
| 2019-11-19 [445] Wit Motion to Consider Cases Should be Related | 2018 and 2019 Pleadings |
| 2019-11-19 [445-1] Wit Declaration of Reynolds ISO Motion to Consider Cases to be Related | 2018 and 2019 Pleadings |
| 2019-11-19 [445-2] Wit [Proposed ] Order re Motion to Consider Cases Should be Related | 2018 and 2019 Pleadings |
| 2019-11-19 [445-3] Wit Certificate of Service - Motion to Consider Cases Should be Related | 2018 and 2019 Pleadings |
| 2019-11-21 [446] ORDER - Motion to Consider Cases Should be Related | 2018 and 2019 Pleadings |
| 2019-11-22 [447] UBH Response to Pltfs' Motion to Submit New Evidence | 2018 and 2019 Pleadings |
| 2020-03-24 [448] Order re Further Remedies Proceedings.PDF | Wit v UBH 2020 Pleadings |
| 2020-04-07 [449] Joint Submission Regarding Supplemental Remedies Briefing.PDF | Wit v UBH 2020 Pleadings |
| 2020-04-07 [450] Order re Further Remedies Briefing Schedule.PDF | Wit v UBH 2020 Pleadings |
| 2020-04-07 [450-1] Hearing set for 8-6-2020 Mtn re Remedies.PDF | Wit v UBH 2020 Pleadings |
| 2020-05-15 [451] UBH Opening Supplemental Remedies Brief.pdf | Wit v UBH 2020 Pleadings |
| 2020-05-15 [451-2] UBH Decl of Triana ISO Opening Supplemental Remedies Brief .pdf | Wit v UBH 2020 Pleadings |
| 2020-05-15 [451-4] UBH Decl of Clark ISO Opening Supplemental Remedies Brief.pdf | Wit v UBH 2020 Pleadings |
| 2020-05-15 [451-5] UBH Decl of Nguyen ISO Opening Supplemental Remedies Brief.pdf | Wit v UBH 2020 Pleadings |
| 2020-05-15 [451-5] UBH Decl of Nguyen ISO Supp Opening Remedies Brief with exhibits.pdf | Wit v UBH 2020 Pleadings |
| 2020-05-15 [451-6] UBH Exhibits 1-4 to Nguyen Decl ISO Opening Supp Remedies Brief.pdf | Wit v UBH 2020 Pleadings |
| 2020-05-15 [451-7] UBH Exhibits 5-8 to Decl of Nguyen ISO Opening Supp Remedies Brief.pdf | Wit v UBH 2020 Pleadings |
| 2020-05-15 [451-8] UBH Exhibits 9-14 to Decl of Nguyen ISO Opening Supp Remedies Brief.pdf | Wit v UBH 2020 Pleadings |
| 2020-05-15 [452] Plaintiffs' Supplemental Remedies Brief.pdf | Wit v UBH 2020 Pleadings |
| 2020-05-15 [453] Joint Submission Regarding Class Lists.pdf | Wit v UBH 2020 Pleadings |
| 2020-06-15 [454] Pltfs Motion to Seal Exh to Bendat Decl and Resp to UBH's Brief.pdf | Wit v UBH 2020 Pleadings |
| 2020-06-15 [454-1] Pltfs Decl of Bendat ISO Motion to Seal Exh to Decl and Resp to UBH's Brief.pdf | Wit v UBH 2020 Pleadings |
| 2020-06-15 [454-2] Pltfs [Proposed] ORDER Granting Motion to Seal Exh to Decl and Resp to UBH's Brief.pdf | Wit v UBH 2020 Pleadings |
| 2020-06-15 [454-3] Pltfs Stipulation Re Pltfs' Motion to Seal Exh to Decl and Resp to UBH's Brief.pdf | Wit v UBH 2020 Pleadings |
| 2020-06-15 [454-4] Pltfs Response to UBH's Supplemental Remedies Brief.pdf | Wit v UBH 2020 Pleadings |
| 2020-06-15 [455] REDACTED Pls Response to UBH Supp Remedies Brief.PDF | Wit v UBH 2020 Pleadings |
| 2020-06-15 [455-1] Fisman Decl ISO Pls Response to UBH Supp Remedies Brief.PDF | Wit v UBH 2020 Pleadings |
| 2020-06-15 [455-2] Bendat Decl ISO Pls Response to UBH Supp Remedies Brief.PDF | Wit v UBH 2020 Pleadings |
| 2020-06-15 [455-3] Exhibit 1 to Bendat Decl.PDF | Wit v UBH 2020 Pleadings |
| 2020-06-15 [455-4] Exhibit 2 to Bendat Decl (SLIPSHEET ONLY).PDF | Wit v UBH 2020 Pleadings |

| | |
|---|---|
| 2020-06-15 [455-5] Exhibit 3 to Bendat Decl.PDF | Wit v UBH 2020 Pleadings |
| 2020-06-15 [455-6] Exhibit 4 to Bendat Decl.PDF | Wit v UBH 2020 Pleadings |
| 2020-06-15 [456] Pltfs Certificate of Service [Resp to UBH's Supplemental Remedies Brief].pdf | Wit v UBH 2020 Pleadings |
| 2020-06-15 [457] UBH Response to Pltfs' Supplemental Remedies Brief (Topics 1 and 5).pdf | Wit v UBH 2020 Pleadings |
| 2020-06-15 [457] UBH_s Response to Plaintiffs_ Supplemental Remedies Brief.PDF | Wit v UBH 2020 Pleadings |
| 2020-06-29 [458] UBH Statement of Recent Decisions.pdf | Wit v UBH 2020 Pleadings |
| 2020-06-29 [458-1] UBH Exhibit A to Statement of Recent Decisions .pdf | Wit v UBH 2020 Pleadings |
| 2020-06-29 [458-2] UBH Exhibit B to Statement of Recent Decisions.pdf | Wit v UBH 2020 Pleadings |
| 2020-07-02 [459] Plaintiffs' Reply ISO Supplemental Remedies Brief.pdf | Wit v UBH 2020 Pleadings |
| 2020-07-02 [460] UBH Reply Supplemental Remedies Brief (Topics 2, 4 and 6).pdf | Wit v UBH 2020 Pleadings |
| 2020-07-02 [460-1] UBH Declaration of Martorana ISO Reply Supplemental Remedies Brief (Topics 2, 4 and 6).pdf | Wit v UBH 2020 Pleadings |
| 2020-07-13 [461] Unopposed Notice of Motion and Motion to Intervene of Mary Jones.PDF | Wit v UBH 2020 Pleadings |
| 2020-07-13 [461-1] [Proposed] Order Granting Mary Jones_s Motion to Intervene.PDF | Wit v UBH 2020 Pleadings |
| 2020-07-14 [462] ORDER Granting Pltfs' Motion to Seal Ex to Bendat Decl.pdf | Wit v UBH 2020 Pleadings |
| 2020-07-20 [463] Jones-Consent to Magistrate Judge (cv-02346).PDF | Wit v UBH 2020 Pleadings |
| 2020-07-20 [464] Order Granting Mary Jones_ Motion to Intervene (cv-02346).PDF | Wit v UBH 2020 Pleadings |
| 2020-07-20 [465] Docket Text - Clerk_s Notice Setting Zoom Hearing - Remedies Hearing.PDF | Wit v UBH 2020 Pleadings |
| 2020-07-21 [466] Stipulation and [Proposed] Order Re Amendement to Protective Order.pdf | Wit v UBH 2020 Pleadings |
| 2020-07-21 [467] Stipulation and ORDER Re Amendement to Protective Order.pdf | Wit v UBH 2020 Pleadings |
| 2020-08-03 [468] Clerk_s Notice Restting Zoom Hearing from 08-06 to 09-02-2020 930 AM.PDF | Wit v UBH 2020 Pleadings |
| 2020-08-06 [469] Court_s Further Findings of Fact & Conclusions of Law.PDF | Wit v UBH 2020 Pleadings |
| 2020-09-02 [470] COURT ORDER Granting Pltfs' Motion to Submit New Evidence ISO Remedies Motion.pdf | Wit v UBH 2020 Pleadings |
| 2020-09-02 [471] COURT Zoom Civil Minute Order - Remedies Hearing.pdf | Wit v UBH 2020 Pleadings |
| 2020-09-02 [472] UBH Transcript Order Sept 2 Remedies Hearing.pdf | Wit v UBH 2020 Pleadings |
| 2020-09-02 [473] Wit Transcript Order Sept 2 Remedies Hearing1.pdf | Wit v UBH 2020 Pleadings |
| 2020-09-11 [475] Docket Text - Amended Transcript of Proceedings on Sept 2, 2020.PDF | Wit v UBH 2020 Pleadings |
| 2020-09-16 [476] WIT Notice of Filing Revised Proposed Remedies Order.pdf | Wit v UBH 2020 Pleadings |
| 2020-09-16 [476-1] WIT Revised Proposed Remedies Order.pdf | Wit v UBH 2020 Pleadings |
| 2020-09-16 [477] UBH Submission Regarding Proposed Remedies Order.pdf | Wit v UBH 2020 Pleadings |
| 2020-09-17 [485] UBH Motion re Evidence in Opp to Remedies Order.pdf | Wit v UBH 2020 Pleadings |
| 2020-09-17 [485-1] UBH Ross Decl ISO Motion re Evidence in Opp to Remedies Order.pdf | Wit v UBH 2020 Pleadings |
| 2020-09-17 [485-2] UBH Exhs 1-141 to Ross Decl ISO Motion re Evidence in Opp to Remedies Order.pdf | Wit v UBH 2020 Pleadings |
| 2020-09-17 [485-3] UBH [Proposed] Order re Motion re Evidence in Opp to Remedies Order.pdf | Wit v UBH 2020 Pleadings |
| 2020-09-17 [486] UBH Motion to Remove Incorrectly Filed Documents.pdf | Wit v UBH 2020 Pleadings |

| | |
|---|---|
| 2020-09-17 [486-1] UBH [Proposed] Order Granting Motion to Remove Incorrectly Filed Documents.pdf | Wit v UBH 2020 Pleadings |
| 2020-09-21 [487] WIT Response to Def's Motion to Submit Evidence In Opp to Proposed Remedies Order.PDF | Wit v UBH 2020 Pleadings |
| 2020-10-28 [488] COURT Order Granting UBH_s Motion to Seal Exhs. to Ross Decl.PDF | Wit v UBH 2020 Pleadings |
| 2020-10-28 [489] COURT Order Granting UBH's Motion to Remove Incorrectly Filed Documents.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-03 [490] ORDER Partially Decertifying Classes.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-03 [491] Remedies ORDER.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-03 [492] Amended ORDER Granting Denying in Part UBH's MSJ.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-03 [493] ORDER For Parties to Submit Proposed Judgments.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-11 [494] Stipulation and Proposed Order Setting Briefing Schedule.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-12 [495] Stip and ORDER Setting Briefing Schedule for Motion for Attys' Fees.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-17 [496] WIT Plaintiffs' Submission Re Judgment.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-17 [496] WIT Plaintiffs_ Submission Re Judgment.PDF | Wit v UBH 2020 Pleadings |
| 2020-11-17 [497] WIT Joint Submission Re Appointment of Special Master.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-17 [497-1] WIT Exhibits 1-8 to Joint Submission Re Appointment of Special Master.PDF | Wit v UBH 2020 Pleadings |
| 2020-11-17 [498] WIT Stipulation and [Proposed] Order Re Finalization of Class Lists.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-17 [498-1] WIT Exhs 1-12 to Stipulation and [Proposed] Order Re Finalization of Class Lists.PDF | Wit v UBH 2020 Pleadings |
| 2020-11-19 [499] Stipulation and ORDER re Finalization of Class Lists.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-19 [500] COURT ORDER to Meet and Confer Re Selection of Special Master.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [502] UBH Exhibits 2-50 Cover Page to Romano Decl ISO Motion to Seal Ross Exhibits.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [502-1] UBH Exhibit 2.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [502-10] UBH Exhibit 12.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [502-11] UBH Exhibit 13.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [502-12] UBH Exhibit 14.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [502-13] UBH Exhibit 15.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [502-14] UBH Exhibit 16.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [502-15] UBH Exhibit 18.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [502-16] UBH Exhibit 19.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [502-17] UBH Exhibit 20.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [502-18] UBH Exhibit 21.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [502-19] UBH Exhibit 22.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [502-2] UBH Exhibit 3.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [502-20] UBH Exhibit 23.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [502-21] UBH Exhibit 24.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [502-22] UBH Exhibit 25.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [502-23] UBH Exhibit 26.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [502-24] UBH Exhibit 28.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [502-25] UBH Exhibit 29.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [502-26] UBH Exhibit 30.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [502-27] UBH Exhibit 31.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [502-28] UBH Exhibit 32.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [502-29] UBH Exhibit 33.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [502-3] UBH Exhibit 4.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [502-30] UBH Exhibit 34.pdf | Wit v UBH 2020 Pleadings |

| | |
|---|---|
| 2020-11-20 [502-31] UBH Exhibit 35.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [502-32] UBH Exhibit 36.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [502-33] UBH Exhibit 37.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [502-34] UBH Exhibit 38.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [502-35] UBH Exhibit 40.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [502-36] UBH Exhibit 41.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [502-37] UBH Exhibit 42.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [502-38] UBH Exhibit 43.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [502-39] UBH Exhibit 45.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [502-4] UBH Exhibit 5.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [502-40] UBH Exhibit 46.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [502-41] UBH Exhibit 47.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [502-42] UBH Exhibit 48.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [502-43] UBH Exhibit 49.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [502-44] UBH Exhibit 50.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [502-5] UBH Exhibit 7.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [502-6] UBH Exhibit 8.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [502-7] UBH Exhibit 9.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [502-8] UBH Exhibit 10.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [502-9] UBH Exhibit 11.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [503] UBH Exhibits 51-90 Cover Page to Romano Decl ISO Motion to Seal Ross Exhibits.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [503-1] UBH Exhibit 51.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [503-10] UBH Exhibit 60.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [503-11] UBH Exhibit 61.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [503-12] UBH Exhibit 62.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [503-13] UBH Exhibit 63.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [503-14] UBH Exhibit 64.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [503-15] UBH Exhibit 65.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [503-16] UBH Exhibit 66.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [503-17] UBH Exhibit 67.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [503-18] UBH Exhibit 68.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [503-19] UBH Exhibit 69.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [503-2] UBH Exhibit 52.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [503-20] UBH Exhibit 70.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [503-21] UBH Exhibit 71.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [503-22] UBH Exhibit 72.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [503-23] UBH Exhibit 73.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [503-24] UBH Exhibit 74.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [503-25] UBH Exhibit 75.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [503-26] UBH Exhibit 76.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [503-27] UBH Exhibit 77.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [503-28] UBH Exhibit 78.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [503-29] UBH Exhibit 79.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [503-3] UBH Exhibit 53.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [503-30] UBH Exhibit 80.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [503-31] UBH Exhibit 81.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [503-32] UBH Exhibit 82.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [503-33] UBH Exhibit 83.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [503-34] UBH Exhibit 84.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [503-35] UBH Exhibit 85.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [503-36] UBH Exhibit 86.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [503-37] UBH Exhibit 87.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [503-38] UBH Exhibit 88.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [503-39] UBH Exhibit 89.pdf | Wit v UBH 2020 Pleadings |

| | |
|---|---|
| 2020-11-20 [503-4] UBH Exhibit 54.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [503-40] UBH Exhibit 90.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [503-5] UBH Exhibit 55.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [503-6] UBH Exhibit 56.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [503-7] UBH Exhibit 57.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [503-8] UBH Exhibit 58.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [503-9] UBH Exhibit 59.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [504] UBH Exhibits 91-123 Cover Page to Romano Decl ISO Motion to Seal Ross Exhibits.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [504-1] UBH Exhibit 91.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [504-10] UBH Exhibit 100.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [504-11] UBH Exhibit 101.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [504-12] UBH Exhibit 102.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [504-13] UBH Exhibit 103.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [504-14] UBH Exhibit 104.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [504-15] UBH Exhibit 105.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [504-16] UBH Exhibit 106.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [504-17] UBH Exhibit 107.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [504-18] UBH Exhibit 108.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [504-19] UBH Exhibit 109.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [504-2] UBH Exhibit 92.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [504-20] UBH Exhibit 110.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [504-21] UBH Exhibit 111.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [504-22] UBH Exhibit 112.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [504-23] UBH Exhibit 113.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [504-24] UBH Exhibit 114.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [504-25] UBH Exhibit 116.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [504-26] UBH Exhibit 117.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [504-27] UBH Exhibit 118.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [504-28] UBH Exhibit 119.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [504-29] UBH Exhibit 120.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [504-3] UBH Exhibit 93.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [504-30] UBH Exhibit 121.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [504-31] UBH Exhibit 122.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [504-32] UBH Exhibit 123.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [504-4] UBH Exhibit 94.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [504-5] UBH Exhibit 95.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [504-6] UBH Exhibit 96.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [504-7] UBH Exhibit 97.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [504-8] UBH Exhibit 98.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [504-9] UBH Exhibit 99.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [505] UBH Exhibits 124-141 Cover Page to Romano Decl ISO Motion to Seal Ross Exhibits.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [505-1] UBH Exhibit 124.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [505-10] UBH Exhibit 133.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [505-11] UBH Exhibit 135.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [505-12] UBH Exhibit 136.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [505-13] UBH Exhibit 137.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [505-14] UBH Exhibit 138.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [505-15] UBH Exhibit 140.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [505-16] UBH Exhibit 141.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [505-2] UBH Exhibit 125.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [505-3] UBH Exhibit 126.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [505-4] UBH Exhibit 127.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [505-5] UBH Exhibit 128.pdf | Wit v UBH 2020 Pleadings |

| | |
|---|---|
| 2020-11-20 [505-6] UBH Exhibit 129.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [505-7] UBH Exhibit 130.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [505-8] UBH Exhibit 131.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [505-9] UBH Exhibit 132.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [506] UBH Notice of Motion and Motion to Stay Remedies Order Pending Appeal.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [506-1] UBH Declaration of Ross ISO Motion to Stay.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [506-3] UBH Declaration of Edwards ISO Motion to Stay.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [506-4] UBH Declaration of Triana ISO Motion to Stay.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [506-5] UBH Declaration of Strait ISO Motion to Stay.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [506-6] UBH Declaration of Sims ISO Motion to Stay.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [506-7] UBH [Proposed] Order Granting Motion to Stay.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [Dkt. 501] UBH's Mot to Seal Exhs to Ross Decl ISO Mot to Stay.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [Dkt. 501-1] Romano Decl ISO UBH's Mot to Seal Exhs to Ross Decl re Mot to Stay.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-20 [Dkt. 501-2] [Proposed] Order re UBH's Mot to Seal Exhs to Ross Decl re Mot to Stay.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-24 [507] Plaintiffs Petition for Attorneys Fees and Costs [with Exhibits].PDF | Wit v UBH 2020 Pleadings |
| 2020-11-24 [507] PLTF Petition for Attorneys' Fees (without Exhibits).pdf | Wit v UBH 2020 Pleadings |
| 2020-12-03 [508] UBH Notice of Appeal.pdf | Wit v UBH 2020 Pleadings |
| 2020-12-03 [509] COURT Notice of Ninth Circuit Case No. for UBH Notice of Appeal.pdf | Wit v UBH 2020 Pleadings |
| 2020-12-04 [510] PLTF Opposition to Def's Motion for Partial Stay of Remedies Order Pending Appeal.pdf | Wit v UBH 2020 Pleadings |
| 2020-12-04 [511] Joint Submission Regarding Selection of Special Master.pdf | Wit v UBH 2020 Pleadings |
| 2020-12-08 [512] PLTF Notice of Correction to Plaintiffs' Fee Petition.pdf | Wit v UBH 2020 Pleadings |
| 2020-12-08 [512-1] PLTF [Revised Proposed] Order Granting Plaintiffs' Fee Petition.pdf | Wit v UBH 2020 Pleadings |
| 2020-12-11 [513] Stipulation and Proposed Order Extending Briefing Schedule for Pltfs' Attys' Fees Motion.pdf | Wit v UBH 2020 Pleadings |
| 2020-12-11 [514] UBH Reply ISO Motion to Stay Remedies Order Pending Appeal - Copy.pdf | Wit v UBH 2020 Pleadings |
| 2020-12-11 [514] UBH Reply ISO Motion to Stay Remedies Order Pending Appeal.pdf | Wit v UBH 2020 Pleadings |
| 2020-12-14 [515] COURT ORDER Extending Brief Schedule.pdf | Wit v UBH 2020 Pleadings |
| 2020-12-14 COURT Docket Text - Deadlines for Attys' Fees Motion.pdf | Wit v UBH 2020 Pleadings |
| 2020-12-18 [516] COURT Notice of Intent to Appoint Special Master.pdf | Wit v UBH 2020 Pleadings |
| 2020-11-24 [507] Plaintiffs Petition for Attorneys Fees and Costs [with Exhibits].PDF | Fee Petition |
| 10-22-15 - Wit - Mahoney - Compressed.pdf | Wit v UBH transcripts |
| 10-26-15 - Wit - Grudinschi - Compressed.pdf | Wit v UBH transcripts |
| 10-6-15 - Wit - Radant - Compressed.pdf | Wit v UBH transcripts |
| 11-2-15 - Alexander - Petersen - Compressed.pdf | Wit v UBH transcripts |
| 2-4-16 - Wit - Edwards - Compressed.pdf | Wit v UBH transcripts |
| 4-12-16 - Wit - Drake - Compressed.pdf | Wit v UBH transcripts |
| 5-2-17 - Wit - Catlin - Compressed.pdf | Wit v UBH transcripts |
| 5-5-17 - Wit - Carneal - Compressed.pdf | Wit v UBH transcripts |
| 9-16-15 - Alexander - Diamond - Compressed.pdf | Wit v UBH transcripts |
| Ahluwalia, Satwant (2-11-16).PDF | Wit v UBH transcripts |
| Alam, Danesh (5-5-17).pdf | Wit v UBH transcripts |

| | |
|---|---|
| Alexander, Gary (10-28-15).pdf | Wit v UBH transcripts |
| Allchin, Theodore (2-18-16).pdf | Wit v UBH transcripts |
| Allchin, Theodore (4-26-17).pdf | Wit v UBH transcripts |
| Beale, Rhonda (4-19-17).pdf | Wit v UBH transcripts |
| Beaty, John (3-18-16).pdf | Wit v UBH transcripts |
| Bendat Declaration.pdf | Wit v UBH transcripts |
| Bonfield, William (4-5-17).pdf | Wit v UBH transcripts |
| Brennecke, Margaret (1-20-16).pdf | Wit v UBH transcripts |
| Bridge, Fran (2-5-16).pdf | Wit v UBH transcripts |
| Brock, Irvin (4-6-17).pdf | Wit v UBH transcripts |
| Chenven, Mark (4-27-17).pdf | Wit v UBH transcripts |
| Dehlin, Barry (4-6-17).pdf | Wit v UBH transcripts |
| Driscoll, Michael (4-1-16).pdf | Wit v UBH transcripts |
| Fishman, Marc (5-1-17).PDF | Wit v UBH transcripts |
| Flanzraich, Lori (10-15-15).pdf | Wit v UBH transcripts |
| Goddard, Thomas (4-21-17).pdf | Wit v UBH transcripts |
| Haffner, David (10-30-15).pdf | Wit v UBH transcripts |
| Holdnak, Cecilia (9-22-15).pdf | Wit v UBH transcripts |
| Keytel, Keith (5-2-17).pdf | Wit v UBH transcripts |
| Klein, Corinna (10-23-15).pdf | Wit v UBH transcripts |
| Leffert, Mark (10-21-15).pdf | Wit v UBH transcripts |
| Martorana, Andrew (4-25-17).pdf | Wit v UBH transcripts |
| Moldauer, Leslie (2-3-16).pdf | Wit v UBH transcripts |
| Motz, Frederick (4-4-17).pdf | Wit v UBH transcripts |
| Muir, Brian (10-23-15).pdf | Wit v UBH transcripts |
| Niewenhous, Jerry (4-25-17).pdf | Wit v UBH transcripts |
| Patterson, Nisha (4-19-17).pdf | Wit v UBH transcripts |
| Pfeifer, Brandt (9-3-15).pdf | Wit v UBH transcripts |
| Plakun, Eric (4-28-17).pdf | Wit v UBH transcripts |
| Regan, Carolyn (4-25-17).pdf | Wit v UBH transcripts |
| Rockswold, Erik (4-12-17).pdf | Wit v UBH transcripts |
| Simpatico, Thomas (4-28-17).pdf | Wit v UBH transcripts |
| Stewart, John (11-4-15).pdf | Wit v UBH transcripts |
| Tillitt, Linda (3-25-16).pdf | Wit v UBH transcripts |
| Triana, Lorenzo (1-28-16).pdf | Wit v UBH transcripts |
| Triana, Lorenzo (4-18-17).PDF | Wit v UBH transcripts |
| Triana, Lorenzo (5-10-17).pdf | Wit v UBH transcripts |
| Urban, Lorretta (8-30-16).pdf | Wit v UBH transcripts |
| Wetherbee, Lynn (4-11-17).pdf | Wit v UBH transcripts |
| Wit, David (10-2-15).pdf | Wit v UBH transcripts |
| Zhu, Lin (2-9-16).pdf | Wit v UBH transcripts |