# EXHIBIT 12



# 2018 Real Rate Report®

*thru September 2018*

## The Industry's Leading Analysis of Law Firm Rates, Trends, and Practices

Wolters Kluwer

When you have to be right

Wolters Kluwer

ELM Solutions


### Report Editor

**Jeffrey Solomon**
Senior Director, Product Management Legal Analytics, Wolters Kluwer's ELM Solutions

### Lead Data Analysts

**Beth Seefelt**
Data Architect
Wolters Kluwer's ELM Solutions

**Gary Clark**
Data Engineer
Wolters Kluwer's ELM Solutions

### ELM Solutions Creative

**David Andrews**
Web Graphic Designer
Wolters Kluwer's ELM Solutions

### Contributing Analysts and Authors

**Joel Surdykowski**
LegalVIEW Product Manager
Wolters Kluwer's ELM Solutions

**Deniece Bushell**
Senior Product Marketing Manager
Wolters Kluwer's ELM Solutions

### Executive Sponsor

**Jonah Paransky**
EVP and General Manager
Wolters Kluwer's ELM Solutions


© 2004 - 2018 Wolters Kluwer's ELM Solutions. All rights reserved. This material may not be reproduced, displayed, modified, or distributed in any form without the express prior written permission of the copyright holders. To request permission, please contact:

ELM Solutions, a Wolters Kluwer business
20 Church Street
Hartford, CT 06103 United States
ATTN: Marketing
+1-860-549-8795

### LEGAL CAVEAT

Wolters Kluwer's ELM Solutions has worked to ensure the accuracy of the information in this report; however, Wolters Kluwer's ELM Solutions cannot guarantee the accuracy of the information or analyses in all cases. Wolters Kluwer's ELM Solutions are not engaged in rendering legal, accounting, or other professional services. This report should not be construed as professional advice on any particular set of facts or circumstances. Wolters Kluwer's ELM Solutions is not responsible for any claims or losses that may arise from any errors or omissions in this report or from reliance upon any recommendation made in this report.

# Table of Contents - 2018 Real Rate Report

**A Letter to Our Readers** • 4

**How to Use This Report** • 5

**Section I: High-Level Data Cuts** • 7

- Partners, Associates, and Paralegals
- Partners, Associates, and Paralegals by Practice Area and Matter Type
- Partners and Associates by City
- Partners and Associates by City and Matter Type
- Partners by City and Years of Experience
- Associates by City and Years of Experience
- Partners and Associates by Firm Size and Matter Type

**Section II: Industry Analysis** • 40

- Partners, Associates, and Paralegals by Industry Group
- Partners and Associates by Industry Group and Matter Type
- Basic Materials and Utilities
- Consumer Goods
- Consumer Services
- Financials (Excluding Insurance)
- Health Care
- Industrials
- Technology and Telecommunications

**Section III: Practice Area Analysis** • 56

- Bankruptcy and Collections
- Commercial
- Corporate: Mergers, Acquisitions, and Divestitures
- Corporate: Regulatory and Compliance
- Corporate: Other
- Employment and Labor
- Environmental
- Finance and Securities
- General Liability (Litigation Only)
- Insurance Defense (Litigation Only)
- Intellectual Property: Patents
- Intellectual Property: Trademarks
- Intellectual Property: Other
- Real Estate

**Section IV: In-Depth Analysis for Select US Cities** • 110

- Boston, MA
- Chicago, IL
- Los Angeles, CA
- New York, NY
- Philadelphia, PA
- San Francisco, CA
- Washington, DC

**Section V: International Analysis** • 130

**Section VI: Matter Staffing Analysis** • 156

**Appendix: Data Methodology** • 161

# A Letter to Our Readers

**Welcome to the Wolters Kluwer's ELM Solutions Real Rate Report®, the industry's leading data-driven benchmark report for lawyer rates.**

Our Real Rate Report has been a useful data analytics resource to the legal industry since its inception in 2010 and continues to evolve. The Real Rate Report is powered by Wolters Kluwer's ELM Solutions LegalVIEW® data warehouse, the world 's largest source of legal performance benchmark data, which has grown to include over $128 billion in anonymized legal data.

The legal services industry relies on internal analytics and the use of data resources, such as the LegalVIEW® data warehouse, to support legal management strategies. The depth and details of the data in the Real Rate Report enable you to better benchmark, and make more informed investment and resourcing decisions for your organization.

As with past Real Rate Reports, all of the data analyzed are from corporations' and law firms' e-billing and time management solutions. We have included lawyer and paralegal rate data filtered by specific practice and sub-practice areas, metropolitan areas, and types of matters to give legal departments and law firms greater ability to pinpoint areas of opportunity.

We strive to make the Real Rate Report a valuable and actionable reference tool for legal departments and law firms. As always, we welcome your comments and suggestions on what information would make this publication more valuable to you. We thank you for making Wolters Kluwer's ELM Solutions your trusted partner for legal industry domain expertise, data, and analytics and look forward to serving you to provide market-leading, expert solutions that deliver the best business outcomes for collaboration among legal departments and law firms.

Sincerely,

**Jonah Paransky**
EVP and General Manager
Wolters Kluwer's ELM Solutions

# How to Use this Report

### The 2018 Real Rate Report:

- Examines law firm rates over time
- Identifies rates by location, experience, firm size, areas of expertise, industry, and timekeeper role (i.e., partner, associate, and paralegal)
- Itemizes variables that drive rates up or down

All the analyses included in the report are derived from the actual rates charged by law firm professionals as recorded on invoices submitted and approved for payment.

Examining real, approved rate information along with the ranges of those rates and their changes over time highlights the role these variables play in driving aggregate legal cost and income. The analyses can energize questions for both corporate clients and law firm principals.

Clients might ask whether they are paying the right amount for different types of legal services, while law firm principals might ask whether they are charging the right amount for legal services and whether to modify their pricing approach.

### Some key factors that drive rates[1]:

- **Geographic location** - lawyers in urban and major metropolitan areas tend to charge more when compared with lawyers in rural areas or small towns.
- **Degree of difficulty** - the cost of representation will be higher if the case is particularly complex or time-consuming; for example, if there are a large number of documents to review, many witnesses to depose, and numerous procedural steps, the case is likely to cost more (regardless of other factors like the lawyer's level of experience).
- **Experience and reputation** - a more experienced, higher-profile lawyer is often going to charge more, but absorbing this higher cost at the outset may make more sense than hiring a less expensive lawyer who will likely take time and billable hours to come up to speed on unfamiliar legal and procedural issues.
- **Overhead** - the costs associated with the firm's support network (paralegals, clerks, assistants), document preparation, consultants, research, and other expenses.

The data in the 2018 Real Rate Report provides corporate counsel with an understanding of the rates they can expect to pay for a given matter type, industry, or practice area and offers in-depth analyses on key drivers of rates to help make informed selection decisions. For law firms, it provides a relative benchmark to ensure that pricing for legal services remains competitive.

1 **David Goguen, J.D.**, University of San Francisco School of Law (2017) Guide to Legal Services Billing Retrieved from https://www.lawyers.com/legal-info/research/guide-to-legal-services-billing-rates.html

Wolters Kluwer

When you have to be right



ELM Solutions

# *Leverage data analytics to boost your competitive edge*

High-performance data and analytics can take Corporate Legal and Insurance Claims professional's businesses to the next level. Wolters Kluwer's ELM Solutions helps you price, plan, and budget legal services as well as manage panel and outside counsel spend with confidence and predictability. The opportunities revealed keep our clients far ahead of the rapid changes in today's legal environment.

For ideas based on insight, trust LegalVIEW – the world 's largest source of legal performance benchmark data, which has grown to include over $128 billion in anonymized legal data.

**wkelmsolutions.com/products/legalview-analytics-offerings**

# Section I:
# High-Level Data Cuts



# Section I: High-Level Data Cuts

## Partners, Associates, and Paralegals

By Role

| Q3 2018 -- Real Rates | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|
| Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
| Partner | 15479 | $380 | $585 | $845 | $642 | $617 | $599 |
| Associate | 15530 | $275 | $405 | $588 | $452 | $429 | $413 |
| Paralegal | 7638 | $125 | $193 | $268 | $206 | $197 | $191 |

# Section I: High-Level Data Cuts

## Detailed Practice Areas

By Matter Type

### Q3 2018 -- Real Rates for Partners, Associates, and Paralegals

| Practice Area | MatterType | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Bankruptcy and Collections | Litigation | Partner | 313 | $270 | $370 | $460 | $402 | $392 | $379 |
| | | Associate | 212 | $223 | $255 | $310 | $286 | $268 | $265 |
| | | Paralegal | 127 | $123 | $144 | $180 | $153 | $150 | $149 |
| | Non-Litigation | Partner | 308 | $289 | $362 | $435 | $391 | $411 | $416 |
| | | Associate | 190 | $225 | $275 | $350 | $299 | $308 | $291 |
| | | Paralegal | 164 | $125 | $159 | $191 | $163 | $164 | $167 |
| Commercial | Litigation | Partner | 1124 | $393 | $560 | $765 | $606 | $604 | $560 |
| | | Associate | 953 | $275 | $356 | $505 | $406 | $402 | $385 |
| | | Paralegal | 611 | $120 | $195 | $266 | $202 | $199 | $193 |
| | Non-Litigation | Partner | 867 | $444 | $595 | $804 | $677 | $665 | $608 |
| | | Associate | 693 | $306 | $395 | $583 | $475 | $467 | $420 |
| | | Paralegal | 211 | $144 | $205 | $284 | $223 | $222 | $199 |
| Corporate: Antitrust and Competition | Litigation | Partner | 117 | $523 | $740 | $889 | $734 | $703 | $648 |
| | | Associate | 128 | $375 | $458 | $610 | $494 | $495 | $468 |
| | | Paralegal | 70 | $230 | $256 | $298 | $259 | $244 | $234 |
| | Non-Litigation | Partner | 121 | $745 | $892 | $1,075 | $918 | $867 | $767 |
| | | Associate | 285 | $410 | $505 | $677 | $550 | $542 | $505 |
| | | Paralegal | 70 | $251 | $269 | $310 | $276 | $261 | $244 |
| Corporate: Corporate Development | Non-Litigation | Partner | 43 | $557 | $696 | $878 | $740 | $632 | $641 |
| | | Associate | 32 | $273 | $341 | $406 | $372 | $365 | $401 |
| | | Paralegal | 12 | $144 | $166 | $222 | $196 | $215 | $194 |
| Corporate: Governance | Litigation | Partner | 44 | $869 | $975 | $1,050 | $945 | $872 | $821 |
| | | Associate | 38 | $475 | $583 | $791 | $618 | $541 | $531 |
| | Non-Litigation | Partner | 167 | $670 | $1,000 | $1,293 | $968 | $940 | $908 |
| | | Associate | 184 | $421 | $630 | $755 | $608 | $582 | $504 |
| | | Paralegal | 73 | $250 | $305 | $385 | $299 | $263 | $240 |
| Corporate: Information and Technology | Non-Litigation | Partner | 36 | $558 | $645 | $750 | $682 | $658 | $637 |
| | | Associate | 35 | $310 | $411 | $505 | $418 | $406 | $346 |
| Corporate: Mergers, Acquisitions and Divestitures | Litigation | Partner | 15 | $511 | $595 | $704 | $600 | $657 | $551 |
| | | Associate | 12 | $287 | $384 | $473 | $391 | $437 | $373 |
| | Non-Litigation | Partner | 725 | $681 | $873 | $1,148 | $909 | $834 | $823 |
| | | Associate | 814 | $400 | $555 | $725 | $568 | $515 | $509 |
| | | Paralegal | 800 | $125 | $125 | $255 | $192 | $209 | $201 |

# Section I: High-Level Data Cuts

## Detailed Practice Areas

By Matter Type

### Q3 2018 -- Real Rates for Partners, Associates, and Paralegals

Trend Analysis (Mean)

| Practice Area | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Corporate: Other | Litigation | Partner | 1522 | $405 | $617 | $804 | $629 | $570 | $571 |
| | | Associate | 1369 | $295 | $405 | $536 | $428 | $390 | $372 |
| | | Paralegal | 594 | $150 | $212 | $274 | $217 | $201 | $191 |
| | Non-Litigation | Partner | 2132 | $500 | $730 | $925 | $748 | $728 | $718 |
| | | Associate | 1978 | $340 | $475 | $631 | $505 | $485 | $472 |
| | | Paralegal | 750 | $175 | $236 | $324 | $246 | $224 | $220 |
| Corporate: Partnerships and Joint Ventures | Non-Litigation | Partner | 78 | $771 | $1,044 | $1,201 | $1,004 | $963 | $925 |
| | | Associate | 99 | $458 | $630 | $815 | $626 | $614 | $580 |
| | | Paralegal | 56 | $193 | $272 | $403 | $277 | $247 | $269 |
| Corporate: Regulatory and Compliance | Litigation | Partner | 473 | $547 | $750 | $975 | $762 | $735 | $682 |
| | | Associate | 502 | $365 | $480 | $630 | $506 | $478 | $455 |
| | | Paralegal | 261 | $194 | $250 | $303 | $257 | $246 | $236 |
| | Non-Litigation | Partner | 1126 | $479 | $666 | $896 | $702 | $677 | $665 |
| | | Associate | 966 | $340 | $485 | $628 | $500 | $456 | $438 |
| | | Paralegal | 310 | $160 | $222 | $290 | $231 | $213 | $220 |
| Corporate: Strategic Asset Management | Non-Litigation | Partner | 26 | $465 | $737 | $984 | $744 | $820 | $798 |
| Corporate: Tax | Litigation | Partner | 36 | $395 | $450 | $502 | $487 | $567 | $563 |
| | | Associate | 33 | $250 | $350 | $483 | $370 | $370 | $364 |
| | | Paralegal | 21 | $125 | $165 | $225 | $181 | $179 | $205 |
| | Non-Litigation | Partner | 360 | $575 | $779 | $999 | $821 | $792 | $795 |
| | | Associate | 293 | $371 | $536 | $680 | $563 | $528 | $528 |
| | | Paralegal | 76 | $151 | $212 | $269 | $219 | $256 | $291 |
| Corporate: Treasury | Non-Litigation | Partner | 38 | $820 | $975 | $1,111 | $954 | $900 | $849 |
| | | Associate | 55 | $442 | $572 | $699 | $565 | $525 | $513 |
| | | Paralegal | 17 | $230 | $250 | $295 | $254 | $263 | $249 |
| Corporate: White Collar/Fraud/Abuse - Internal Only | Litigation | Partner | 24 | $688 | $846 | $970 | $787 | $690 | $753 |
| Employment and Labor: ADA | Litigation | Partner | 25 | $275 | $405 | $515 | $422 | $420 | $393 |
| | | Associate | 16 | $225 | $245 | $280 | $277 | $348 | $288 |
| | Non-Litigation | Partner | 12 | $340 | $434 | $541 | $438 | $441 | $391 |

# Section I: High-Level Data Cuts

## Detailed Practice Areas
By Matter Type

**Q3 2018 -- Real Rates for Partners, Associates, and Paralegals** | **Trend Analysis (Mean)**

| Practice Area | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Employment and Labor: Agreements | Litigation | Partner | 47 | $438 | $578 | $852 | $699 | $713 | $535 |
| | | Associate | 56 | $310 | $475 | $606 | $493 | $545 | $435 |
| | | Paralegal | 24 | $264 | $306 | $323 | $299 | $290 | $213 |
| | Non-Litigation | Partner | 63 | $370 | $465 | $661 | $517 | $452 | $462 |
| | | Associate | 37 | $265 | $310 | $550 | $393 | $312 | $344 |
| | | Paralegal | 16 | $144 | $153 | $214 | $173 | $153 | $164 |
| Employment and Labor: Compensation and Benefits | Litigation | Partner | 68 | $430 | $648 | $837 | $662 | $600 | $609 |
| | | Associate | 45 | $302 | $415 | $600 | $458 | $476 | $415 |
| | | Paralegal | 18 | $150 | $213 | $240 | $211 | $214 | $216 |
| | Non-Litigation | Partner | 222 | $528 | $663 | $826 | $682 | $658 | $630 |
| | | Associate | 125 | $320 | $401 | $505 | $416 | $408 | $402 |
| | | Paralegal | 21 | $149 | $180 | $243 | $195 | $207 | $232 |
| Employment and Labor: Discrimination, Retaliation and Harassment / EEO | Litigation | Partner | 331 | $345 | $420 | $545 | $460 | $424 | $409 |
| | | Associate | 285 | $261 | $302 | $375 | $334 | $322 | $302 |
| | | Paralegal | 167 | $125 | $170 | $210 | $176 | $165 | $159 |
| | Non-Litigation | Partner | 192 | $380 | $445 | $504 | $464 | $452 | $442 |
| | | Associate | 191 | $277 | $315 | $382 | $331 | $312 | $317 |
| | | Paralegal | 93 | $130 | $180 | $223 | $181 | $178 | $162 |
| Employment and Labor: ERISA | Litigation | Partner | 34 | $388 | $505 | $799 | $586 | $632 | $622 |
| | | Associate | 14 | $278 | $383 | $539 | $426 | $424 | $416 |
| | Non-Litigation | Partner | 99 | $446 | $595 | $825 | $643 | $621 | $623 |
| | | Associate | 62 | $296 | $400 | $558 | $447 | $404 | $413 |
| | | Paralegal | 11 | $197 | $250 | $375 | $287 | $266 | $230 |
| Employment and Labor: Immigration | Non-Litigation | Partner | 31 | $372 | $470 | $635 | $529 | $616 | $526 |
| | | Associate | 14 | $276 | $377 | $458 | $393 | $421 | $513 |
| | | Paralegal | 21 | $181 | $198 | $250 | $209 | $200 | $186 |
| Employment and Labor: OFCCP | Non-Litigation | Partner | 11 | $428 | $560 | $610 | $569 | $620 | $607 |
| Employment and Labor: OSHA | Non-Litigation | Partner | 12 | $435 | $464 | $497 | $478 | $481 | $461 |
| Employment and Labor: Other | Litigation | Partner | 540 | $434 | $595 | $760 | $627 | $602 | $556 |
| | | Associate | 500 | $305 | $418 | $590 | $451 | $433 | $407 |
| | | Paralegal | 301 | $165 | $223 | $260 | $216 | $211 | $200 |
| | Non-Litigation | Partner | 691 | $400 | $520 | $690 | $574 | $559 | $540 |
| | | Associate | 490 | $285 | $351 | $462 | $399 | $382 | $365 |
| | | Paralegal | 138 | $132 | $190 | $250 | $217 | $201 | $195 |

# Section I: High-Level Data Cuts

## Detailed Practice Areas

By Matter Type

### Q3 2018 -- Real Rates for Partners, Associates, and Paralegals

| Practice Area | MatterType | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Employment and Labor: Union Relations and Negotiations / NLRB | Litigation | Partner | 84 | $406 | $530 | $669 | $571 | $567 | $513 |
| | | Associate | 70 | $290 | $332 | $405 | $362 | $362 | $347 |
| | | Paralegal | 17 | $105 | $196 | $205 | $177 | $206 | $197 |
| | Non-Litigation | Partner | 152 | $386 | $450 | $551 | $484 | $483 | $475 |
| | | Associate | 71 | $280 | $325 | $355 | $334 | $339 | $329 |
| | | Paralegal | 16 | $142 | $200 | $227 | $191 | $180 | $172 |
| Employment and Labor: Wages, Tips and Overtime | Litigation | Partner | 64 | $337 | $440 | $540 | $447 | $441 | $448 |
| | | Associate | 52 | $285 | $327 | $441 | $362 | $368 | $352 |
| | | Paralegal | 31 | $105 | $159 | $213 | $177 | $174 | $174 |
| | Non-Litigation | Partner | 30 | $330 | $402 | $628 | $464 | $476 | $511 |
| | | Associate | 21 | $284 | $348 | $411 | $351 | $350 | $329 |
| | | Paralegal | 11 | $153 | $180 | $209 | $185 | $162 | $147 |
| Employment and Labor: Wrongful Termination | Litigation | Partner | 63 | $349 | $422 | $546 | $468 | $423 | $409 |
| | | Associate | 64 | $270 | $306 | $397 | $372 | $315 | $289 |
| | | Paralegal | 31 | $155 | $180 | $228 | $195 | $176 | $153 |
| | Non-Litigation | Partner | 37 | $366 | $475 | $577 | $493 | $454 | $497 |
| | | Associate | 35 | $273 | $315 | $361 | $325 | $348 | $354 |
| | | Paralegal | 16 | $150 | $180 | $250 | $201 | $193 | $170 |
| Environmental | Litigation | Partner | 133 | $255 | $385 | $550 | $419 | $431 | $436 |
| | | Associate | 101 | $185 | $234 | $350 | $271 | $260 | $283 |
| | | Paralegal | 76 | $85 | $95 | $185 | $136 | $155 | $148 |
| | Non-Litigation | Partner | 191 | $450 | $550 | $757 | $642 | $574 | $578 |
| | | Associate | 139 | $309 | $429 | $572 | $459 | $387 | $367 |
| | | Paralegal | 45 | $189 | $230 | $306 | $245 | $207 | $197 |
| Finance and Securities: Debt/Equity Offerings | Non-Litigation | Partner | 151 | $693 | $925 | $1,100 | $901 | $870 | $813 |
| | | Associate | 125 | $424 | $560 | $776 | $587 | $587 | $522 |
| | | Paralegal | 33 | $225 | $261 | $305 | $266 | $284 | $248 |
| Finance and Securities: Fiduciary Services | Litigation | Partner | 92 | $521 | $690 | $953 | $741 | $769 | $723 |
| | | Associate | 76 | $372 | $440 | $527 | $473 | $469 | $485 |
| | | Paralegal | 40 | $170 | $215 | $282 | $231 | $235 | $247 |
| | Non-Litigation | Associate | 32 | $268 | $308 | $406 | $364 | $406 | $430 |

# Section I: High-Level Data Cuts

## Detailed Practice Areas

By Matter Type

### Q3 2018 -- Real Rates for Partners, Associates, and Paralegals

Trend Analysis (Mean)

| Practice Area | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Finance and Securities: Investments and Other Financial Instruments | Litigation | Partner | 51 | $660 | $980 | $1,221 | $968 | $981 | $959 |
| | | Associate | 58 | $415 | $644 | $812 | $619 | $606 | $560 |
| | | Paralegal | 32 | $221 | $280 | $414 | $300 | $288 | $280 |
| | Non-Litigation | Partner | 1298 | $708 | $921 | $1,190 | $937 | $928 | $886 |
| | | Associate | 1559 | $463 | $627 | $800 | $643 | $621 | $590 |
| | | Paralegal | 443 | $205 | $270 | $325 | $268 | $268 | $252 |
| Finance and Securities: Loans and Financing | Litigation | Partner | 67 | $300 | $350 | $558 | $478 | $532 | $607 |
| | | Associate | 75 | $200 | $310 | $473 | $389 | $347 | $390 |
| | | Paralegal | 39 | $128 | $133 | $200 | $164 | $177 | $195 |
| | Non-Litigation | Partner | 1047 | $500 | $761 | $1,093 | $806 | $794 | $769 |
| | | Associate | 1017 | $380 | $556 | $770 | $579 | $561 | $519 |
| | | Paralegal | 458 | $195 | $270 | $340 | $267 | $253 | $242 |
| Finance and Securities: Other | Non-Litigation | Partner | 57 | $595 | $893 | $1,156 | $861 | $727 | $667 |
| | | Associate | 57 | $395 | $528 | $691 | $558 | $506 | $469 |
| | | Paralegal | 13 | $150 | $221 | $240 | $204 | $227 | $222 |
| Finance and Securities: SEC Filings and Financial Reporting | Non-Litigation | Partner | 136 | $603 | $802 | $1,126 | $855 | $859 | $845 |
| | | Associate | 103 | $355 | $515 | $655 | $518 | $489 | $545 |
| | | Paralegal | 20 | $176 | $235 | $310 | $249 | $231 | $237 |
| Finance and Securities: Securities and Banking Regulations | Litigation | Partner | 56 | $687 | $835 | $1,014 | $848 | $794 | $746 |
| | | Associate | 66 | $387 | $522 | $612 | $528 | $507 | $465 |
| | | Paralegal | 33 | $198 | $283 | $306 | $266 | $228 | $249 |
| | Non-Litigation | Partner | 83 | $669 | $857 | $1,248 | $917 | $968 | $929 |
| | | Associate | 49 | $425 | $530 | $716 | $563 | $590 | $538 |
| | | Paralegal | 18 | $229 | $256 | $337 | $267 | $270 | $273 |
| General Liability: Advertising Injury | Litigation | Partner | 15 | $680 | $715 | $798 | $680 | $721 | $732 |
| | | Associate | 15 | $438 | $495 | $567 | $488 | $566 | $534 |
| General Liability: Asbestos/Mesothelioma | Litigation | Partner | 174 | $210 | $251 | $325 | $291 | $273 | $275 |
| | | Associate | 169 | $180 | $215 | $251 | $238 | $222 | $215 |
| | | Paralegal | 178 | $90 | $110 | $125 | $115 | $102 | $100 |
| | Non-Litigation | Partner | 41 | $225 | $290 | $370 | $326 | $363 | $306 |
| | | Associate | 43 | $170 | $251 | $255 | $252 | $237 | $234 |
| | | Paralegal | 57 | $100 | $125 | $140 | $139 | $135 | $127 |
| General Liability: Auto and Transportation | Litigation | Partner | 34 | $200 | $255 | $374 | $294 | $255 | $253 |
| | | Associate | 36 | $173 | $200 | $218 | $203 | $208 | $203 |
| | | Paralegal | 23 | $85 | $95 | $194 | $136 | $118 | $99 |

# Section I: High-Level Data Cuts

## Detailed Practice Areas

By Matter Type

### Q3 2018 -- Real Rates for Partners, Associates, and Paralegals

Trend Analysis (Mean)

| Practice Area | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| General Liability: Consumer Related Claims | Litigation | Partner | 77 | $300 | $466 | $625 | $481 | $459 | $440 |
| | | Associate | 80 | $225 | $303 | $421 | $338 | $325 | $299 |
| | | Paralegal | 31 | $120 | $195 | $240 | $191 | $172 | $166 |
| General Liability: Crime, Dishonesty and Fraud | Litigation | Partner | 22 | $443 | $547 | $726 | $618 | $612 | $491 |
| | | Associate | 20 | $291 | $344 | $463 | $412 | $456 | $379 |
| | | Paralegal | 19 | $138 | $248 | $289 | $232 | $201 | $206 |
| General Liability: Other | Litigation | Partner | 245 | $210 | $370 | $658 | $461 | $437 | $433 |
| | | Associate | 267 | $165 | $245 | $445 | $317 | $289 | $280 |
| | | Paralegal | 151 | $90 | $120 | $195 | $152 | $141 | $151 |
| | Non-Litigation | Partner | 41 | $355 | $450 | $595 | $476 | $477 | $435 |
| | | Associate | 31 | $250 | $275 | $355 | $299 | $309 | $318 |
| | | Paralegal | 28 | $113 | $134 | $175 | $144 | $132 | $136 |
| General Liability: Personal Injury/Wrongful Death | Litigation | Partner | 367 | $185 | $210 | $250 | $247 | $261 | $239 |
| | | Associate | 328 | $160 | $175 | $200 | $189 | $197 | $188 |
| | | Paralegal | 327 | $85 | $93 | $105 | $101 | $100 | $95 |
| General Liability: Premises | Litigation | Partner | 53 | $250 | $305 | $380 | $339 | $340 | $280 |
| | | Associate | 39 | $198 | $225 | $265 | $233 | $244 | $232 |
| | | Paralegal | 42 | $101 | $130 | $180 | $139 | $128 | $107 |
| General Liability: Product and Product Liability | Litigation | Partner | 592 | $279 | $378 | $550 | $445 | $411 | $393 |
| | | Associate | 618 | $205 | $256 | $365 | $304 | $286 | $287 |
| | | Paralegal | 503 | $122 | $140 | $206 | $166 | $152 | $149 |
| | Non-Litigation | Partner | 66 | $225 | $275 | $434 | $364 | $373 | $336 |
| | | Associate | 34 | $184 | $225 | $297 | $275 | $267 | $253 |
| | | Paralegal | 25 | $90 | $110 | $195 | $145 | $148 | $113 |
| General Liability: Property Damage | Litigation | Partner | 20 | $383 | $438 | $556 | $498 | $479 | $421 |
| | | Associate | 31 | $60 | $280 | $373 | $280 | $354 | $289 |
| | | Paralegal | 14 | $185 | $185 | $241 | $209 | $217 | $151 |
| General Liability: Toxic Tort | Litigation | Partner | 32 | $295 | $392 | $587 | $480 | $396 | $383 |
| | | Associate | 45 | $225 | $264 | $425 | $342 | $302 | $346 |
| | | Paralegal | 33 | $100 | $100 | $185 | $164 | $123 | $126 |
| Government Relations | Non-Litigation | Partner | 129 | $627 | $761 | $904 | $775 | $673 | $709 |
| | | Associate | 102 | $426 | $536 | $661 | $559 | $430 | $462 |
| | | Paralegal | 33 | $185 | $250 | $300 | $251 | $260 | $262 |
| Insurance Defense: Asbestos/Mesothelioma | Litigation | Partner | 33 | $160 | $200 | $300 | $248 | $247 | $252 |
| | | Associate | 31 | $145 | $175 | $275 | $210 | $215 | $225 |
| | | Paralegal | 34 | $90 | $155 | $155 | $133 | $131 | $135 |

# Section I: High-Level Data Cuts

## Detailed Practice Areas

By Matter Type

**Q3 2018 -- Real Rates for Partners, Associates, and Paralegals** | **Trend Analysis (Mean)**

| Practice Area | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Insurance Defense: Auto and Transportation | Litigation | Partner | 552 | $160 | $170 | $175 | $173 | $180 | $179 |
| | | Associate | 549 | $139 | $150 | $160 | $152 | $153 | $153 |
| | | Paralegal | 436 | $80 | $85 | $90 | $85 | $85 | $85 |
| Insurance Defense: Construction Defect | Litigation | Partner | 222 | $160 | $170 | $175 | $187 | $178 | $186 |
| | | Associate | 168 | $135 | $150 | $160 | $154 | $152 | $153 |
| | | Paralegal | 125 | $80 | $86 | $90 | $87 | $85 | $87 |
| Insurance Defense: Consumer Related Claims | Litigation | Partner | 11 | $145 | $160 | $193 | $187 | $183 | $206 |
| | | Paralegal | 11 | $75 | $80 | $95 | $88 | $81 | $83 |
| Insurance Defense: Errors and Omissions | Litigation | Partner | 192 | $175 | $195 | $225 | $220 | $204 | $209 |
| | | Associate | 144 | $151 | $175 | $185 | $180 | $174 | $174 |
| | | Paralegal | 108 | $80 | $90 | $100 | $93 | $88 | $89 |
| Insurance Defense: Other | Litigation | Partner | 711 | $165 | $175 | $225 | $212 | $216 | $208 |
| | | Associate | 602 | $145 | $155 | $175 | $173 | $178 | $176 |
| | | Paralegal | 438 | $80 | $90 | $95 | $97 | $95 | $95 |
| Insurance Defense: Personal Injury/Wrongful Death | Litigation | Partner | 312 | $161 | $181 | $205 | $199 | $195 | $195 |
| | | Associate | 268 | $140 | $158 | $175 | $165 | $165 | $164 |
| | | Paralegal | 184 | $75 | $85 | $90 | $89 | $88 | $91 |
| Insurance Defense: Product and Product Liability | Litigation | Partner | 272 | $170 | $190 | $275 | $299 | $257 | $242 |
| | | Associate | 247 | $155 | $170 | $190 | $215 | $190 | $181 |
| | | Paralegal | 139 | $85 | $90 | $97 | $99 | $101 | $95 |
| Insurance Defense: Professional Liability | Litigation | Partner | 569 | $180 | $200 | $250 | $227 | $229 | $232 |
| | | Associate | 364 | $155 | $178 | $210 | $191 | $195 | $197 |
| | | Paralegal | 259 | $79 | $90 | $113 | $95 | $97 | $99 |
| Insurance Defense: Property Damage | Litigation | Partner | 429 | $165 | $185 | $207 | $209 | $202 | $187 |
| | | Associate | 423 | $150 | $165 | $180 | $173 | $170 | $161 |
| | | Paralegal | 270 | $80 | $85 | $95 | $94 | $91 | $87 |
| Insurance Policies and Coverage: Policy Coverage Dispute | Litigation | Partner | 13 | $260 | $285 | $315 | $353 | $272 | $259 |
| Intellectual Property: Copyrights | Non-Litigation | Partner | 25 | $630 | $675 | $860 | $715 | $680 | $669 |
| | | Associate | 16 | $349 | $498 | $545 | $479 | $419 | $417 |

# Section I: High-Level Data Cuts

## Detailed Practice Areas

By Matter Type

### Q3 2018 -- Real Rates for Partners, Associates, and Paralegals

Trend Analysis (Mean)

| Practice Area | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Intellectual Property: Licensing | Litigation | Partner | 82 | $800 | $945 | $1,096 | $924 | $1,032 | $933 |
| | | Associate | 120 | $560 | $670 | $790 | $659 | $652 | $565 |
| | | Paralegal | 70 | $270 | $270 | $304 | $283 | $241 | $245 |
| | Non-Litigation | Partner | 121 | $800 | $940 | $1,095 | $939 | $916 | $775 |
| | | Associate | 260 | $410 | $578 | $745 | $593 | $607 | $523 |
| Intellectual Property: Other | Litigation | Partner | 127 | $428 | $595 | $836 | $630 | $548 | $533 |
| | | Associate | 114 | $317 | $491 | $626 | $486 | $421 | $394 |
| | | Paralegal | 66 | $155 | $220 | $275 | $225 | $204 | $208 |
| | Non-Litigation | Partner | 234 | $382 | $491 | $635 | $537 | $577 | $552 |
| | | Associate | 236 | $227 | $285 | $400 | $344 | $356 | $353 |
| | | Paralegal | 105 | $150 | $184 | $244 | $201 | $190 | $182 |
| Intellectual Property: Patents | Litigation | Partner | 576 | $550 | $775 | $948 | $764 | $711 | $672 |
| | | Associate | 574 | $391 | $495 | $670 | $530 | $486 | $449 |
| | | Paralegal | 339 | $178 | $245 | $296 | $248 | $244 | $221 |
| | Non-Litigation | Partner | 601 | $369 | $495 | $673 | $544 | $519 | $523 |
| | | Associate | 675 | $257 | $325 | $428 | $377 | $356 | $351 |
| | | Paralegal | 356 | $155 | $210 | $254 | $217 | $203 | $194 |
| Intellectual Property: Trade Secrets | Non-Litigation | Partner | 16 | $397 | $530 | $847 | $602 | $752 | $400 |
| Intellectual Property: Trademarks | Litigation | Partner | 32 | $408 | $622 | $776 | $610 | $606 | $567 |
| | | Associate | 21 | $308 | $335 | $451 | $377 | $385 | $368 |
| | | Paralegal | 19 | $180 | $240 | $269 | $221 | $216 | $232 |
| | Non-Litigation | Partner | 171 | $462 | $585 | $710 | $592 | $589 | $562 |
| | | Associate | 168 | $299 | $379 | $457 | $395 | $376 | $369 |
| | | Paralegal | 157 | $175 | $208 | $266 | $220 | $206 | $210 |
| Marketing and Advertising | Litigation | Partner | 43 | $576 | $725 | $921 | $731 | $741 | $849 |
| | | Associate | 53 | $316 | $443 | $576 | $457 | $535 | $541 |
| | Non-Litigation | Partner | 50 | $566 | $768 | $1,099 | $831 | $687 | $706 |
| | | Associate | 61 | $395 | $580 | $870 | $637 | $554 | $517 |
| | | Paralegal | 22 | $176 | $232 | $274 | $236 | $225 | $218 |
| Miscellaneous: Billing or Administrative Matter | Non-Litigation | Partner | 79 | $870 | $1,111 | $1,298 | $1,118 | $936 | $992 |
| | | Associate | 72 | $485 | $640 | $757 | $662 | $704 | $571 |
| Miscellaneous: General Advice & Counsel | Non-Litigation | Partner | 109 | $499 | $650 | $814 | $663 | $633 | $588 |
| | | Associate | 71 | $266 | $410 | $530 | $415 | $409 | $434 |
| | | Paralegal | 25 | $140 | $213 | $280 | $218 | $191 | $214 |

# Section I: High-Level Data Cuts

## Detailed Practice Areas

By Matter Type

### Q3 2018 -- Real Rates for Partners, Associates, and Paralegals

| Practice Area | MatterType | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Real Estate: Commercial | Non-Litigation | Partner | 33 | $335 | $404 | $495 | $432 | $424 | $427 |
| | | Associate | 11 | $220 | $280 | $331 | $318 | $321 | $271 |
| Real Estate: Construction/Development | Litigation | Partner | 15 | $363 | $455 | $637 | $513 | $425 | $548 |
| | | Associate | 12 | $230 | $290 | $392 | $317 | $309 | $375 |
| | Non-Litigation | Partner | 33 | $395 | $495 | $614 | $517 | $549 | $526 |
| | | Associate | 14 | $253 | $316 | $393 | $377 | $376 | $375 |
| Real Estate: Easement and Right of Way | Non-Litigation | Partner | 28 | $330 | $383 | $456 | $400 | $370 | $382 |
| | | Associate | 13 | $240 | $250 | $280 | $262 | $258 | $296 |
| Real Estate: Land Use/Zoning/Restrictive Covenants | Litigation | Partner | 19 | $490 | $565 | $663 | $598 | $446 | $428 |
| | Non-Litigation | Partner | 68 | $381 | $498 | $680 | $547 | $506 | $491 |
| | | Associate | 31 | $263 | $351 | $423 | $355 | $327 | $344 |
| | | Paralegal | 11 | $145 | $225 | $263 | $210 | $210 | $185 |
| Real Estate: Landlord/Tenant Issues | Litigation | Partner | 60 | $229 | $310 | $381 | $338 | $326 | $318 |
| | | Associate | 69 | $195 | $225 | $275 | $241 | $242 | $231 |
| | | Paralegal | 29 | $110 | $125 | $155 | $139 | $139 | $127 |
| | Non-Litigation | Associate | 13 | $235 | $398 | $435 | $367 | $309 | $244 |
| Real Estate: Leasing | Non-Litigation | Partner | 143 | $365 | $450 | $564 | $481 | $469 | $448 |
| | | Associate | 112 | $250 | $310 | $385 | $330 | $300 | $291 |
| | | Paralegal | 44 | $149 | $200 | $240 | $191 | $183 | $174 |
| Real Estate: Other | Litigation | Partner | 93 | $395 | $523 | $662 | $565 | $492 | $417 |
| | | Associate | 47 | $251 | $330 | $433 | $376 | $339 | $271 |
| | | Paralegal | 26 | $151 | $180 | $239 | $195 | $186 | $141 |
| | Non-Litigation | Partner | 236 | $350 | $443 | $538 | $475 | $499 | $487 |
| | | Associate | 156 | $246 | $295 | $383 | $336 | $343 | $320 |
| | | Paralegal | 76 | $161 | $198 | $239 | $206 | $204 | $183 |
| Real Estate: Property/Land Acquisition or Divestiture | Non-Litigation | Partner | 116 | $395 | $486 | $639 | $565 | $554 | $489 |
| | | Associate | 90 | $266 | $346 | $473 | $407 | $346 | $311 |
| | | Paralegal | 52 | $168 | $220 | $250 | $217 | $202 | $192 |
| Real Estate: Titles | Litigation | Partner | 583 | $230 | $285 | $325 | $296 | $296 | $291 |
| | | Associate | 459 | $190 | $225 | $250 | $227 | $226 | $223 |
| | Non-Litigation | Partner | 874 | $245 | $290 | $340 | $314 | $305 | $299 |
| | | Associate | 652 | $195 | $225 | $267 | $240 | $238 | $230 |
| | | Paralegal | 468 | $100 | $125 | $150 | $133 | $134 | $136 |

# Section I: High-Level Data Cuts

## Detailed Practice Areas

By Matter Type

**Q3 2018 -- Real Rates for Partners, Associates, and Paralegals** | **Trend Analysis (Mean)**

| Practice Area | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Requests for Information: Subpoena | Litigation | Partner | 116 | $385 | $523 | $773 | $601 | $559 | $574 |
| | | Associate | 131 | $272 | $407 | $574 | $421 | $391 | $414 |
| | | Paralegal | 120 | $125 | $242 | $270 | $209 | $224 | $221 |
| | Non-Litigation | Partner | 18 | $331 | $584 | $673 | $587 | $590 | $639 |

# Section I: High-Level Data Cuts

## Cities

### Q3 2018 -- Real Rates for Partners and Associates

| City | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Akron OH | Partner | 18 | $260 | $275 | $345 | $307 | $343 | $327 |
| Albany NY | Partner | 52 | $255 | $300 | $351 | $313 | $300 | $317 |
| | Associate | 34 | $205 | $225 | $250 | $232 | $217 | $219 |
| Albuquerque NM | Partner | 15 | $220 | $293 | $315 | $279 | $276 | $243 |
| Atlanta GA | Partner | 472 | $372 | $549 | $690 | $548 | $527 | $515 |
| | Associate | 453 | $265 | $355 | $470 | $374 | $342 | $348 |
| Atlantic City NJ | Partner | 12 | $295 | $295 | $410 | $362 | $341 | $322 |
| Austin TX | Partner | 100 | $360 | $476 | $694 | $522 | $446 | $451 |
| | Associate | 91 | $265 | $300 | $393 | $335 | $312 | $312 |
| Baltimore MD | Partner | 199 | $396 | $550 | $720 | $573 | $545 | $501 |
| | Associate | 241 | $309 | $392 | $504 | $410 | $400 | $368 |
| Beaumont TX | Associate | 12 | $180 | $225 | $244 | $216 | $184 | $153 |
| Birmingham AL | Partner | 126 | $290 | $344 | $419 | $361 | $348 | $339 |
| | Associate | 104 | $214 | $245 | $298 | $252 | $241 | $225 |
| Boise City ID | Partner | 22 | $243 | $250 | $283 | $280 | $292 | $289 |
| | Associate | 11 | $177 | $190 | $223 | $209 | $202 | $195 |
| Boston MA | Partner | 462 | $395 | $630 | $825 | $634 | $651 | $652 |
| | Associate | 547 | $281 | $413 | $550 | $440 | $464 | $456 |
| Bridgeport CT | Partner | 27 | $275 | $400 | $475 | $413 | $411 | $421 |
| | Associate | 29 | $204 | $250 | $335 | $267 | $279 | $276 |
| Buffalo NY | Partner | 75 | $297 | $327 | $345 | $320 | $309 | $304 |
| | Associate | 52 | $206 | $235 | $255 | $238 | $220 | $212 |
| Burlington VT | Partner | 15 | $210 | $243 | $250 | $252 | $256 | $256 |
| Charleston SC | Partner | 22 | $294 | $300 | $380 | $334 | $318 | $324 |
| | Associate | 14 | $200 | $246 | $250 | $253 | $225 | $229 |
| Charleston WV | Partner | 30 | $200 | $250 | $334 | $278 | $268 | $242 |
| | Associate | 17 | $153 | $165 | $175 | $178 | $182 | $185 |
| Charlotte NC | Partner | 134 | $396 | $525 | $668 | $551 | $548 | $552 |
| | Associate | 117 | $257 | $320 | $375 | $345 | $345 | $343 |
| Chicago IL | Partner | 1290 | $525 | $702 | $888 | $718 | $685 | $671 |
| | Associate | 1360 | $318 | $435 | $575 | $457 | $436 | $427 |
| Cincinnati OH | Partner | 75 | $360 | $425 | $484 | $431 | $413 | $413 |
| | Associate | 82 | $225 | $240 | $294 | $257 | $246 | $244 |

# Section I: High-Level Data Cuts

## Cities

### Q3 2018 -- Real Rates for Partners and Associates

| City | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Clarksburg WV | Partner | 18 | $300 | $400 | $440 | $373 | $281 | $225 |
| | Associate | 22 | $201 | $295 | $325 | $263 | $186 | $183 |
| Cleveland OH | Partner | 323 | $361 | $450 | $595 | $488 | $469 | $446 |
| | Associate | 308 | $234 | $284 | $350 | $303 | $282 | $274 |
| Columbia SC | Partner | 58 | $300 | $385 | $463 | $392 | $368 | $365 |
| | Associate | 41 | $200 | $250 | $276 | $245 | $249 | $234 |
| Columbus OH | Partner | 73 | $374 | $439 | $516 | $452 | $413 | $407 |
| | Associate | 40 | $235 | $280 | $370 | $321 | $291 | $281 |
| Dallas TX | Partner | 292 | $385 | $588 | $819 | $618 | $592 | $587 |
| | Associate | 379 | $320 | $470 | $605 | $474 | $432 | $410 |
| Dayton OH | Partner | 21 | $341 | $375 | $465 | $418 | $427 | $401 |
| Denver CO | Partner | 155 | $354 | $440 | $525 | $452 | $445 | $416 |
| | Associate | 133 | $250 | $286 | $345 | $306 | $299 | $301 |
| Des Moines IA | Partner | 24 | $275 | $480 | $495 | $421 | $355 | $337 |
| | Associate | 15 | $265 | $286 | $321 | $283 | $243 | $246 |
| Detroit MI | Partner | 141 | $250 | $350 | $410 | $347 | $363 | $338 |
| | Associate | 107 | $195 | $223 | $290 | $265 | $253 | $243 |
| Fresno CA | Partner | 12 | $283 | $321 | $440 | $340 | $317 | $309 |
| Grand Rapids MI | Partner | 11 | $347 | $455 | $565 | $440 | $398 | $364 |
| Greensboro NC | Partner | 12 | $250 | $290 | $340 | $330 | $316 | $307 |
| Greenville SC | Partner | 38 | $349 | $385 | $450 | $390 | $397 | $377 |
| | Associate | 46 | $225 | $260 | $304 | $275 | $267 | $251 |
| Harrisburg PA | Partner | 16 | $305 | $350 | $395 | $369 | $330 | $350 |
| Hartford CT | Partner | 91 | $330 | $450 | $573 | $468 | $428 | $418 |
| | Associate | 58 | $206 | $250 | $300 | $256 | $272 | $259 |
| Honolulu HI | Partner | 38 | $250 | $300 | $400 | $334 | $331 | $328 |
| | Associate | 22 | $165 | $180 | $200 | $183 | $184 | $193 |
| Houston TX | Partner | 208 | $405 | $625 | $810 | $641 | $615 | $609 |
| | Associate | 188 | $226 | $299 | $410 | $351 | $343 | $362 |
| Indianapolis IN | Partner | 139 | $337 | $405 | $495 | $414 | $396 | $384 |
| | Associate | 67 | $190 | $258 | $331 | $265 | $254 | $247 |
| Jackson MS | Partner | 81 | $289 | $350 | $400 | $352 | $330 | $325 |
| | Associate | 61 | $175 | $225 | $251 | $198 | $169 | $195 |
| Jacksonville FL | Partner | 33 | $250 | $300 | $385 | $331 | $307 | $340 |
| | Associate | 21 | $189 | $248 | $277 | $242 | $253 | $248 |

# Section I: High-Level Data Cuts

## Cities

### Q3 2018 -- Real Rates for Partners and Associates

| City | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Kansas City MO | Partner | 167 | $344 | $417 | $484 | $418 | $423 | $415 |
| | Associate | 158 | $225 | $270 | $290 | $264 | $266 | $268 |
| Knoxville TN | Partner | 15 | $200 | $230 | $313 | $259 | $260 | $259 |
| Lafayette LA | Partner | 18 | $150 | $150 | $241 | $194 | $213 | $210 |
| Las Vegas NV | Partner | 52 | $345 | $433 | $555 | $438 | $398 | $365 |
| | Associate | 42 | $241 | $272 | $310 | $271 | $256 | $250 |
| Lexington KY | Partner | 20 | $295 | $300 | $325 | $318 | $312 | $327 |
| Little Rock AR | Partner | 32 | $215 | $235 | $288 | $264 | $270 | $256 |
| | Associate | 12 | $160 | $180 | $195 | $186 | $180 | $182 |
| Los Angeles CA | Partner | 999 | $450 | $695 | $955 | $718 | $691 | $656 |
| | Associate | 1361 | $382 | $550 | $721 | $559 | $529 | $494 |
| Louisville KY | Partner | 49 | $273 | $330 | $410 | $337 | $352 | $362 |
| | Associate | 32 | $208 | $225 | $225 | $213 | $205 | $197 |
| Madison WI | Partner | 17 | $357 | $378 | $420 | $399 | $378 | $414 |
| | Associate | 14 | $280 | $316 | $485 | $362 | $346 | $345 |
| Manchester NH | Partner | 13 | $360 | $380 | $525 | $413 | $410 | $327 |
| Memphis TN | Partner | 42 | $275 | $374 | $410 | $345 | $345 | $329 |
| | Associate | 22 | $185 | $206 | $235 | $209 | $217 | $207 |
| Miami FL | Partner | 258 | $304 | $450 | $595 | $467 | $444 | $431 |
| | Associate | 193 | $225 | $300 | $399 | $331 | $304 | $291 |
| Milwaukee WI | Partner | 121 | $290 | $365 | $446 | $396 | $384 | $390 |
| | Associate | 87 | $224 | $270 | $310 | $279 | $268 | $260 |
| Minneapolis MN | Partner | 232 | $300 | $429 | $578 | $456 | $443 | $423 |
| | Associate | 202 | $250 | $310 | $410 | $361 | $318 | $306 |
| Nashville TN | Partner | 120 | $337 | $420 | $474 | $409 | $401 | $390 |
| | Associate | 102 | $215 | $234 | $270 | $247 | $243 | $236 |
| New Haven CT | Partner | 24 | $324 | $385 | $443 | $390 | $395 | $412 |
| | Associate | 24 | $239 | $285 | $322 | $281 | $273 | $270 |
| New Orleans LA | Partner | 113 | $225 | $305 | $350 | $308 | $286 | $293 |
| | Associate | 83 | $185 | $225 | $238 | $221 | $209 | $195 |
| New York NY | Partner | 2564 | $600 | $925 | $1,201 | $910 | $871 | $846 |
| | Associate | 3653 | $410 | $588 | $790 | $603 | $572 | $549 |
| Oklahoma City OK | Partner | 40 | $200 | $308 | $350 | $293 | $285 | $279 |
| | Associate | 22 | $169 | $203 | $215 | $198 | $195 | $189 |
| Omaha NE | Partner | 29 | $280 | $365 | $395 | $342 | $325 | $310 |
| | Associate | 13 | $193 | $216 | $230 | $213 | $212 | $201 |

# Section I: High-Level Data Cuts

## Cities

### Q3 2018 -- Real Rates for Partners and Associates

| City | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Orlando FL | Partner | 104 | $370 | $448 | $553 | $460 | $453 | $434 |
| | Associate | 96 | $230 | $269 | $310 | $276 | $274 | $277 |
| Philadelphia PA | Partner | 898 | $450 | $600 | $765 | $615 | $596 | $578 |
| | Associate | 1016 | $288 | $362 | $450 | $373 | $364 | $342 |
| Phoenix AZ | Partner | 140 | $270 | $350 | $450 | $364 | $381 | $387 |
| | Associate | 79 | $200 | $244 | $300 | $253 | $266 | $231 |
| Pittsburgh PA | Partner | 192 | $325 | $460 | $585 | $469 | $469 | $455 |
| | Associate | 254 | $244 | $321 | $394 | $327 | $312 | $306 |
| Portland ME | Partner | 50 | $250 | $354 | $449 | $370 | $357 | $333 |
| | Associate | 20 | $196 | $223 | $258 | $235 | $231 | $221 |
| Portland OR | Partner | 129 | $350 | $405 | $512 | $431 | $415 | $387 |
| | Associate | 150 | $300 | $342 | $385 | $340 | $300 | $275 |
| Providence RI | Partner | 21 | $185 | $295 | $513 | $377 | $397 | $345 |
| | Associate | 19 | $205 | $225 | $235 | $225 | $221 | $210 |
| Raleigh NC | Partner | 65 | $285 | $385 | $450 | $383 | $385 | $361 |
| | Associate | 37 | $225 | $250 | $305 | $274 | $247 | $238 |
| Richmond VA | Partner | 108 | $340 | $500 | $700 | $525 | $484 | $492 |
| | Associate | 131 | $274 | $343 | $430 | $351 | $335 | $325 |
| Rochester NY | Partner | 28 | $243 | $295 | $365 | $311 | $313 | $339 |
| | Associate | 18 | $198 | $216 | $268 | $233 | $217 | $249 |
| Sacramento CA | Partner | 31 | $350 | $385 | $454 | $453 | $452 | $442 |
| | Associate | 17 | $275 | $304 | $350 | $324 | $326 | $294 |
| Salt Lake City UT | Partner | 66 | $281 | $345 | $433 | $379 | $362 | $338 |
| | Associate | 19 | $196 | $205 | $230 | $211 | $221 | $211 |
| San Diego CA | Partner | 140 | $250 | $385 | $875 | $535 | $499 | $495 |
| | Associate | 132 | $180 | $225 | $390 | $299 | $305 | $279 |
| San Francisco CA | Partner | 448 | $475 | $695 | $895 | $702 | $651 | $623 |
| | Associate | 378 | $295 | $446 | $567 | $451 | $440 | $408 |
| San Jose CA | Partner | 119 | $525 | $755 | $938 | $748 | $777 | $734 |
| | Associate | 99 | $319 | $490 | $609 | $494 | $490 | $462 |
| San Juan PR | Partner | 48 | $191 | $210 | $254 | $226 | $228 | $224 |
| | Associate | 30 | $150 | $155 | $165 | $157 | $157 | $150 |
| Savannah GA | Partner | 11 | $284 | $306 | $369 | $324 | $299 | $279 |
| Seattle WA | Partner | 294 | $410 | $528 | $666 | $535 | $482 | $446 |
| | Associate | 187 | $279 | $360 | $450 | $373 | $327 | $305 |

# Section I: High-Level Data Cuts

## Cities

### Q3 2018 -- Real Rates for Partners and Associates

| City | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| St. Louis MO | Partner | 155 | $263 | $356 | $451 | $365 | $357 | $361 |
| | Associate | 112 | $192 | $225 | $250 | $229 | $212 | $212 |
| Syracuse NY | Partner | 30 | $239 | $257 | $324 | $278 | $286 | $281 |
| | Associate | 11 | $170 | $175 | $186 | $179 | $187 | $185 |
| Tallahassee FL | Partner | 16 | $264 | $388 | $479 | $380 | $362 | $420 |
| Tampa FL | Partner | 103 | $275 | $378 | $470 | $388 | $388 | $384 |
| | Associate | 55 | $224 | $270 | $304 | $266 | $266 | $257 |
| Toledo OH | Partner | 13 | $255 | $300 | $350 | $305 | $290 | $286 |
| Trenton NJ | Partner | 38 | $428 | $519 | $569 | $498 | $511 | $489 |
| | Associate | 24 | $250 | $348 | $483 | $357 | $375 | $359 |
| Tulsa OK | Partner | 16 | $221 | $240 | $320 | $259 | $273 | $281 |
| Virginia Beach VA | Partner | 19 | $320 | $375 | $420 | $362 | $403 | $378 |
| | Associate | 11 | $179 | $200 | $225 | $200 | $221 | $213 |
| Washington DC | Partner | 1822 | $628 | $789 | $941 | $800 | $770 | $752 |
| | Associate | 1528 | $395 | $500 | $625 | $522 | $492 | $480 |
| Wheeling WV | Partner | 41 | $659 | $808 | $895 | $777 | $737 | $678 |
| | Associate | 77 | $468 | $510 | $626 | $538 | $454 | $411 |
| Winston NC | Partner | 11 | $350 | $425 | $523 | $428 | $376 | $351 |
| | Associate | 12 | $200 | $241 | $315 | $274 | $238 | $243 |

# Section I: High-Level Data Cuts

## Cities

By Matter Type

### Q3 2018 -- Real Rates for Partners and Associates

| City | MatterType | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Akron OH | Litigation | Partner | 11 | $260 | $275 | $348 | $307 | $344 | $320 |
| | Non-Litigation | Partner | 11 | $260 | $275 | $328 | $308 | $342 | $338 |
| Albany NY | Litigation | Partner | 21 | $255 | $322 | $350 | $316 | $309 | $328 |
| | Non-Litigation | Partner | 40 | $265 | $300 | $356 | $311 | $295 | $313 |
| | | Associate | 29 | $205 | $225 | $235 | $221 | $217 | $219 |
| Atlanta GA | Litigation | Partner | 260 | $350 | $530 | $677 | $532 | $488 | $453 |
| | | Associate | 243 | $241 | $327 | $439 | $351 | $309 | $316 |
| | Non-Litigation | Partner | 282 | $384 | $550 | $695 | $558 | $558 | $560 |
| | | Associate | 241 | $287 | $393 | $498 | $400 | $375 | $371 |
| Atlantic City NJ | Non-Litigation | Partner | 11 | $295 | $295 | $295 | $365 | $334 | $312 |
| Austin TX | Litigation | Partner | 39 | $350 | $475 | $775 | $554 | $452 | $456 |
| | | Associate | 30 | $251 | $344 | $488 | $371 | $343 | $336 |
| | Non-Litigation | Partner | 78 | $360 | $489 | $616 | $511 | $443 | $448 |
| | | Associate | 79 | $267 | $295 | $375 | $323 | $299 | $302 |
| Baltimore MD | Litigation | Partner | 110 | $365 | $525 | $678 | $536 | $494 | $475 |
| | | Associate | 152 | $294 | $390 | $495 | $398 | $379 | $354 |
| | Non-Litigation | Partner | 105 | $439 | $570 | $753 | $612 | $594 | $523 |
| | | Associate | 113 | $331 | $400 | $524 | $429 | $433 | $388 |
| Baton Rouge LA | Litigation | Partner | 15 | $259 | $293 | $307 | $285 | $256 | $276 |
| | | Associate | 11 | $150 | $204 | $215 | $196 | $197 | $203 |
| Beaumont TX | Litigation | Associate | 12 | $180 | $225 | $244 | $216 | $189 | $153 |
| Birmingham AL | Litigation | Partner | 84 | $250 | $300 | $386 | $323 | $313 | $300 |
| | | Associate | 62 | $193 | $228 | $265 | $232 | $225 | $212 |
| | Non-Litigation | Partner | 55 | $328 | $400 | $495 | $421 | $400 | $392 |
| | | Associate | 50 | $225 | $275 | $330 | $279 | $260 | $248 |
| Boise City ID | Non-Litigation | Partner | 16 | $245 | $250 | $271 | $280 | $275 | $273 |
| Boston MA | Litigation | Partner | 187 | $290 | $500 | $725 | $536 | $517 | $498 |
| | | Associate | 187 | $195 | $345 | $471 | $357 | $370 | $354 |
| | Non-Litigation | Partner | 322 | $443 | $668 | $895 | $688 | $729 | $744 |
| | | Associate | 398 | $327 | $442 | $603 | $477 | $513 | $499 |
| Bridgeport CT | Litigation | Partner | 17 | $275 | $400 | $487 | $424 | $451 | $417 |
| | | Associate | 12 | $250 | $275 | $400 | $319 | $282 | $272 |
| | Non-Litigation | Partner | 15 | $274 | $383 | $475 | $402 | $387 | $422 |
| | | Associate | 21 | $150 | $249 | $265 | $241 | $278 | $278 |

# Section I: High-Level Data Cuts

## Cities

By Matter Type

**Q3 2018 -- Real Rates for Partners and Associates** | **Trend Analysis (Mean)**

| City | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Buffalo NY | Litigation | Partner | 50 | $268 | $320 | $330 | $306 | $300 | $299 |
| | | Associate | 35 | $205 | $245 | $255 | $240 | $223 | $213 |
| | Non-Litigation | Partner | 37 | $320 | $330 | $349 | $339 | $318 | $308 |
| | | Associate | 26 | $214 | $235 | $254 | $236 | $216 | $211 |
| Burlington VT | Non-Litigation | Partner | 11 | $210 | $243 | $250 | $246 | $248 | $255 |
| Charleston SC | Non-Litigation | Partner | 15 | $295 | $325 | $400 | $342 | $310 | $328 |
| Charleston WV | Litigation | Partner | 22 | $200 | $240 | $298 | $252 | $256 | $241 |
| | | Associate | 12 | $150 | $165 | $175 | $163 | $183 | $183 |
| | Non-Litigation | Partner | 11 | $236 | $305 | $418 | $336 | $309 | $246 |
| Charlotte NC | Litigation | Partner | 52 | $329 | $503 | $597 | $508 | $504 | $515 |
| | | Associate | 45 | $246 | $300 | $362 | $315 | $317 | $331 |
| | Non-Litigation | Partner | 107 | $423 | $530 | $703 | $573 | $585 | $576 |
| | | Associate | 86 | $285 | $320 | $390 | $367 | $370 | $353 |
| Chicago IL | Litigation | Partner | 543 | $426 | $625 | $800 | $638 | $605 | $589 |
| | | Associate | 600 | $250 | $386 | $540 | $411 | $388 | $377 |
| | Non-Litigation | Partner | 942 | $580 | $743 | $925 | $760 | $732 | $719 |
| | | Associate | 923 | $356 | $460 | $591 | $485 | $469 | $459 |
| Cincinnati OH | Litigation | Partner | 34 | $300 | $445 | $495 | $423 | $411 | $404 |
| | | Associate | 41 | $225 | $225 | $280 | $249 | $239 | $239 |
| | Non-Litigation | Partner | 49 | $375 | $425 | $475 | $436 | $415 | $417 |
| | | Associate | 53 | $230 | $246 | $307 | $263 | $256 | $247 |
| Cleveland OH | Litigation | Partner | 137 | $321 | $430 | $558 | $468 | $450 | $427 |
| | | Associate | 127 | $226 | $265 | $350 | $302 | $278 | $259 |
| | Non-Litigation | Partner | 246 | $365 | $455 | $600 | $497 | $478 | $452 |
| | | Associate | 230 | $235 | $287 | $355 | $304 | $284 | $280 |
| Columbia SC | Litigation | Partner | 39 | $295 | $385 | $440 | $379 | $347 | $349 |
| | | Associate | 25 | $195 | $250 | $272 | $236 | $239 | $227 |
| | Non-Litigation | Partner | 28 | $315 | $375 | $475 | $404 | $384 | $385 |
| | | Associate | 24 | $205 | $235 | $300 | $254 | $255 | $244 |
| Columbus OH | Litigation | Partner | 21 | $348 | $418 | $450 | $417 | $386 | $389 |
| | Non-Litigation | Partner | 60 | $383 | $450 | $526 | $463 | $428 | $419 |
| | | Associate | 33 | $235 | $282 | $375 | $325 | $294 | $290 |
| Dallas TX | Litigation | Partner | 117 | $275 | $485 | $764 | $513 | $482 | $456 |
| | | Associate | 138 | $250 | $385 | $535 | $403 | $364 | $341 |
| | Non-Litigation | Partner | 198 | $443 | $642 | $854 | $680 | $680 | $659 |
| | | Associate | 269 | $393 | $491 | $650 | $511 | $470 | $446 |

# Section I: High-Level Data Cuts

## Cities

By Matter Type

**Q3 2018 -- Real Rates for Partners and Associates** | **Trend Analysis (Mean)**

| City | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Dayton OH | Non-Litigation | Partner | 17 | $301 | $375 | $459 | $385 | $377 | $382 |
| Denver CO | Litigation | Partner | 67 | $305 | $400 | $510 | $416 | $406 | $394 |
| | | Associate | 53 | $250 | $275 | $315 | $308 | $298 | $308 |
| | Non-Litigation | Partner | 110 | $377 | $455 | $533 | $470 | $470 | $429 |
| | | Associate | 90 | $250 | $300 | $350 | $306 | $301 | $297 |
| Des Moines IA | Litigation | Partner | 13 | $275 | $480 | $495 | $433 | $353 | $344 |
| | | Associate | 11 | $278 | $306 | $330 | $292 | $248 | $227 |
| | Non-Litigation | Partner | 14 | $297 | $429 | $495 | $407 | $356 | $325 |
| Detroit MI | Litigation | Partner | 68 | $210 | $310 | $400 | $321 | $324 | $306 |
| | | Associate | 58 | $185 | $205 | $260 | $231 | $229 | $224 |
| | Non-Litigation | Partner | 97 | $300 | $359 | $425 | $367 | $393 | $367 |
| | | Associate | 64 | $205 | $250 | $310 | $298 | $272 | $260 |
| Greenville SC | Litigation | Associate | 12 | $266 | $298 | $302 | $290 | $274 | $224 |
| | Non-Litigation | Partner | 34 | $353 | $390 | $450 | $402 | $411 | $391 |
| | | Associate | 40 | $220 | $250 | $313 | $271 | $266 | $256 |
| Hartford CT | Litigation | Partner | 41 | $316 | $446 | $583 | $457 | $390 | $386 |
| | | Associate | 30 | $205 | $250 | $300 | $248 | $247 | $244 |
| | Non-Litigation | Partner | 60 | $340 | $450 | $567 | $474 | $456 | $448 |
| | | Associate | 32 | $207 | $253 | $298 | $263 | $287 | $277 |
| Honolulu HI | Litigation | Partner | 23 | $250 | $300 | $425 | $343 | $354 | $341 |
| | Non-Litigation | Partner | 23 | $258 | $300 | $373 | $326 | $306 | $313 |
| | | Associate | 16 | $170 | $180 | $200 | $184 | $188 | $182 |
| Houston TX | Litigation | Partner | 98 | $352 | $566 | $700 | $552 | $486 | $471 |
| | | Associate | 61 | $274 | $353 | $435 | $362 | $329 | $324 |
| | Non-Litigation | Partner | 134 | $428 | $680 | $880 | $698 | $713 | $709 |
| | | Associate | 138 | $219 | $282 | $410 | $346 | $349 | $380 |
| Indianapolis IN | Litigation | Partner | 60 | $328 | $425 | $532 | $414 | $374 | $372 |
| | | Associate | 37 | $163 | $281 | $338 | $268 | $257 | $252 |
| | Non-Litigation | Partner | 95 | $350 | $405 | $486 | $414 | $413 | $388 |
| | | Associate | 39 | $195 | $250 | $327 | $263 | $251 | $242 |
| Jackson MS | Litigation | Partner | 56 | $290 | $351 | $383 | $341 | $333 | $323 |
| | | Associate | 56 | $159 | $225 | $248 | $190 | $175 | $193 |
| | Non-Litigation | Partner | 31 | $285 | $350 | $459 | $371 | $323 | $329 |
| | | Associate | 14 | $203 | $251 | $251 | $233 | $152 | $208 |

# Section I: High-Level Data Cuts

## Cities

By Matter Type

**Q3 2018 -- Real Rates for Partners and Associates** | **Trend Analysis (Mean)**

| City | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Jacksonville FL | Litigation | Partner | 26 | $240 | $295 | $376 | $314 | $310 | $330 |
| | | Associate | 17 | $183 | $200 | $258 | $223 | $254 | $251 |
| | Non-Litigation | Partner | 15 | $298 | $325 | $377 | $364 | $301 | $351 |
| Kansas City MO | Litigation | Partner | 109 | $341 | $417 | $474 | $405 | $411 | $401 |
| | | Associate | 93 | $245 | $272 | $300 | $268 | $255 | $257 |
| | Non-Litigation | Partner | 82 | $344 | $403 | $495 | $434 | $434 | $428 |
| | | Associate | 80 | $220 | $250 | $285 | $259 | $274 | $281 |
| Knoxville TN | Litigation | Partner | 13 | $195 | $230 | $300 | $246 | $251 | $250 |
| Lafayette LA | Litigation | Partner | 17 | $150 | $150 | $205 | $181 | $202 | $199 |
| Las Vegas NV | Litigation | Partner | 24 | $225 | $350 | $404 | $342 | $341 | $323 |
| | | Associate | 24 | $200 | $250 | $270 | $246 | $246 | $232 |
| | Non-Litigation | Partner | 33 | $410 | $490 | $594 | $499 | $465 | $417 |
| | | Associate | 26 | $263 | $290 | $320 | $292 | $265 | $269 |
| Lexington KY | Litigation | Partner | 15 | $295 | $300 | $305 | $299 | $291 | $296 |
| | Non-Litigation | Partner | 14 | $298 | $325 | $388 | $348 | $346 | $357 |
| Little Rock AR | Litigation | Partner | 20 | $218 | $233 | $273 | $267 | $275 | $253 |
| | Non-Litigation | Partner | 17 | $215 | $246 | $300 | $261 | $262 | $263 |
| Los Angeles CA | Litigation | Partner | 518 | $395 | $650 | $908 | $659 | $622 | $574 |
| | | Associate | 642 | $355 | $510 | $670 | $515 | $463 | $422 |
| | Non-Litigation | Partner | 641 | $501 | $729 | $995 | $772 | $751 | $724 |
| | | Associate | 901 | $410 | $581 | $775 | $595 | $580 | $546 |
| Louisville KY | Litigation | Partner | 34 | $275 | $327 | $413 | $335 | $350 | $349 |
| | | Associate | 24 | $210 | $225 | $225 | $214 | $203 | $192 |
| | Non-Litigation | Partner | 21 | $268 | $348 | $403 | $342 | $357 | $379 |
| | | Associate | 13 | $208 | $218 | $225 | $211 | $210 | $209 |
| Madison WI | Non-Litigation | Partner | 14 | $362 | $377 | $400 | $402 | $388 | $406 |
| | | Associate | 14 | $258 | $313 | $339 | $337 | $338 | $337 |
| Memphis TN | Litigation | Partner | 24 | $260 | $370 | $424 | $338 | $343 | $329 |
| | Non-Litigation | Partner | 27 | $298 | $375 | $403 | $354 | $349 | $328 |
| | | Associate | 15 | $185 | $210 | $235 | $214 | $217 | $215 |
| Miami FL | Litigation | Partner | 157 | $250 | $376 | $518 | $408 | $386 | $378 |
| | | Associate | 123 | $190 | $275 | $371 | $306 | $287 | $279 |
| | Non-Litigation | Partner | 133 | $376 | $515 | $666 | $541 | $524 | $509 |
| | | Associate | 89 | $272 | $323 | $445 | $367 | $334 | $312 |

# Section I: High-Level Data Cuts

## Cities

By Matter Type

| Q3 2018 -- Real Rates for Partners and Associates | | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| City | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
| Milwaukee WI | Litigation | Partner | 62 | $250 | $325 | $389 | $344 | $355 | $337 |
| | | Associate | 40 | $185 | $238 | $289 | $252 | $263 | $251 |
| | Non-Litigation | Partner | 68 | $314 | $385 | $479 | $439 | $410 | $424 |
| | | Associate | 53 | $250 | $285 | $319 | $299 | $272 | $267 |
| Minneapolis MN | Litigation | Partner | 127 | $250 | $384 | $580 | $440 | $413 | $400 |
| | | Associate | 108 | $205 | $280 | $366 | $303 | $263 | $256 |
| | Non-Litigation | Partner | 131 | $355 | $459 | $574 | $472 | $473 | $445 |
| | | Associate | 120 | $285 | $337 | $481 | $410 | $362 | $346 |
| Nashville TN | Litigation | Partner | 42 | $293 | $396 | $439 | $371 | $382 | $368 |
| | | Associate | 38 | $210 | $218 | $288 | $244 | $238 | $231 |
| | Non-Litigation | Partner | 93 | $356 | $423 | $477 | $422 | $411 | $401 |
| | | Associate | 74 | $220 | $239 | $270 | $248 | $245 | $237 |
| New Haven CT | Non-Litigation | Partner | 18 | $315 | $381 | $451 | $388 | $398 | $411 |
| | | Associate | 19 | $244 | $285 | $328 | $288 | $273 | $267 |
| New Orleans LA | Litigation | Partner | 86 | $215 | $300 | $326 | $285 | $271 | $279 |
| | | Associate | 62 | $178 | $225 | $238 | $223 | $205 | $188 |
| | Non-Litigation | Partner | 44 | $275 | $328 | $450 | $361 | $330 | $323 |
| | | Associate | 27 | $190 | $203 | $225 | $214 | $220 | $209 |
| New York NY | Litigation | Partner | 1061 | $434 | $695 | $995 | $721 | $672 | $659 |
| | | Associate | 1243 | $305 | $460 | $652 | $487 | $457 | $445 |
| | Non-Litigation | Partner | 1892 | $725 | $1,043 | $1,295 | $1,002 | $962 | $930 |
| | | Associate | 2761 | $468 | $640 | $815 | $648 | $619 | $588 |
| Oklahoma City OK | Litigation | Partner | 20 | $200 | $235 | $316 | $261 | $258 | $263 |
| | | Associate | 14 | $166 | $176 | $203 | $186 | $183 | $180 |
| | Non-Litigation | Partner | 20 | $290 | $338 | $360 | $316 | $301 | $292 |
| Omaha NE | Non-Litigation | Partner | 27 | $280 | $365 | $395 | $344 | $335 | $316 |
| Orlando FL | Litigation | Partner | 48 | $315 | $425 | $453 | $396 | $400 | $376 |
| | | Associate | 58 | $220 | $252 | $282 | $252 | $249 | $239 |
| | Non-Litigation | Partner | 67 | $395 | $455 | $610 | $512 | $491 | $487 |
| | | Associate | 51 | $242 | $277 | $343 | $305 | $314 | $330 |
| Philadelphia PA | Litigation | Partner | 547 | $415 | $590 | $725 | $574 | $538 | $518 |
| | | Associate | 637 | $275 | $360 | $445 | $357 | $344 | $316 |
| | Non-Litigation | Partner | 514 | $500 | $640 | $809 | $661 | $652 | $636 |
| | | Associate | 499 | $300 | $370 | $460 | $395 | $389 | $376 |

# Section I: High-Level Data Cuts

## Cities

By Matter Type

**Q3 2018 -- Real Rates for Partners and Associates** | **Trend Analysis (Mean)**

| City | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Phoenix AZ | Litigation | Partner | 61 | $200 | $326 | $437 | $352 | $390 | $381 |
| | | Associate | 38 | $176 | $215 | $294 | $242 | $273 | $208 |
| | Non-Litigation | Partner | 95 | $310 | $365 | $450 | $371 | $376 | $391 |
| | | Associate | 52 | $215 | $254 | $302 | $261 | $261 | $258 |
| Pittsburgh PA | Litigation | Partner | 88 | $290 | $425 | $578 | $432 | $420 | $393 |
| | | Associate | 132 | $225 | $316 | $384 | $319 | $290 | $294 |
| | Non-Litigation | Partner | 136 | $370 | $475 | $599 | $494 | $499 | $497 |
| | | Associate | 148 | $274 | $325 | $395 | $335 | $329 | $314 |
| Portland ME | Litigation | Partner | 14 | $250 | $293 | $406 | $352 | $347 | $350 |
| | Non-Litigation | Partner | 40 | $240 | $360 | $452 | $375 | $360 | $327 |
| | | Associate | 14 | $196 | $222 | $277 | $241 | $237 | $219 |
| Portland OR | Litigation | Partner | 61 | $319 | $385 | $492 | $404 | $393 | $371 |
| | | Associate | 62 | $300 | $330 | $363 | $323 | $285 | $275 |
| | Non-Litigation | Partner | 95 | $365 | $415 | $534 | $448 | $431 | $401 |
| | | Associate | 117 | $306 | $349 | $393 | $346 | $306 | $275 |
| Providence RI | Litigation | Associate | 12 | $208 | $225 | $230 | $219 | $219 | $208 |
| | Non-Litigation | Partner | 17 | $185 | $425 | $638 | $446 | $487 | $429 |
| Raleigh NC | Litigation | Partner | 20 | $246 | $283 | $418 | $329 | $333 | $327 |
| | | Associate | 16 | $194 | $218 | $253 | $245 | $218 | $221 |
| | Non-Litigation | Partner | 51 | $320 | $418 | $460 | $404 | $411 | $379 |
| | | Associate | 24 | $250 | $281 | $309 | $292 | $265 | $253 |
| Richmond VA | Litigation | Partner | 54 | $255 | $375 | $552 | $435 | $393 | $383 |
| | | Associate | 59 | $200 | $295 | $395 | $311 | $304 | $299 |
| | Non-Litigation | Partner | 66 | $400 | $610 | $744 | $597 | $574 | $584 |
| | | Associate | 80 | $304 | $361 | $440 | $381 | $361 | $346 |
| Rochester NY | Litigation | Partner | 15 | $263 | $360 | $375 | $331 | $313 | $321 |
| | Non-Litigation | Partner | 16 | $240 | $265 | $347 | $291 | $311 | $358 |
| Sacramento CA | Litigation | Partner | 14 | $350 | $371 | $393 | $379 | $413 | $421 |
| | | Associate | 13 | $270 | $304 | $350 | $318 | $321 | $283 |
| | Non-Litigation | Partner | 22 | $350 | $394 | $767 | $531 | $487 | $467 |
| Salt Lake City UT | Litigation | Partner | 32 | $276 | $370 | $444 | $375 | $362 | $339 |
| | Non-Litigation | Partner | 42 | $285 | $333 | $400 | $382 | $362 | $338 |
| | | Associate | 16 | $199 | $207 | $230 | $216 | $212 | $210 |

# Section I: High-Level Data Cuts

## Cities

By Matter Type

**Q3 2018 -- Real Rates for Partners and Associates** | **Trend Analysis (Mean)**

| City | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| San Diego CA | Litigation | Partner | 78 | $206 | $370 | $795 | $486 | $445 | $442 |
| | | Associate | 79 | $170 | $195 | $303 | $280 | $295 | $256 |
| | Non-Litigation | Partner | 92 | $325 | $498 | $945 | $594 | $565 | $554 |
| | | Associate | 78 | $194 | $235 | $450 | $325 | $315 | $304 |
| San Francisco CA | Litigation | Partner | 202 | $378 | $650 | $838 | $643 | $597 | $565 |
| | | Associate | 203 | $274 | $405 | $550 | $430 | $406 | $377 |
| | Non-Litigation | Partner | 317 | $510 | $709 | $925 | $736 | $688 | $666 |
| | | Associate | 211 | $316 | $456 | $590 | $471 | $472 | $436 |
| San Jose CA | Litigation | Partner | 41 | $500 | $675 | $896 | $677 | $781 | $710 |
| | | Associate | 21 | $325 | $495 | $515 | $435 | $483 | $431 |
| | Non-Litigation | Partner | 97 | $549 | $758 | $954 | $776 | $775 | $742 |
| | | Associate | 82 | $300 | $490 | $626 | $510 | $492 | $472 |
| San Juan PR | Litigation | Partner | 23 | $190 | $205 | $225 | $210 | $212 | $207 |
| | | Associate | 19 | $136 | $153 | $161 | $148 | $151 | $145 |
| | Non-Litigation | Partner | 39 | $198 | $233 | $275 | $241 | $241 | $236 |
| | | Associate | 18 | $159 | $170 | $184 | $172 | $165 | $157 |
| Seattle WA | Litigation | Partner | 100 | $398 | $491 | $632 | $511 | $472 | $418 |
| | | Associate | 69 | $255 | $320 | $420 | $348 | $323 | $286 |
| | Non-Litigation | Partner | 237 | $435 | $543 | $670 | $544 | $486 | $458 |
| | | Associate | 139 | $300 | $380 | $458 | $385 | $330 | $314 |
| St. Louis MO | Litigation | Partner | 92 | $232 | $325 | $427 | $343 | $324 | $317 |
| | | Associate | 70 | $191 | $205 | $233 | $220 | $202 | $196 |
| | Non-Litigation | Partner | 87 | $324 | $390 | $465 | $388 | $393 | $398 |
| | | Associate | 49 | $196 | $238 | $269 | $242 | $227 | $229 |
| Syracuse NY | Non-Litigation | Partner | 22 | $245 | $270 | $338 | $292 | $311 | $302 |
| Tallahassee FL | Non-Litigation | Partner | 13 | $370 | $390 | $480 | $401 | $369 | $410 |
| Tampa FL | Litigation | Partner | 57 | $260 | $325 | $416 | $346 | $361 | $359 |
| | | Associate | 33 | $185 | $250 | $295 | $246 | $240 | $242 |
| | Non-Litigation | Partner | 66 | $310 | $400 | $498 | $421 | $417 | $405 |
| | | Associate | 30 | $240 | $280 | $320 | $286 | $288 | $276 |
| Trenton NJ | Litigation | Partner | 28 | $400 | $519 | $560 | $484 | $502 | $469 |
| | | Associate | 14 | $200 | $273 | $420 | $316 | $353 | $351 |
| | Non-Litigation | Partner | 20 | $460 | $519 | $595 | $519 | $524 | $514 |
| | | Associate | 16 | $330 | $379 | $490 | $406 | $407 | $373 |
| Tulsa OK | Litigation | Partner | 13 | $225 | $250 | $316 | $261 | $266 | $266 |
| Virginia Beach VA | Non-Litigation | Partner | 14 | $340 | $387 | $420 | $374 | $425 | $416 |

# Section I: High-Level Data Cuts

## Cities

By Matter Type

**Q3 2018 -- Real Rates for Partners and Associates** | **Trend Analysis (Mean)**

| City | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Washington DC | Litigation | Partner | 767 | $649 | $785 | $926 | $794 | $769 | $729 |
| | | Associate | 627 | $420 | $510 | $630 | $530 | $510 | $483 |
| | Non-Litigation | Partner | 1386 | $621 | $792 | $945 | $804 | $770 | $763 |
| | | Associate | 1094 | $384 | $500 | $620 | $519 | $484 | $478 |
| Wheeling WV | Litigation | Partner | 16 | $602 | $764 | $895 | $762 | $718 | $710 |
| | | Associate | 34 | $490 | $505 | $598 | $529 | $476 | $424 |

# Section I: High-Level Data Cuts

## Cities

By Years of Experience

### Q3 2018 -- Real Rates for Partners

| City | Years of Experience | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Albuquerque NM | 21 or More Years | 12 | $223 | $293 | $315 | $286 | $297 | $261 |
| Atlanta GA | Fewer Then 21 Years | 133 | $370 | $525 | $620 | $512 | $476 | $473 |
| | 21 or More Years | 188 | $385 | $571 | $726 | $563 | $558 | $539 |
| Atlantic City NJ | 21 or More Years | 11 | $295 | $295 | $370 | $345 | $331 | $313 |
| Austin TX | Fewer Then 21 Years | 28 | $360 | $418 | $616 | $498 | $459 | $443 |
| | 21 or More Years | 52 | $414 | $545 | $700 | $554 | $476 | $480 |
| Baltimore MD | Fewer Then 21 Years | 46 | $432 | $515 | $644 | $544 | $531 | $467 |
| | 21 or More Years | 86 | $396 | $570 | $689 | $571 | $542 | $499 |
| Baton Rouge LA | 21 or More Years | 13 | $258 | $310 | $423 | $324 | $295 | $311 |
| Birmingham AL | Fewer Then 21 Years | 43 | $293 | $315 | $400 | $345 | $325 | $306 |
| | 21 or More Years | 45 | $315 | $381 | $465 | $392 | $376 | $357 |
| Boise City ID | 21 or More Years | 11 | $240 | $250 | $270 | $258 | $287 | $302 |
| Boston MA | Fewer Then 21 Years | 123 | $455 | $632 | $807 | $641 | $633 | $632 |
| | 21 or More Years | 234 | $375 | $650 | $840 | $640 | $642 | $648 |
| Bridgeport CT | 21 or More Years | 18 | $273 | $375 | $480 | $416 | $440 | $415 |
| Buffalo NY | Fewer Then 21 Years | 31 | $300 | $324 | $330 | $315 | $300 | $287 |
| | 21 or More Years | 31 | $293 | $330 | $350 | $326 | $318 | $311 |
| Charleston WV | 21 or More Years | 14 | $240 | $260 | $332 | $276 | $284 | $264 |
| Charlotte NC | Fewer Then 21 Years | 51 | $383 | $525 | $603 | $512 | $534 | $528 |
| | 21 or More Years | 47 | $496 | $580 | $847 | $644 | $624 | $607 |
| Chicago IL | Fewer Then 21 Years | 362 | $486 | $668 | $819 | $675 | $637 | $613 |
| | 21 or More Years | 560 | $584 | $746 | $944 | $758 | $717 | $709 |
| Cincinnati OH | Fewer Then 21 Years | 23 | $330 | $380 | $451 | $392 | $357 | $361 |
| | 21 or More Years | 32 | $430 | $475 | $516 | $479 | $454 | $450 |
| Cleveland OH | Fewer Then 21 Years | 114 | $330 | $385 | $500 | $441 | $413 | $386 |
| | 21 or More Years | 159 | $420 | $495 | $679 | $537 | $512 | $484 |
| Columbia SC | 21 or More Years | 23 | $325 | $400 | $490 | $414 | $369 | $370 |
| Columbus OH | Fewer Then 21 Years | 20 | $336 | $410 | $564 | $442 | $417 | $420 |
| | 21 or More Years | 47 | $375 | $446 | $505 | $450 | $416 | $396 |
| Dallas TX | Fewer Then 21 Years | 68 | $350 | $518 | $663 | $560 | $569 | $542 |
| | 21 or More Years | 120 | $395 | $597 | $847 | $650 | $630 | $608 |
| Dayton OH | 21 or More Years | 13 | $425 | $465 | $519 | $498 | $475 | $440 |
| Denver CO | Fewer Then 21 Years | 50 | $360 | $410 | $489 | $435 | $434 | $405 |
| | 21 or More Years | 70 | $350 | $495 | $577 | $484 | $472 | $448 |

# Section I: High-Level Data Cuts

## Cities

By Years of Experience

**Q3 2018 -- Real Rates for Partners**

**Trend Analysis (Mean)**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Des Moines IA | Fewer Then 21 Years | 11 | $275 | $275 | $478 | $356 | $312 | $366 |
| Detroit MI | Fewer Then 21 Years | 38 | $312 | $350 | $400 | $363 | $354 | $325 |
| | 21 or More Years | 70 | $210 | $347 | $423 | $345 | $375 | $351 |
| Greenville SC | 21 or More Years | 24 | $348 | $425 | $453 | $405 | $413 | $405 |
| Harrisburg PA | 21 or More Years | 11 | $301 | $370 | $471 | $379 | $338 | $358 |
| Hartford CT | Fewer Then 21 Years | 14 | $315 | $387 | $420 | $372 | $361 | $344 |
| | 21 or More Years | 66 | $364 | $480 | $594 | $499 | $455 | $440 |
| Honolulu HI | 21 or More Years | 25 | $250 | $300 | $425 | $346 | $343 | $342 |
| Houston TX | Fewer Then 21 Years | 66 | $543 | $675 | $838 | $681 | $616 | $569 |
| | 21 or More Years | 96 | $412 | $655 | $860 | $673 | $636 | $636 |
| Indianapolis IN | Fewer Then 21 Years | 44 | $275 | $360 | $427 | $352 | $341 | $341 |
| | 21 or More Years | 68 | $360 | $465 | $545 | $440 | $420 | $408 |
| Jackson MS | Fewer Then 21 Years | 24 | $255 | $340 | $368 | $314 | $286 | $272 |
| | 21 or More Years | 24 | $296 | $358 | $454 | $383 | $352 | $345 |
| Jacksonville FL | Fewer Then 21 Years | 11 | $240 | $280 | $335 | $286 | $299 | $326 |
| | 21 or More Years | 16 | $300 | $350 | $450 | $389 | $344 | $366 |
| Kansas City MO | Fewer Then 21 Years | 53 | $314 | $353 | $422 | $362 | $358 | $339 |
| | 21 or More Years | 71 | $390 | $460 | $525 | $450 | $447 | $434 |
| Las Vegas NV | Fewer Then 21 Years | 22 | $375 | $407 | $486 | $434 | $371 | $327 |
| | 21 or More Years | 18 | $225 | $450 | $665 | $449 | $428 | $391 |
| Little Rock AR | 21 or More Years | 19 | $222 | $245 | $308 | $283 | $287 | $268 |
| Los Angeles CA | Fewer Then 21 Years | 232 | $474 | $665 | $920 | $690 | $633 | $593 |
| | 21 or More Years | 449 | $459 | $688 | $960 | $717 | $694 | $671 |
| Louisville KY | Fewer Then 21 Years | 17 | $281 | $309 | $350 | $307 | $307 | $307 |
| | 21 or More Years | 27 | $250 | $395 | $435 | $352 | $352 | $369 |
| Memphis TN | Fewer Then 21 Years | 11 | $273 | $290 | $375 | $307 | $302 | $279 |
| | 21 or More Years | 27 | $345 | $398 | $425 | $375 | $376 | $353 |
| Miami FL | Fewer Then 21 Years | 62 | $299 | $390 | $545 | $425 | $369 | $366 |
| | 21 or More Years | 133 | $350 | $463 | $631 | $491 | $465 | $449 |
| Milwaukee WI | Fewer Then 21 Years | 34 | $273 | $343 | $393 | $372 | $351 | $351 |
| | 21 or More Years | 59 | $301 | $380 | $509 | $428 | $407 | $423 |
| Minneapolis MN | Fewer Then 21 Years | 65 | $338 | $415 | $550 | $431 | $421 | $391 |
| | 21 or More Years | 93 | $350 | $484 | $678 | $507 | $477 | $457 |
| Nashville TN | Fewer Then 21 Years | 38 | $302 | $342 | $422 | $359 | $372 | $354 |
| | 21 or More Years | 52 | $396 | $435 | $491 | $434 | $417 | $404 |

# Section I: High-Level Data Cuts

## Cities

By Years of Experience

**Q3 2018 -- Real Rates for Partners**

**Trend Analysis (Mean)**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| New Haven CT | 21 or More Years | 11 | $360 | $378 | $390 | $384 | $388 | $413 |
| New Orleans LA | Fewer Then 21 Years | 24 | $225 | $305 | $320 | $294 | $258 | $244 |
| | 21 or More Years | 55 | $215 | $305 | $390 | $322 | $301 | $301 |
| New York NY | Fewer Then 21 Years | 642 | $642 | $924 | $1,195 | $909 | $853 | $821 |
| | 21 or More Years | 1337 | $625 | $955 | $1,269 | $938 | $888 | $860 |
| Oklahoma City OK | 21 or More Years | 26 | $220 | $316 | $358 | $304 | $300 | $298 |
| Omaha NE | Fewer Then 21 Years | 12 | $279 | $320 | $375 | $314 | $296 | $281 |
| | 21 or More Years | 15 | $326 | $391 | $395 | $365 | $348 | $332 |
| Orlando FL | Fewer Then 21 Years | 38 | $341 | $393 | $542 | $425 | $420 | $360 |
| | 21 or More Years | 47 | $414 | $450 | $511 | $471 | $445 | $436 |
| Philadelphia PA | Fewer Then 21 Years | 232 | $434 | $550 | $661 | $552 | $526 | $509 |
| | 21 or More Years | 403 | $475 | $634 | $775 | $632 | $599 | $578 |
| Phoenix AZ | Fewer Then 21 Years | 31 | $269 | $335 | $418 | $347 | $344 | $351 |
| | 21 or More Years | 65 | $325 | $400 | $489 | $410 | $416 | $403 |
| Pittsburgh PA | Fewer Then 21 Years | 49 | $300 | $380 | $538 | $416 | $421 | $400 |
| | 21 or More Years | 94 | $375 | $490 | $585 | $486 | $463 | $448 |
| Portland ME | 21 or More Years | 31 | $205 | $402 | $448 | $345 | $353 | $345 |
| Portland OR | Fewer Then 21 Years | 42 | $350 | $405 | $500 | $426 | $390 | $359 |
| | 21 or More Years | 67 | $374 | $438 | $531 | $452 | $446 | $421 |
| Providence RI | 21 or More Years | 12 | $185 | $400 | $582 | $421 | $381 | $399 |
| Raleigh NC | Fewer Then 21 Years | 26 | $275 | $320 | $400 | $345 | $364 | $346 |
| | 21 or More Years | 30 | $384 | $428 | $483 | $429 | $413 | $378 |
| Richmond VA | Fewer Then 21 Years | 38 | $305 | $548 | $711 | $529 | $426 | $469 |
| | 21 or More Years | 49 | $388 | $585 | $714 | $560 | $531 | $520 |
| Rochester NY | 21 or More Years | 16 | $250 | $295 | $360 | $311 | $316 | $332 |
| Sacramento CA | 21 or More Years | 19 | $365 | $394 | $478 | $488 | $461 | $441 |
| Salt Lake City UT | Fewer Then 21 Years | 26 | $280 | $305 | $431 | $385 | $338 | $279 |
| | 21 or More Years | 36 | $310 | $385 | $438 | $390 | $389 | $375 |
| San Diego CA | Fewer Then 21 Years | 45 | $359 | $375 | $795 | $506 | $447 | $473 |
| | 21 or More Years | 66 | $315 | $467 | $980 | $624 | $592 | $546 |
| San Francisco CA | Fewer Then 21 Years | 126 | $496 | $700 | $881 | $719 | $644 | $595 |
| | 21 or More Years | 213 | $510 | $700 | $902 | $711 | $662 | $656 |
| San Jose CA | Fewer Then 21 Years | 35 | $608 | $787 | $908 | $771 | $734 | $720 |
| | 21 or More Years | 68 | $600 | $802 | $985 | $813 | $857 | $799 |
| Seattle WA | Fewer Then 21 Years | 70 | $400 | $461 | $550 | $478 | $423 | $392 |
| | 21 or More Years | 167 | $475 | $568 | $680 | $574 | $520 | $474 |

# Section I: High-Level Data Cuts

## Cities

By Years of Experience

**Q3 2018 -- Real Rates for Partners**

**Trend Analysis (Mean)**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| St. Louis MO | Fewer Then 21 Years | 54 | $250 | $332 | $414 | $332 | $323 | $318 |
| | 21 or More Years | 80 | $288 | $424 | $513 | $403 | $385 | $388 |
| Syracuse NY | 21 or More Years | 19 | $239 | $250 | $349 | $286 | $292 | $301 |
| Tampa FL | Fewer Then 21 Years | 26 | $275 | $365 | $400 | $348 | $354 | $326 |
| | 21 or More Years | 58 | $310 | $410 | $506 | $420 | $415 | $404 |
| Trenton NJ | Fewer Then 21 Years | 14 | $403 | $460 | $561 | $467 | $510 | $483 |
| | 21 or More Years | 23 | $480 | $525 | $583 | $519 | $512 | $506 |
| Washington DC | Fewer Then 21 Years | 521 | $613 | $756 | $870 | $750 | $716 | $683 |
| | 21 or More Years | 955 | $630 | $810 | $960 | $819 | $791 | $774 |
| Wheeling WV | Fewer Then 21 Years | 13 | $622 | $755 | $915 | $729 | $747 | $726 |
| | 21 or More Years | 12 | $648 | $761 | $867 | $768 | $708 | $712 |

# Section I: High-Level Data Cuts

## Cities

By Years of Experience

**Q3 2018 -- Real Rates for Associates** | **Trend Analysis (Mean)**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Albany NY | 7 or More Years | 11 | $215 | $226 | $235 | $233 | $235 | $248 |
| Atlanta GA | Fewer Than 3 Years | 12 | $263 | $328 | $338 | $293 | $273 | $184 |
| | 3 to Fewer Than 7 Years | 67 | $282 | $378 | $473 | $384 | $354 | $317 |
| | 7 or More Years | 95 | $225 | $388 | $543 | $396 | $351 | $361 |
| Austin TX | 3 to Fewer Than 7 Years | 13 | $270 | $350 | $487 | $385 | $370 | $303 |
| | 7 or More Years | 20 | $262 | $351 | $441 | $375 | $346 | $354 |
| Baltimore MD | Fewer Than 3 Years | 22 | $390 | $400 | $445 | $410 | $375 | $406 |
| | 3 to Fewer Than 7 Years | 49 | $332 | $445 | $539 | $433 | $423 | $350 |
| | 7 or More Years | 57 | $275 | $350 | $524 | $404 | $378 | $336 |
| Birmingham AL | 3 to Fewer Than 7 Years | 15 | $215 | $225 | $300 | $257 | $229 | $211 |
| | 7 or More Years | 25 | $223 | $253 | $296 | $260 | $248 | $229 |
| Boston MA | Fewer Than 3 Years | 23 | $325 | $372 | $446 | $391 | $340 | $411 |
| | 3 to Fewer Than 7 Years | 78 | $325 | $429 | $640 | $470 | $457 | $445 |
| | 7 or More Years | 85 | $305 | $450 | $721 | $511 | $496 | $508 |
| Buffalo NY | 3 to Fewer Than 7 Years | 13 | $188 | $235 | $255 | $232 | $228 | $222 |
| Charlotte NC | 3 to Fewer Than 7 Years | 23 | $230 | $309 | $358 | $341 | $332 | $298 |
| | 7 or More Years | 32 | $287 | $344 | $478 | $384 | $414 | $381 |
| Chicago IL | Fewer Than 3 Years | 57 | $340 | $380 | $443 | $387 | $372 | $430 |
| | 3 to Fewer Than 7 Years | 185 | $375 | $476 | $593 | $494 | $452 | $427 |
| | 7 or More Years | 229 | $315 | $500 | $650 | $502 | $480 | $471 |
| Cincinnati OH | 3 to Fewer Than 7 Years | 21 | $225 | $242 | $271 | $248 | $241 | $214 |
| | 7 or More Years | 16 | $255 | $310 | $315 | $296 | $291 | $275 |
| Cleveland OH | Fewer Than 3 Years | 21 | $235 | $276 | $300 | $274 | $254 | $233 |
| | 3 to Fewer Than 7 Years | 59 | $235 | $298 | $379 | $320 | $284 | $263 |
| | 7 or More Years | 73 | $247 | $295 | $348 | $316 | $297 | $287 |
| Columbus OH | 3 to Fewer Than 7 Years | 12 | $225 | $240 | $280 | $277 | $239 | $227 |
| | 7 or More Years | 16 | $265 | $350 | $441 | $361 | $321 | $288 |
| Dallas TX | Fewer Than 3 Years | 18 | $263 | $383 | $441 | $360 | $291 | $300 |
| | 3 to Fewer Than 7 Years | 50 | $305 | $410 | $586 | $454 | $431 | $425 |
| | 7 or More Years | 59 | $392 | $575 | $720 | $557 | $492 | $455 |
| Denver CO | 3 to Fewer Than 7 Years | 15 | $251 | $275 | $335 | $294 | $301 | $291 |
| | 7 or More Years | 47 | $266 | $312 | $370 | $346 | $305 | $321 |
| Detroit MI | 3 to Fewer Than 7 Years | 14 | $223 | $268 | $285 | $255 | $234 | $243 |
| | 7 or More Years | 29 | $196 | $250 | $347 | $302 | $282 | $260 |
| Greenville SC | 7 or More Years | 11 | $258 | $300 | $356 | $303 | $291 | $253 |
| Hartford CT | 7 or More Years | 22 | $230 | $262 | $300 | $266 | $283 | $259 |

# Section I: High-Level Data Cuts

## Cities

By Years of Experience

### Q3 2018 -- Real Rates for Associates

| City | Years of Experience | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Houston TX | 3 to Fewer Than 7 Years | 32 | $260 | $356 | $445 | $371 | $313 | $312 |
| | 7 or More Years | 47 | $285 | $405 | $615 | $474 | $434 | $441 |
| Indianapolis IN | 3 to Fewer Than 7 Years | 14 | $150 | $165 | $247 | $214 | $221 | $198 |
| | 7 or More Years | 20 | $235 | $335 | $395 | $316 | $272 | $258 |
| Jackson MS | 3 to Fewer Than 7 Years | 12 | $186 | $225 | $248 | $215 | $163 | $178 |
| | 7 or More Years | 20 | $158 | $235 | $251 | $192 | $158 | $196 |
| Kansas City MO | 3 to Fewer Than 7 Years | 19 | $200 | $220 | $253 | $231 | $243 | $237 |
| | 7 or More Years | 26 | $255 | $270 | $289 | $271 | $280 | $294 |
| Las Vegas NV | 7 or More Years | 13 | $250 | $270 | $290 | $266 | $270 | $268 |
| Los Angeles CA | Fewer Than 3 Years | 56 | $357 | $450 | $547 | $447 | $414 | $490 |
| | 3 to Fewer Than 7 Years | 137 | $395 | $573 | $695 | $561 | $514 | $446 |
| | 7 or More Years | 239 | $350 | $524 | $751 | $550 | $536 | $510 |
| Louisville KY | 7 or More Years | 13 | $191 | $225 | $225 | $211 | $211 | $200 |
| Miami FL | 3 to Fewer Than 7 Years | 21 | $264 | $334 | $386 | $321 | $294 | $261 |
| | 7 or More Years | 38 | $240 | $320 | $405 | $332 | $299 | $289 |
| Milwaukee WI | 3 to Fewer Than 7 Years | 17 | $255 | $287 | $292 | $277 | $263 | $240 |
| | 7 or More Years | 21 | $246 | $292 | $330 | $304 | $298 | $285 |
| Minneapolis MN | 3 to Fewer Than 7 Years | 28 | $291 | $335 | $380 | $340 | $283 | $279 |
| | 7 or More Years | 34 | $260 | $320 | $375 | $337 | $331 | $315 |
| Nashville TN | 3 to Fewer Than 7 Years | 12 | $215 | $234 | $248 | $224 | $219 | $209 |
| | 7 or More Years | 20 | $221 | $270 | $293 | $263 | $264 | $261 |
| New Orleans LA | 7 or More Years | 28 | $175 | $216 | $238 | $217 | $201 | $194 |
| New York NY | Fewer Than 3 Years | 155 | $390 | $475 | $588 | $500 | $434 | $370 |
| | 3 to Fewer Than 7 Years | 387 | $430 | $689 | $815 | $652 | $592 | $539 |
| | 7 or More Years | 669 | $445 | $710 | $880 | $678 | $657 | $615 |
| Orlando FL | 3 to Fewer Than 7 Years | 13 | $246 | $270 | $280 | $278 | $278 | $253 |
| | 7 or More Years | 25 | $260 | $295 | $322 | $284 | $274 | $261 |
| Philadelphia PA | Fewer Than 3 Years | 86 | $280 | $319 | $360 | $334 | $326 | $308 |
| | 3 to Fewer Than 7 Years | 169 | $300 | $360 | $415 | $370 | $344 | $336 |
| | 7 or More Years | 228 | $300 | $404 | $475 | $398 | $385 | $359 |
| Phoenix AZ | 3 to Fewer Than 7 Years | 17 | $203 | $243 | $294 | $252 | $245 | $165 |
| | 7 or More Years | 13 | $204 | $270 | $306 | $275 | $322 | $269 |
| Pittsburgh PA | Fewer Than 3 Years | 17 | $298 | $325 | $365 | $316 | $297 | $340 |
| | 3 to Fewer Than 7 Years | 44 | $243 | $316 | $380 | $323 | $295 | $275 |
| | 7 or More Years | 52 | $245 | $346 | $425 | $349 | $317 | $330 |

# Section I: High-Level Data Cuts

## Cities

By Years of Experience

### Q3 2018 -- Real Rates for Associates

| City | Years of Experience | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Portland OR | Fewer Than 3 Years | 19 | $229 | $290 | $310 | $285 | $275 | $232 |
| | 3 to Fewer Than 7 Years | 50 | $320 | $346 | $378 | $347 | $290 | $250 |
| | 7 or More Years | 48 | $329 | $383 | $426 | $374 | $327 | $307 |
| Raleigh NC | 7 or More Years | 13 | $245 | $285 | $323 | $288 | $290 | $264 |
| Richmond VA | 7 or More Years | 25 | $211 | $336 | $430 | $345 | $322 | $330 |
| San Diego CA | 3 to Fewer Than 7 Years | 17 | $278 | $312 | $499 | $371 | $304 | $276 |
| | 7 or More Years | 36 | $278 | $447 | $614 | $450 | $440 | $324 |
| San Francisco CA | Fewer Than 3 Years | 19 | $319 | $430 | $451 | $406 | $355 | |
| | 3 to Fewer Than 7 Years | 57 | $320 | $450 | $537 | $443 | $415 | $375 |
| | 7 or More Years | 100 | $359 | $477 | $641 | $511 | $476 | $445 |
| San Jose CA | 3 to Fewer Than 7 Years | 11 | $319 | $448 | $579 | $458 | $446 | $408 |
| | 7 or More Years | 36 | $420 | $500 | $684 | $560 | $546 | $541 |
| Seattle WA | 3 to Fewer Than 7 Years | 34 | $279 | $333 | $377 | $340 | $290 | $275 |
| | 7 or More Years | 52 | $310 | $404 | $460 | $411 | $344 | $335 |
| St. Louis MO | 3 to Fewer Than 7 Years | 13 | $225 | $252 | $280 | $251 | $225 | $221 |
| | 7 or More Years | 34 | $194 | $205 | $250 | $233 | $222 | $233 |
| Tampa FL | 3 to Fewer Than 7 Years | 12 | $238 | $280 | $296 | $270 | $211 | $239 |
| | 7 or More Years | 17 | $185 | $263 | $324 | $261 | $271 | $250 |
| Trenton NJ | 7 or More Years | 14 | $261 | $393 | $494 | $387 | $409 | $380 |
| Washington DC | Fewer Than 3 Years | 114 | $320 | $435 | $500 | $425 | $391 | $352 |
| | 3 to Fewer Than 7 Years | 270 | $410 | $508 | $601 | $505 | $461 | $422 |
| | 7 or More Years | 318 | $450 | $600 | $740 | $613 | $583 | $553 |
| Wheeling WV | 7 or More Years | 16 | $425 | $515 | $721 | $533 | $470 | $444 |

# Section I: High-Level Data Cuts

## Firm Size

By Matter Type

### Q3 2018 -- Real Rates for Partners and Associates

| Firm Size | MatterType | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Litigation | Partner | 1399 | $215 | $275 | $391 | $322 | $312 | $300 |
| | | Associate | 1152 | $175 | $225 | $280 | $243 | $228 | $215 |
| | Non-Litigation | Partner | 1527 | $273 | $350 | $485 | $389 | $376 | $363 |
| | | Associate | 1132 | $200 | $250 | $310 | $276 | $267 | $260 |
| 51-200 Lawyers | Litigation | Partner | 1391 | $264 | $353 | $500 | $413 | $398 | $380 |
| | | Associate | 1144 | $200 | $244 | $306 | $274 | $265 | $249 |
| | Non-Litigation | Partner | 1557 | $340 | $428 | $575 | $478 | $475 | $469 |
| | | Associate | 1012 | $235 | $279 | $350 | $308 | $308 | $294 |
| 201-500 Lawyers | Litigation | Partner | 1387 | $374 | $500 | $677 | $536 | $515 | $507 |
| | | Associate | 1134 | $260 | $314 | $427 | $361 | $351 | $344 |
| | Non-Litigation | Partner | 1969 | $423 | $548 | $736 | $606 | $590 | $570 |
| | | Associate | 1561 | $285 | $361 | $493 | $408 | $392 | $377 |
| 501-1,000 Lawyers | Litigation | Partner | 1586 | $520 | $680 | $915 | $734 | $693 | $649 |
| | | Associate | 1796 | $349 | $460 | $622 | $492 | $461 | $436 |
| | Non-Litigation | Partner | 2656 | $600 | $807 | $1,133 | $865 | $834 | $796 |
| | | Associate | 3403 | $399 | $555 | $745 | $578 | $542 | $515 |
| More Than 1,000 Lawyers | Litigation | Partner | 1201 | $664 | $800 | $958 | $819 | $783 | $755 |
| | | Associate | 1496 | $395 | $485 | $629 | $514 | $489 | $473 |
| | Non-Litigation | Partner | 2310 | $750 | $895 | $1,100 | $936 | $885 | $863 |
| | | Associate | 2822 | $425 | $560 | $735 | $594 | $570 | $545 |

# Section II:
# Industry Analysis



# Section II: Industry Analysis

## Industry Groups

| Q3 2018 -- Real Rates for Partners, Associates, and Paralegals | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| Industry Group | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
| Basic Materials and Utilities | Partner | 604 | $350 | $460 | $707 | $579 | $545 | $508 |
| | Associate | 510 | $235 | $315 | $505 | $395 | $377 | $347 |
| | Paralegal | 319 | $110 | $165 | $234 | $183 | $175 | $170 |
| Consumer Goods | Partner | 509 | $350 | $450 | $655 | $530 | $489 | $477 |
| | Associate | 408 | $225 | $290 | $420 | $349 | $336 | $326 |
| | Paralegal | 298 | $125 | $150 | $216 | $175 | $159 | $153 |
| Consumer Services | Partner | 2476 | $394 | $550 | $730 | $599 | $576 | $539 |
| | Associate | 2414 | $275 | $384 | $550 | $428 | $407 | $374 |
| | Paralegal | 1075 | $125 | $200 | $265 | $208 | $205 | $192 |
| Financials Excluding Insurance | Partner | 4955 | $449 | $727 | $1,025 | $767 | $754 | $731 |
| | Associate | 5172 | $325 | $500 | $715 | $538 | $528 | $505 |
| | Paralegal | 2191 | $161 | $226 | $300 | $236 | $232 | $223 |
| Health Care | Partner | 1568 | $425 | $603 | $832 | $634 | $606 | $579 |
| | Associate | 1658 | $292 | $420 | $503 | $422 | $399 | $382 |
| | Paralegal | 924 | $140 | $204 | $255 | $206 | $194 | $189 |
| Industrials | Partner | 2546 | $340 | $485 | $730 | $547 | $534 | $561 |
| | Associate | 2236 | $235 | $325 | $463 | $373 | $364 | $394 |
| | Paralegal | 1197 | $105 | $170 | $237 | $189 | $173 | $175 |
| Insurance | Partner | 5439 | $173 | $215 | $325 | $306 | $296 | $280 |
| | Associate | 4879 | $150 | $178 | $255 | $239 | $228 | $216 |
| | Paralegal | 3777 | $85 | $95 | $125 | $120 | $115 | $112 |
| Technology and Telecommunications | Partner | 2509 | $475 | $676 | $875 | $697 | $647 | $623 |
| | Associate | 2641 | $336 | $450 | $605 | $485 | $436 | $408 |
| | Paralegal | 1010 | $175 | $244 | $290 | $238 | $217 | $209 |

# Section II: Industry Analysis

## Industry Groups
By Matter Type

**Q3 2018 -- Real Rates for Partners and Associates** | **Trend Analysis (Mean)**

| Industry Group | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Basic Materials and Utilities | Litigation | Partner | 308 | $255 | $374 | $554 | $435 | $424 | $403 |
| | | Associate | 275 | $200 | $251 | $327 | $296 | $289 | $287 |
| | Non-Litigation | Partner | 343 | $405 | $540 | $895 | $694 | $657 | $617 |
| | | Associate | 256 | $300 | $428 | $661 | $499 | $485 | $431 |
| Consumer Goods | Litigation | Partner | 277 | $298 | $375 | $520 | $450 | $410 | $404 |
| | | Associate | 253 | $205 | $250 | $325 | $304 | $291 | $290 |
| | Non-Litigation | Partner | 258 | $425 | $546 | $779 | $619 | $590 | $567 |
| | | Associate | 166 | $300 | $378 | $481 | $420 | $412 | $386 |
| Consumer Services | Litigation | Partner | 1324 | $325 | $496 | $677 | $530 | $509 | $466 |
| | | Associate | 1160 | $240 | $329 | $468 | $372 | $370 | $324 |
| | Non-Litigation | Partner | 1462 | $450 | $590 | $791 | $659 | $637 | $606 |
| | | Associate | 1453 | $306 | $434 | $588 | $472 | $443 | $425 |
| Financials Excluding Insurance | Litigation | Partner | 1427 | $333 | $536 | $805 | $603 | $607 | $587 |
| | | Associate | 1455 | $246 | $366 | $560 | $416 | $424 | $413 |
| | Non-Litigation | Partner | 3813 | $505 | $800 | $1,100 | $829 | $809 | $782 |
| | | Associate | 3929 | $375 | $555 | $765 | $584 | $565 | $535 |
| Health Care | Litigation | Partner | 1100 | $400 | $595 | $805 | $616 | $575 | $552 |
| | | Associate | 1203 | $280 | $395 | $500 | $409 | $383 | $366 |
| | Non-Litigation | Partner | 613 | $450 | $650 | $855 | $669 | $670 | $629 |
| | | Associate | 541 | $310 | $450 | $554 | $453 | $437 | $416 |
| Industrials | Litigation | Partner | 1139 | $255 | $415 | $671 | $487 | $464 | $456 |
| | | Associate | 976 | $195 | $295 | $429 | $335 | $317 | $324 |
| | Non-Litigation | Partner | 1637 | $375 | $519 | $756 | $589 | $588 | $628 |
| | | Associate | 1414 | $255 | $350 | $495 | $399 | $398 | $433 |
| Insurance | Litigation | Partner | 1201 | $275 | $360 | $631 | $466 | $429 | $407 |
| | | Associate | 1060 | $220 | $276 | $440 | $345 | $312 | $283 |
| | Non-Litigation | Partner | 1315 | $275 | $365 | $695 | $493 | $493 | $468 |
| | | Associate | 1120 | $225 | $275 | $445 | $351 | $338 | $319 |
| Technology and Telecommunications | Litigation | Partner | 855 | $465 | $676 | $895 | $695 | $631 | $595 |
| | | Associate | 876 | $325 | $465 | $642 | $494 | $431 | $391 |
| | Non-Litigation | Partner | 1916 | $480 | $676 | $875 | $697 | $654 | $636 |
| | | Associate | 2009 | $340 | $443 | $590 | $481 | $437 | $415 |

## Basic Materials and Utilities

By Practice Area and Matter Type

**Q3 2018 -- Real Rates for Partners and Associates** | **Trend Analysis (Mean)**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Commercial | Litigation | Partner | 28 | $508 | $620 | $827 | $665 | $617 | $518 |
| | | Associate | 30 | $315 | $425 | $444 | $392 | $342 | $341 |
| | Non-Litigation | Partner | 17 | $472 | $500 | $641 | $600 | $689 | $471 |
| | | Associate | 12 | $290 | $313 | $327 | $344 | $325 | $288 |

## Consumer Goods

By Practice Area and Matter Type

**Q3 2018 -- Real Rates for Partners and Associates** | **Trend Analysis (Mean)**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Commercial | Litigation | Partner | 49 | $435 | $466 | $536 | $508 | $481 | $472 |
| | | Associate | 23 | $267 | $295 | $355 | $328 | $345 | $321 |
| | Non-Litigation | Partner | 75 | $409 | $513 | $666 | $557 | $568 | $523 |
| | | Associate | 61 | $295 | $370 | $459 | $378 | $380 | $353 |
| Corporate: Other | Non-Litigation | Partner | 26 | $401 | $748 | $997 | $717 | $786 | $538 |
| | | Associate | 16 | $394 | $489 | $647 | $527 | $496 | $424 |
| Corporate: Regulatory and Compliance | Non-Litigation | Partner | 13 | $600 | $785 | $890 | $801 | $706 | $682 |
| Employment and Labor: Other | Litigation | Partner | 24 | $381 | $575 | $729 | $615 | $578 | $566 |
| | | Associate | 18 | $320 | $473 | $550 | $437 | $392 | $411 |
| Environmental | Non-Litigation | Partner | 21 | $471 | $595 | $778 | $607 | $613 | $659 |
| General Liability: Product and Product Liability | Litigation | Partner | 136 | $254 | $310 | $350 | $332 | $341 | $338 |
| | | Associate | 143 | $205 | $225 | $265 | $240 | $255 | $272 |
| Intellectual Property: Trademarks | Non-Litigation | Partner | 18 | $417 | $491 | $586 | $550 | $572 | $554 |
| | | Associate | 12 | $342 | $386 | $414 | $382 | $484 | $408 |

## Consumer Services

By Practice Area and Matter Type

### Q3 2018 -- Real Rates for Partners and Associates

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Bankruptcy and Collections | Litigation | Partner | 58 | $271 | $375 | $499 | $409 | $372 | $376 |
| | | Associate | 36 | $251 | $275 | $295 | $296 | $278 | $277 |
| Commercial | Litigation | Partner | 324 | $380 | $553 | $695 | $577 | $566 | $523 |
| | | Associate | 240 | $283 | $350 | $465 | $393 | $389 | $354 |
| | Non-Litigation | Partner | 183 | $400 | $535 | $680 | $553 | $534 | $532 |
| | | Associate | 149 | $268 | $371 | $447 | $381 | $375 | $358 |
| Corporate: Mergers, Acquisitions and Divestitures | Non-Litigation | Partner | 81 | $629 | $1,144 | $1,201 | $927 | $866 | $896 |
| Corporate: Other | Litigation | Partner | 184 | $450 | $652 | $800 | $655 | $619 | $629 |
| | | Associate | 173 | $310 | $410 | $553 | $442 | $437 | $420 |
| | Non-Litigation | Partner | 374 | $519 | $683 | $878 | $734 | $721 | $751 |
| | | Associate | 315 | $310 | $457 | $629 | $487 | $476 | $483 |
| Corporate: Regulatory and Compliance | Litigation | Partner | 96 | $409 | $573 | $814 | $630 | $635 | $629 |
| | | Associate | 96 | $339 | $399 | $518 | $428 | $453 | $437 |
| | Non-Litigation | Partner | 331 | $478 | $605 | $875 | $681 | $592 | $563 |
| | | Associate | 362 | $346 | $491 | $700 | $515 | $432 | $382 |
| Corporate: Tax | Non-Litigation | Partner | 77 | $430 | $558 | $627 | $572 | $541 | $506 |
| Employment and Labor: ADA | Litigation | Partner | 17 | $275 | $300 | $515 | $372 | $346 | $347 |
| Employment and Labor: Compensation and Benefits | Litigation | Partner | 17 | $577 | $645 | $949 | $718 | $706 | $606 |
| | Non-Litigation | Partner | 30 | $555 | $615 | $677 | $639 | $608 | $585 |
| Employment and Labor: Discrimination, Retaliation and Harassment / EEO | Litigation | Partner | 136 | $281 | $374 | $524 | $407 | $386 | $385 |
| | | Associate | 99 | $235 | $280 | $327 | $285 | $293 | $280 |
| | Non-Litigation | Partner | 18 | $350 | $457 | $485 | $490 | $478 | $453 |
| Employment and Labor: Other | Litigation | Partner | 163 | $346 | $455 | $595 | $467 | $466 | $430 |
| | | Associate | 113 | $250 | $290 | $400 | $331 | $326 | $307 |
| | Non-Litigation | Partner | 144 | $408 | $500 | $593 | $512 | $535 | $500 |
| | | Associate | 88 | $269 | $344 | $437 | $383 | $393 | $375 |

# Section II: Industry Analysis

## Consumer Services

By Practice Area and Matter Type

### Q3 2018 -- Real Rates for Partners and Associates

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Employment and Labor: Union Relations and Negotiations / NLRB | Litigation | Partner | 24 | $430 | $579 | $789 | $624 | $530 | $518 |
| | | Associate | 11 | $283 | $359 | $402 | $405 | $346 | $369 |
| | Non-Litigation | Partner | 66 | $367 | $450 | $626 | $487 | $499 | $429 |
| | | Associate | 28 | $272 | $305 | $356 | $325 | $331 | $279 |
| Employment and Labor: Wages, Tips and Overtime | Litigation | Partner | 40 | $279 | $408 | $523 | $402 | $419 | $435 |
| | | Associate | 32 | $279 | $387 | $490 | $362 | $374 | $350 |
| Employment and Labor: Wrongful Termination | Litigation | Partner | 18 | $312 | $379 | $502 | $427 | $405 | $382 |
| | | Associate | 23 | $195 | $300 | $333 | $308 | $284 | $264 |
| Environmental | Litigation | Partner | 56 | $215 | $248 | $255 | $272 | $269 | $284 |
| | | Associate | 60 | $182 | $185 | $189 | $213 | $195 | $200 |
| Finance and Securities: Debt/Equity Offerings | Non-Litigation | Partner | 20 | $978 | $1,190 | $1,201 | $1,078 | $975 | $895 |
| | | Associate | 32 | $588 | $776 | $815 | $703 | $629 | $581 |
| Finance and Securities: SEC Filings and Financial Reporting | Non-Litigation | Partner | 36 | $591 | $720 | $1,144 | $836 | $896 | $868 |
| | | Associate | 22 | $411 | $507 | $653 | $526 | $510 | $560 |
| General Liability: Advertising Injury | Litigation | Partner | 14 | $685 | $715 | $816 | $715 | $721 | $732 |
| | | Associate | 15 | $438 | $495 | $567 | $488 | $566 | $534 |
| Intellectual Property: Other | Non-Litigation | Partner | 38 | $432 | $539 | $600 | $532 | $593 | $526 |
| | | Associate | 33 | $285 | $332 | $396 | $357 | $383 | $315 |
| Intellectual Property: Patents | Litigation | Partner | 81 | $456 | $680 | $844 | $695 | $695 | $614 |
| | | Associate | 82 | $356 | $508 | $773 | $544 | $556 | $448 |
| | Non-Litigation | Partner | 49 | $380 | $503 | $639 | $549 | $585 | $581 |
| | | Associate | 75 | $270 | $295 | $390 | $331 | $356 | $351 |
| Intellectual Property: Trademarks | Non-Litigation | Partner | 28 | $555 | $633 | $713 | $640 | $601 | $613 |
| | | Associate | 32 | $312 | $381 | $509 | $422 | $375 | $380 |
| Real Estate: Landlord/Tenant Issues | Non-Litigation | Associate | 12 | $233 | $399 | $445 | $377 | $315 | $244 |
| Real Estate: Leasing | Non-Litigation | Partner | 32 | $378 | $490 | $588 | $501 | $475 | $426 |
| | | Associate | 34 | $272 | $310 | $390 | $331 | $333 | $304 |

## Consumer Services

By Practice Area and Matter Type

**Q3 2018 -- Real Rates for Partners and Associates** | **Trend Analysis (Mean)**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Real Estate: Other | Litigation | Partner | 39 | $425 | $550 | $725 | $643 | $520 | $408 |
| | | Associate | 21 | $256 | $350 | $500 | $407 | $346 | $254 |
| | Non-Litigation | Partner | 85 | $374 | $462 | $555 | $475 | $522 | $466 |
| | | Associate | 70 | $251 | $295 | $387 | $326 | $352 | $298 |
| Requests for Information: Subpoena | Litigation | Partner | 43 | $333 | $440 | $614 | $488 | $530 | $442 |
| | | Associate | 29 | $280 | $350 | $430 | $363 | $377 | $332 |

# Section II: Industry Analysis

## Financials Excluding Insurance

By Practice Area and Matter Type

### Q3 2018 -- Real Rates for Partners and Associates

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Bankruptcy and Collections | Litigation | Partner | 177 | $250 | $342 | $425 | $381 | $380 | $359 |
| | | Associate | 131 | $200 | $250 | $310 | $270 | $257 | $249 |
| | Non-Litigation | Partner | 279 | $278 | $350 | $421 | $373 | $391 | $395 |
| | | Associate | 171 | $220 | $275 | $350 | $290 | $298 | $272 |
| Commercial | Litigation | Partner | 321 | $348 | $495 | $746 | $586 | $655 | $634 |
| | | Associate | 286 | $255 | $350 | $500 | $400 | $450 | $472 |
| | Non-Litigation | Partner | 180 | $525 | $925 | $1,389 | $1,021 | $952 | $763 |
| | | Associate | 181 | $380 | $655 | $936 | $694 | $643 | $548 |
| Corporate: Governance | Non-Litigation | Partner | 45 | $675 | $1,224 | $1,295 | $982 | $886 | $980 |
| | | Associate | 37 | $418 | $651 | $762 | $604 | $563 | $598 |
| Corporate: Mergers, Acquisitions and Divestitures | Non-Litigation | Partner | 122 | $726 | $963 | $1,335 | $1,000 | $829 | $808 |
| | | Associate | 72 | $455 | $720 | $978 | $719 | $653 | $521 |
| Corporate: Other | Litigation | Partner | 156 | $457 | $639 | $904 | $714 | $609 | $599 |
| | | Associate | 128 | $289 | $420 | $641 | $477 | $431 | $401 |
| | Non-Litigation | Partner | 550 | $559 | $818 | $1,061 | $850 | $855 | $830 |
| | | Associate | 626 | $360 | $520 | $703 | $555 | $555 | $542 |
| Corporate: Regulatory and Compliance | Litigation | Partner | 147 | $570 | $811 | $1,068 | $829 | $763 | $697 |
| | | Associate | 165 | $374 | $515 | $660 | $529 | $490 | $473 |
| | Non-Litigation | Partner | 147 | $700 | $978 | $1,231 | $970 | $978 | $984 |
| | | Associate | 123 | $440 | $613 | $748 | $639 | $604 | $567 |
| Corporate: Tax | Non-Litigation | Partner | 91 | $808 | $1,024 | $1,425 | $1,088 | $1,066 | $1,105 |
| | | Associate | 92 | $436 | $596 | $965 | $708 | $720 | $733 |
| Corporate: Treasury | Non-Litigation | Partner | 24 | $905 | $1,038 | $1,133 | $1,006 | $898 | $841 |
| | | Associate | 34 | $444 | $586 | $775 | $579 | $526 | $518 |
| Employment and Labor: Compensation and Benefits | Non-Litigation | Partner | 69 | $544 | $656 | $780 | $688 | $655 | $655 |
| | | Associate | 49 | $333 | $375 | $480 | $400 | $492 | $454 |
| Employment and Labor: Discrimination, Retaliation and Harassment / EEO | Litigation | Partner | 48 | $415 | $490 | $652 | $598 | $526 | $495 |
| | | Associate | 46 | $311 | $378 | $554 | $451 | $456 | $385 |
| | Non-Litigation | Partner | 20 | $357 | $384 | $440 | $402 | $382 | $378 |
| | | Associate | 13 | $250 | $290 | $315 | $284 | $241 | $267 |
| Employment and Labor: ERISA | Non-Litigation | Partner | 31 | $644 | $759 | $988 | $823 | $736 | $696 |
| | | Associate | 21 | $413 | $540 | $731 | $571 | $471 | $446 |

## Financials Excluding Insurance

By Practice Area and Matter Type

### Q3 2018 -- Real Rates for Partners and Associates

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Finance and Securities: Debt/Equity Offerings | Non-Litigation | Partner | 122 | $645 | $893 | $1,033 | $858 | $835 | $775 |
| | | Associate | 88 | $386 | $503 | $680 | $547 | $553 | $501 |
| Finance and Securities: Fiduciary Services | Litigation | Partner | 92 | $521 | $690 | $953 | $741 | $769 | $723 |
| | | Associate | 76 | $372 | $440 | $527 | $473 | $469 | $485 |
| | Non-Litigation | Associate | 32 | $268 | $308 | $406 | $364 | $406 | $430 |
| Finance and Securities: Investments and Other Financial Instruments | Litigation | Partner | 51 | $660 | $980 | $1,221 | $968 | $981 | $959 |
| | | Associate | 58 | $415 | $644 | $812 | $619 | $606 | $560 |
| | Non-Litigation | Partner | 1291 | $710 | $921 | $1,195 | $938 | $930 | $888 |
| | | Associate | 1552 | $465 | $628 | $800 | $644 | $623 | $591 |
| Finance and Securities: Loans and Financing | Litigation | Partner | 67 | $300 | $350 | $558 | $478 | $526 | $610 |
| | | Associate | 75 | $200 | $310 | $473 | $389 | $348 | $390 |
| | Non-Litigation | Partner | 1028 | $500 | $760 | $1,085 | $803 | $792 | $773 |
| | | Associate | 1003 | $380 | $555 | $769 | $577 | $561 | $525 |
| Finance and Securities: SEC Filings and Financial Reporting | Non-Litigation | Partner | 38 | $381 | $693 | $968 | $691 | $580 | $620 |
| | | Associate | 12 | $344 | $463 | $641 | $504 | $419 | $429 |
| Finance and Securities: Securities and Banking Regulations | Non-Litigation | Partner | 83 | $669 | $857 | $1,248 | $917 | $971 | $947 |
| | | Associate | 49 | $425 | $530 | $716 | $563 | $592 | $552 |
| Marketing and Advertising | Non-Litigation | Partner | 22 | $641 | $1,280 | $1,545 | $1,104 | $1,008 | $842 |
| | | Associate | 36 | $575 | $803 | $941 | $768 | $661 | $637 |
| Real Estate: Commercial | Non-Litigation | Partner | 31 | $322 | $395 | $485 | $406 | $396 | $402 |
| Real Estate: Landlord/Tenant Issues | Litigation | Partner | 52 | $225 | $283 | $342 | $326 | $309 | $317 |
| | | Associate | 62 | $191 | $225 | $250 | $233 | $235 | $228 |
| Real Estate: Leasing | Non-Litigation | Partner | 29 | $385 | $475 | $645 | $519 | $525 | $504 |
| | | Associate | 23 | $230 | $270 | $383 | $335 | $264 | $289 |

# Section II: Industry Analysis

## Financials Excluding Insurance

By Practice Area and Matter Type

### Q3 2018 -- Real Rates for Partners and Associates

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Real Estate: Other | Litigation | Partner | 26 | $238 | $519 | $619 | $477 | $422 | $439 |
| | Non-Litigation | Partner | 74 | $330 | $425 | $568 | $508 | $475 | $445 |
| | | Associate | 46 | $250 | $295 | $520 | $384 | $328 | $306 |

## Healthcare

By Practice Area and Matter Type

**Q3 2018 -- Real Rates for Partners and Associates** | **Trend Analysis (Mean)**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Commercial | Non-Litigation | Partner | 12 | $695 | $933 | $1,460 | $1,019 | $957 | $869 |
| | | Associate | 22 | $409 | $700 | $954 | $659 | $609 | $579 |
| Corporate: Mergers, Acquisitions and Divestitures | Non-Litigation | Partner | 21 | $473 | $527 | $995 | $754 | $774 | $675 |
| | | Associate | 24 | $284 | $700 | $731 | $583 | $410 | $417 |
| Corporate: Other | Litigation | Partner | 165 | $524 | $687 | $856 | $717 | $647 | $660 |
| | | Associate | 178 | $336 | $464 | $518 | $462 | $424 | $413 |
| | Non-Litigation | Partner | 147 | $705 | $840 | $956 | $849 | $775 | $755 |
| | | Associate | 170 | $454 | $500 | $621 | $533 | $476 | $490 |
| Corporate: Regulatory and Compliance | Litigation | Partner | 120 | $575 | $734 | $875 | $722 | $720 | $653 |
| | | Associate | 132 | $365 | $475 | $557 | $464 | $455 | $424 |
| | Non-Litigation | Partner | 143 | $375 | $550 | $765 | $586 | $578 | $589 |
| | | Associate | 91 | $255 | $416 | $500 | $403 | $382 | $377 |
| Employment and Labor: Discrimination, Retaliation and Harassment / EEO | Litigation | Partner | 16 | $298 | $494 | $595 | $471 | $419 | $374 |
| | | Associate | 16 | $256 | $325 | $369 | $321 | $291 | $278 |
| Employment and Labor: Other | Litigation | Partner | 43 | $429 | $584 | $643 | $544 | $571 | $498 |
| | | Associate | 40 | $349 | $395 | $450 | $394 | $371 | $346 |
| | Non-Litigation | Partner | 45 | $342 | $446 | $626 | $508 | $484 | $433 |
| | | Associate | 30 | $273 | $403 | $535 | $404 | $332 | $298 |
| Environmental | Litigation | Partner | 26 | $403 | $549 | $625 | $546 | $575 | $548 |
| | | Associate | 14 | $322 | $393 | $515 | $424 | $414 | $406 |
| General Liability: Product and Product Liability | Litigation | Partner | 300 | $350 | $500 | $670 | $538 | $465 | $441 |
| | | Associate | 351 | $225 | $332 | $427 | $345 | $311 | $297 |
| Intellectual Property: Patents | Litigation | Partner | 240 | $610 | $790 | $928 | $773 | $741 | $731 |
| | | Associate | 255 | $405 | $475 | $621 | $496 | $488 | $476 |
| | Non-Litigation | Partner | 132 | $517 | $620 | $775 | $646 | $635 | $598 |
| | | Associate | 112 | $329 | $388 | $482 | $415 | $432 | $386 |
| Intellectual Property: Trademarks | Non-Litigation | Partner | 32 | $545 | $625 | $850 | $672 | $702 | $645 |
| Requests for Information: Subpoena | Litigation | Partner | 13 | $865 | $900 | $913 | $818 | $736 | $708 |
| | | Associate | 19 | $412 | $481 | $539 | $465 | $463 | $512 |

## Industrials

By Practice Area and Matter Type

### Q3 2018 -- Real Rates for Partners and Associates

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Bankruptcy and Collections | Litigation | Partner | 15 | $380 | $395 | $488 | $462 | $393 | $352 |
| Commercial | Litigation | Partner | 143 | $348 | $550 | $714 | $556 | $536 | $477 |
| | | Associate | 120 | $257 | $340 | $471 | $381 | $362 | $338 |
| | Non-Litigation | Partner | 156 | $400 | $495 | $635 | $547 | $530 | $528 |
| | | Associate | 78 | $266 | $315 | $374 | $348 | $362 | $362 |
| Corporate: Antitrust and Competition | Litigation | Partner | 12 | $757 | $871 | $1,014 | $814 | $670 | $631 |
| | | Associate | 12 | $338 | $416 | $536 | $439 | $482 | $467 |
| | Non-Litigation | Partner | 11 | $602 | $829 | $914 | $788 | $681 | $724 |
| | | Associate | 11 | $357 | $404 | $447 | $404 | $408 | $420 |
| Corporate: Mergers, Acquisitions and Divestitures | Non-Litigation | Partner | 202 | $722 | $852 | $1,135 | $916 | $860 | $883 |
| | | Associate | 195 | $386 | $529 | $708 | $559 | $549 | $573 |
| Corporate: Other | Litigation | Partner | 421 | $325 | $550 | $775 | $566 | $495 | $498 |
| | | Associate | 328 | $220 | $375 | $518 | $384 | $330 | $339 |
| | Non-Litigation | Partner | 521 | $395 | $587 | $798 | $624 | $621 | $651 |
| | | Associate | 444 | $295 | $383 | $538 | $426 | $427 | $438 |
| Corporate: Regulatory and Compliance | Litigation | Partner | 26 | $684 | $753 | $930 | $786 | $797 | $748 |
| | | Associate | 19 | $500 | $606 | $669 | $569 | $494 | $498 |
| | Non-Litigation | Partner | 154 | $391 | $543 | $733 | $592 | $588 | $604 |
| | | Associate | 86 | $290 | $386 | $535 | $411 | $381 | $423 |
| Corporate: Tax | Non-Litigation | Partner | 94 | $584 | $751 | $879 | $757 | $800 | $832 |
| | | Associate | 79 | $339 | $455 | $670 | $498 | $517 | $544 |
| Employment and Labor: Compensation and Benefits | Non-Litigation | Partner | 39 | $470 | $587 | $800 | $647 | $645 | $594 |
| | | Associate | 14 | $271 | $400 | $491 | $407 | $344 | $339 |
| Employment and Labor: Discrimination, Retaliation and Harassment / EEO | Litigation | Partner | 44 | $350 | $370 | $442 | $415 | $408 | $390 |
| | Non-Litigation | Partner | 18 | $371 | $402 | $474 | $407 | $394 | $427 |
| | | Associate | 17 | $351 | $381 | $405 | $375 | $377 | $314 |
| Employment and Labor: ERISA | Litigation | Partner | 11 | $340 | $410 | $730 | $524 | $586 | $596 |

## Industrials

By Practice Area and Matter Type

**Q3 2018 -- Real Rates for Partners and Associates** | **Trend Analysis (Mean)**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Employment and Labor: Other | Litigation | Partner | 27 | $358 | $419 | $493 | $463 | $428 | $393 |
| | Non-Litigation | Partner | 111 | $369 | $453 | $568 | $522 | $516 | $506 |
| | | Associate | 75 | $244 | $315 | $365 | $335 | $334 | $324 |
| Employment and Labor: Union Relations and Negotiations / NLRB | Litigation | Partner | 26 | $403 | $475 | $577 | $512 | $503 | $484 |
| | | Associate | 25 | $295 | $362 | $416 | $365 | $343 | $362 |
| | Non-Litigation | Partner | 30 | $396 | $467 | $510 | $481 | $487 | $496 |
| | | Associate | 12 | $310 | $331 | $366 | $360 | $366 | $331 |
| Employment and Labor: Wrongful Termination | Litigation | Partner | 24 | $273 | $350 | $400 | $346 | $363 | $373 |
| Environmental | Litigation | Partner | 23 | $458 | $528 | $561 | $502 | $479 | $479 |
| | | Associate | 14 | $285 | $298 | $309 | $315 | $298 | $363 |
| | Non-Litigation | Partner | 60 | $390 | $531 | $610 | $515 | $503 | $519 |
| | | Associate | 35 | $293 | $370 | $443 | $372 | $351 | $348 |
| General Liability: Asbestos/Mesothelioma | Litigation | Partner | 60 | $200 | $225 | $325 | $271 | $282 | $289 |
| | | Associate | 39 | $165 | $175 | $215 | $201 | $222 | $232 |
| | Non-Litigation | Partner | 33 | $275 | $315 | $395 | $352 | $397 | $323 |
| General Liability: Other | Non-Litigation | Partner | 13 | $428 | $462 | $653 | $534 | $430 | $479 |
| General Liability: Personal Injury/Wrongful Death | Litigation | Partner | 142 | $194 | $214 | $258 | $271 | $302 | $274 |
| | | Associate | 108 | $165 | $175 | $201 | $201 | $212 | $218 |
| General Liability: Product and Product Liability | Litigation | Partner | 134 | $213 | $323 | $424 | $358 | $358 | $358 |
| | | Associate | 109 | $181 | $215 | $290 | $265 | $265 | $274 |
| Intellectual Property: Other | Non-Litigation | Partner | 121 | $330 | $423 | $570 | $487 | $499 | $527 |
| | | Associate | 156 | $219 | $257 | $355 | $306 | $300 | $317 |
| Intellectual Property: Patents | Litigation | Partner | 52 | $442 | $675 | $835 | $661 | $672 | $643 |
| | | Associate | 41 | $274 | $371 | $439 | $386 | $411 | $397 |
| | Non-Litigation | Partner | 149 | $319 | $377 | $481 | $437 | $449 | $464 |
| | | Associate | 200 | $224 | $271 | $386 | $347 | $313 | $322 |
| Intellectual Property: Trademarks | Non-Litigation | Partner | 29 | $335 | $495 | $604 | $476 | $535 | $533 |
| | | Associate | 14 | $288 | $306 | $402 | $338 | $365 | $374 |
| Real Estate: Other | Non-Litigation | Partner | 21 | $380 | $460 | $515 | $492 | $541 | $649 |

## Technology and Telecommunications

By Practice Area and Matter Type

**Q3 2018 -- Real Rates for Partners and Associates** | **Trend Analysis (Mean)**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Bankruptcy and Collections | Non-Litigation | Partner | 14 | $438 | $497 | $683 | $564 | $505 | $490 |
| Commercial | Litigation | Partner | 92 | $488 | $687 | $850 | $688 | $596 | $561 |
| | | Associate | 89 | $283 | $350 | $535 | $408 | $348 | $359 |
| | Non-Litigation | Partner | 187 | $473 | $622 | $779 | $626 | $588 | $566 |
| | | Associate | 143 | $329 | $404 | $486 | $424 | $404 | $373 |
| Corporate: Antitrust and Competition | Litigation | Partner | 30 | $677 | $776 | $922 | $784 | $819 | $716 |
| | | Associate | 40 | $337 | $450 | $625 | $500 | $503 | $534 |
| | Non-Litigation | Partner | 87 | $795 | $934 | $1,123 | $956 | $910 | $805 |
| | | Associate | 255 | $410 | $515 | $693 | $561 | $550 | $521 |
| Corporate: Governance | Non-Litigation | Partner | 46 | $713 | $912 | $1,165 | $936 | $941 | $851 |
| | | Associate | 61 | $515 | $630 | $755 | $612 | $595 | $459 |
| Corporate: Mergers, Acquisitions and Divestitures | Non-Litigation | Partner | 217 | $670 | $810 | $910 | $816 | $811 | $776 |
| | | Associate | 219 | $416 | $506 | $625 | $531 | $532 | $490 |
| Corporate: Other | Litigation | Partner | 175 | $488 | $710 | $847 | $704 | $699 | $681 |
| | | Associate | 175 | $325 | $465 | $606 | $472 | $461 | $390 |
| | Non-Litigation | Partner | 285 | $620 | $846 | $990 | $830 | $721 | $707 |
| | | Associate | 246 | $444 | $546 | $683 | $563 | $471 | $426 |
| Corporate: Regulatory and Compliance | Litigation | Partner | 18 | $693 | $871 | $1,071 | $899 | $796 | $723 |
| | | Associate | 17 | $409 | $556 | $600 | $549 | $478 | $440 |
| | Non-Litigation | Partner | 265 | $498 | $689 | $825 | $673 | $636 | $622 |
| | | Associate | 222 | $355 | $461 | $598 | $472 | $428 | $429 |
| Corporate: Tax | Non-Litigation | Partner | 102 | $665 | $784 | $923 | $794 | $720 | $715 |
| | | Associate | 74 | $391 | $490 | $607 | $506 | $380 | $391 |
| Employment and Labor: Agreements | Litigation | Partner | 12 | $750 | $868 | $1,219 | $976 | $969 | |
| | | Associate | 22 | $560 | $641 | $769 | $673 | $621 | |
| | Non-Litigation | Partner | 22 | $409 | $659 | $799 | $608 | $532 | $535 |
| | | Associate | 16 | $352 | $476 | $551 | $460 | $325 | $357 |
| Employment and Labor: Compensation and Benefits | Non-Litigation | Partner | 50 | $513 | $670 | $853 | $673 | $666 | $634 |
| | | Associate | 36 | $301 | $405 | $530 | $417 | $368 | $358 |

## Technology and Telecommunications

By Practice Area and Matter Type

### Q3 2018 -- Real Rates for Partners and Associates

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Employment and Labor: Discrimination, Retaliation and Harassment / EEO | Litigation | Partner | 63 | $400 | $450 | $628 | $508 | $465 | $497 |
| | | Associate | 57 | $305 | $350 | $422 | $362 | $316 | $329 |
| | Non-Litigation | Partner | 71 | $421 | $450 | $610 | $508 | $519 | $487 |
| | | Associate | 77 | $300 | $320 | $400 | $340 | $314 | $321 |
| Employment and Labor: Other | Litigation | Partner | 29 | $540 | $595 | $685 | $624 | $573 | $520 |
| | | Associate | 25 | $319 | $375 | $421 | $376 | $352 | $349 |
| | Non-Litigation | Partner | 178 | $512 | $644 | $795 | $658 | $614 | $585 |
| | | Associate | 170 | $315 | $387 | $525 | $434 | $391 | $360 |
| General Liability: Consumer Related Claims | Litigation | Partner | 42 | $302 | $475 | $657 | $497 | $509 | $504 |
| | | Associate | 41 | $255 | $346 | $486 | $367 | $373 | $340 |
| Government Relations | Non-Litigation | Partner | 72 | $659 | $783 | $910 | $799 | $693 | $656 |
| | | Associate | 58 | $410 | $514 | $591 | $511 | $385 | $361 |
| Intellectual Property: Licensing | Litigation | Partner | 71 | $801 | $950 | $1,093 | $935 | $1,041 | $981 |
| Intellectual Property: Other | Non-Litigation | Partner | 37 | $450 | $537 | $730 | $578 | $599 | $537 |
| | | Associate | 22 | $250 | $290 | $411 | $353 | $343 | $360 |
| Intellectual Property: Patents | Litigation | Partner | 220 | $578 | $802 | $984 | $809 | $699 | $650 |
| | | Associate | 213 | $444 | $605 | $755 | $593 | $475 | $434 |
| | Non-Litigation | Partner | 253 | $375 | $495 | $680 | $555 | $501 | $507 |
| | | Associate | 288 | $275 | $335 | $430 | $395 | $360 | $348 |
| Intellectual Property: Trademarks | Litigation | Partner | 14 | $459 | $727 | $851 | $688 | $617 | $630 |
| | | Associate | 12 | $325 | $413 | $514 | $420 | $406 | $433 |
| | Non-Litigation | Partner | 57 | $475 | $576 | $716 | $594 | $552 | $531 |
| | | Associate | 76 | $301 | $373 | $444 | $388 | $348 | $348 |
| Marketing and Advertising | Non-Litigation | Partner | 13 | $222 | $300 | $575 | $407 | $520 | $668 |
| Real Estate: Leasing | Non-Litigation | Partner | 55 | $350 | $420 | $525 | $442 | $434 | $428 |
| Real Estate: Other | Non-Litigation | Partner | 46 | $350 | $425 | $509 | $428 | $474 | $460 |
| Requests for Information: Subpoena | Litigation | Partner | 15 | $592 | $760 | $968 | $808 | $694 | $842 |
| | | Associate | 21 | $560 | $650 | $785 | $627 | $589 | $597 |

# Section III:
# Practice Area Analysis



# Section III: Practice Area Analysis

## Bankruptcy and Collections

By City

### Q3 2018 -- Real Rates for Partners and Associates

| City | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Atlanta GA | Partner | 13 | $361 | $515 | $675 | $523 | $393 | $421 |
| | Associate | 12 | $250 | $408 | $485 | $410 | $330 | $328 |
| Baltimore MD | Partner | 19 | $360 | $385 | $425 | $391 | $388 | $381 |
| Buffalo NY | Partner | 13 | $225 | $327 | $374 | $308 | $303 | $315 |
| | Associate | 13 | $185 | $235 | $254 | $232 | $223 | $212 |
| Chicago IL | Partner | 26 | $294 | $450 | $684 | $503 | $500 | $528 |
| | Associate | 19 | $275 | $305 | $549 | $434 | $356 | $373 |
| Cleveland OH | Partner | 23 | $273 | $350 | $440 | $378 | $377 | $377 |
| | Associate | 22 | $225 | $271 | $348 | $283 | $254 | $266 |
| Detroit MI | Partner | 13 | $275 | $350 | $350 | $323 | $308 | $327 |
| Indianapolis IN | Partner | 13 | $269 | $350 | $350 | $329 | $317 | $325 |
| Los Angeles CA | Partner | 26 | $295 | $425 | $724 | $518 | $571 | $613 |
| | Associate | 14 | $230 | $275 | $335 | $303 | $361 | $390 |
| Miami FL | Partner | 16 | $303 | $380 | $380 | $341 | $394 | $340 |
| | Associate | 11 | $237 | $255 | $257 | $246 | $235 | $199 |
| New York NY | Partner | 69 | $333 | $435 | $615 | $501 | $534 | $529 |
| | Associate | 43 | $300 | $310 | $388 | $349 | $347 | $359 |
| Philadelphia PA | Partner | 56 | $364 | $415 | $504 | $441 | $441 | $425 |
| | Associate | 42 | $275 | $300 | $376 | $322 | $301 | $285 |
| Pittsburgh PA | Partner | 14 | $358 | $380 | $406 | $398 | $376 | $332 |
| | Associate | 27 | $236 | $319 | $386 | $312 | $269 | $238 |

# Section III: Practice Area Analysis

## Bankruptcy and Collections

By Years of Experience and Matter Type

### Q3 2018 -- Real Rates for Partners

| Years of Experience | MatterType | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Fewer Then 21 Years | Litigation | 82 | $255 | $333 | $503 | $403 | $389 | $343 |
| | Non-Litigation | 96 | $283 | $350 | $415 | $376 | $389 | $383 |
| 21 or More Years | Litigation | 176 | $265 | $385 | $466 | $410 | $391 | $392 |
| | Non-Litigation | 167 | $300 | $375 | $444 | $403 | $428 | $443 |

### Q3 2018 -- Real Rates for Associates

| Years of Experience | MatterType | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 3 Years | Non-Litigation | 14 | $221 | $232 | $288 | $264 | $258 | $180 |
| 3 to Fewer Than 7 Years | Litigation | 33 | $185 | $240 | $280 | $256 | $236 | $230 |
| | Non-Litigation | 44 | $220 | $290 | $350 | $301 | $298 | $258 |
| 7 or More Years | Litigation | 70 | $225 | $260 | $313 | $290 | $274 | $274 |
| | Non-Litigation | 72 | $235 | $280 | $350 | $306 | $316 | $299 |

# Section III: Practice Area Analysis

## Bankruptcy and Collections

By Firm Size and Matter Type

**Q3 2018 -- Real Rates for Partners and Associates** | **Trend Analysis (Mean)**

| Firm Size | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Litigation | Partner | 86 | $245 | $285 | $378 | $311 | $303 | $293 |
| | | Associate | 72 | $215 | $250 | $300 | $252 | $224 | $220 |
| | Non-Litigation | Partner | 64 | $250 | $270 | $348 | $293 | $294 | $294 |
| | | Associate | 32 | $207 | $226 | $257 | $232 | $230 | $227 |
| 51-200 Lawyers | Litigation | Partner | 84 | $254 | $350 | $433 | $365 | $363 | $338 |
| | | Associate | 49 | $190 | $240 | $260 | $240 | $252 | $241 |
| | Non-Litigation | Partner | 82 | $296 | $360 | $415 | $376 | $368 | $366 |
| | | Associate | 35 | $208 | $243 | $275 | $248 | $265 | $238 |
| 201-500 Lawyers | Litigation | Partner | 81 | $340 | $380 | $517 | $438 | $429 | $425 |
| | | Associate | 45 | $250 | $280 | $340 | $305 | $288 | $298 |
| | Non-Litigation | Partner | 90 | $350 | $384 | $475 | $421 | $468 | $442 |
| | | Associate | 61 | $244 | $290 | $341 | $302 | $324 | $283 |
| 501-1,000 Lawyers | Litigation | Partner | 26 | $390 | $471 | $661 | $533 | $475 | $547 |
| | | Associate | 16 | $349 | $460 | $529 | $450 | $331 | $371 |
| | Non-Litigation | Partner | 28 | $425 | $450 | $655 | $557 | $594 | $600 |
| | | Associate | 22 | $350 | $382 | $416 | $397 | $407 | $420 |
| More Than 1,000 Lawyers | Litigation | Partner | 25 | $400 | $571 | $904 | $673 | $659 | $590 |
| | | Associate | 24 | $245 | $294 | $387 | $352 | $319 | $290 |
| | Non-Litigation | Partner | 23 | $418 | $425 | $650 | $545 | $608 | $682 |

# Section III: Practice Area Analysis

## Commercial

By City

### Q3 2018 -- Real Rates for Partners and Associates

| City | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Atlanta GA | Partner | 56 | $411 | $600 | $705 | $580 | $563 | $511 |
| | Associate | 53 | $168 | $404 | $534 | $374 | $342 | $351 |
| Austin TX | Partner | 22 | $360 | $440 | $733 | $520 | $427 | $444 |
| Baltimore MD | Partner | 23 | $450 | $503 | $750 | $569 | $530 | $491 |
| | Associate | 24 | $364 | $416 | $560 | $448 | $396 | $352 |
| Birmingham AL | Partner | 14 | $338 | $470 | $519 | $427 | $392 | $375 |
| Boston MA | Partner | 39 | $410 | $600 | $755 | $612 | $589 | $515 |
| | Associate | 34 | $260 | $387 | $519 | $428 | $377 | $405 |
| Buffalo NY | Partner | 16 | $275 | $298 | $317 | $295 | $311 | $305 |
| | Associate | 12 | $210 | $225 | $254 | $236 | $221 | $221 |
| Charlotte NC | Partner | 33 | $490 | $550 | $598 | $583 | $599 | $549 |
| | Associate | 30 | $321 | $361 | $394 | $349 | $309 | $291 |
| Chicago IL | Partner | 189 | $488 | $632 | $835 | $666 | $655 | $649 |
| | Associate | 170 | $305 | $390 | $503 | $420 | $436 | $419 |
| Cincinnati OH | Associate | 12 | $230 | $250 | $299 | $262 | $272 | $253 |
| Cleveland OH | Partner | 53 | $365 | $436 | $540 | $474 | $450 | $456 |
| | Associate | 61 | $229 | $270 | $307 | $278 | $268 | $260 |
| Columbus OH | Partner | 11 | $408 | $437 | $453 | $424 | $419 | $425 |
| Dallas TX | Partner | 37 | $472 | $695 | $895 | $662 | $595 | $658 |
| | Associate | 43 | $313 | $415 | $529 | $428 | $385 | $440 |
| Denver CO | Partner | 18 | $346 | $453 | $545 | $463 | $438 | $394 |
| | Associate | 12 | $235 | $265 | $345 | $297 | $293 | $238 |
| Houston TX | Partner | 30 | $510 | $603 | $731 | $636 | $588 | $583 |
| | Associate | 14 | $275 | $339 | $370 | $332 | $322 | $440 |
| Indianapolis IN | Partner | 23 | $367 | $497 | $606 | $491 | $427 | $399 |
| | Associate | 11 | $258 | $328 | $388 | $320 | $296 | $316 |
| Kansas City MO | Partner | 34 | $395 | $453 | $500 | $464 | $460 | $428 |
| | Associate | 22 | $254 | $275 | $293 | $271 | $283 | $276 |
| Los Angeles CA | Partner | 108 | $520 | $698 | $919 | $710 | $738 | $685 |
| | Associate | 139 | $375 | $526 | $676 | $538 | $531 | $499 |
| Miami FL | Partner | 33 | $354 | $474 | $659 | $512 | $476 | $443 |
| | Associate | 35 | $281 | $314 | $400 | $369 | $319 | $279 |
| Milwaukee WI | Partner | 12 | $384 | $400 | $448 | $451 | $467 | $426 |
| Minneapolis MN | Partner | 61 | $399 | $527 | $645 | $535 | $525 | $498 |
| | Associate | 43 | $288 | $320 | $379 | $353 | $337 | $320 |
| New Orleans LA | Partner | 16 | $235 | $275 | $350 | $300 | $304 | $289 |

# Section III: Practice Area Analysis

## Commercial

By City

### Q3 2018 -- Real Rates for Partners and Associates

| City | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| New York NY | Partner | 259 | $550 | $819 | $1,200 | $916 | $953 | $838 |
| | Associate | 271 | $380 | $580 | $815 | $629 | $631 | $584 |
| Orlando FL | Partner | 11 | $428 | $453 | $495 | $495 | $499 | $454 |
| | Associate | 13 | $261 | $281 | $315 | $285 | $284 | $274 |
| Philadelphia PA | Partner | 158 | $470 | $585 | $720 | $598 | $611 | $591 |
| | Associate | 133 | $290 | $340 | $451 | $388 | $368 | $354 |
| Pittsburgh PA | Partner | 27 | $335 | $422 | $591 | $460 | $445 | $400 |
| | Associate | 31 | $246 | $316 | $381 | $318 | $287 | $271 |
| Portland OR | Partner | 24 | $352 | $436 | $515 | $446 | $426 | $391 |
| | Associate | 58 | $312 | $348 | $387 | $352 | $302 | $274 |
| Salt Lake City UT | Partner | 13 | $295 | $399 | $474 | $388 | $377 | $383 |
| San Diego CA | Partner | 13 | $250 | $335 | $608 | $450 | $586 | $524 |
| | Associate | 13 | $268 | $300 | $498 | $370 | $372 | $321 |
| San Francisco CA | Partner | 54 | $460 | $765 | $943 | $754 | $729 | $624 |
| | Associate | 30 | $297 | $436 | $620 | $470 | $490 | $470 |
| San Jose CA | Partner | 15 | $480 | $768 | $843 | $656 | $727 | $706 |
| Seattle WA | Partner | 59 | $383 | $513 | $668 | $513 | $457 | $445 |
| | Associate | 39 | $270 | $355 | $441 | $365 | $308 | $295 |
| Washington DC | Partner | 258 | $613 | $750 | $920 | $784 | $787 | $747 |
| | Associate | 158 | $375 | $461 | $591 | $512 | $495 | $480 |

# Section III: Practice Area Analysis

## Commercial

By Years of Experience and Matter Type

### Q3 2018 -- Real Rates for Partners

| Years of Experience | MatterType | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Fewer Then 21 Years | Litigation | 308 | $361 | $510 | $738 | $575 | $541 | $498 |
| | Non-Litigation | 245 | $407 | $564 | $789 | $663 | $639 | $552 |
| 21 or More Years | Litigation | 562 | $449 | $600 | $780 | $634 | $639 | $588 |
| | Non-Litigation | 399 | $489 | $637 | $842 | $717 | $687 | $645 |

### Q3 2018 -- Real Rates for Associates

| Years of Experience | MatterType | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 3 Years | Litigation | 76 | $229 | $285 | $346 | $306 | $341 | $343 |
| | Non-Litigation | 45 | $275 | $340 | $425 | $378 | $390 | $305 |
| 3 to Fewer Than 7 Years | Litigation | 193 | $275 | $342 | $482 | $400 | $376 | $341 |
| | Non-Litigation | 125 | $314 | $388 | $545 | $474 | $460 | $372 |
| 7 or More Years | Litigation | 241 | $273 | $370 | $510 | $421 | $434 | $404 |
| | Non-Litigation | 159 | $334 | $410 | $533 | $487 | $531 | $457 |

# Section III: Practice Area Analysis

## Commercial

By Firm Size and Matter Type

| Q3 2018 -- Real Rates for Partners and Associates | | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Firm Size | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
| 50 Lawyers or Fewer | Litigation | Partner | 163 | $275 | $360 | $517 | $412 | $373 | $340 |
| | | Associate | 120 | $240 | $296 | $375 | $318 | $269 | $253 |
| | Non-Litigation | Partner | 120 | $258 | $360 | $488 | $392 | $390 | $364 |
| | | Associate | 68 | $185 | $250 | $298 | $260 | $258 | $257 |
| 51-200 Lawyers | Litigation | Partner | 207 | $299 | $406 | $579 | $453 | $445 | $430 |
| | | Associate | 155 | $216 | $260 | $323 | $290 | $278 | $279 |
| | Non-Litigation | Partner | 106 | $352 | $444 | $535 | $457 | $450 | $416 |
| | | Associate | 54 | $255 | $277 | $324 | $288 | $287 | $271 |
| 201-500 Lawyers | Litigation | Partner | 245 | $411 | $533 | $654 | $558 | $535 | $538 |
| | | Associate | 167 | $272 | $333 | $416 | $372 | $358 | $350 |
| | Non-Litigation | Partner | 175 | $455 | $586 | $704 | $629 | $631 | $583 |
| | | Associate | 121 | $277 | $345 | $434 | $393 | $426 | $388 |
| 501-1,000 Lawyers | Litigation | Partner | 275 | $556 | $684 | $881 | $752 | $819 | $703 |
| | | Associate | 273 | $325 | $409 | $551 | $455 | $470 | $441 |
| | Non-Litigation | Partner | 275 | $553 | $675 | $971 | $840 | $826 | $720 |
| | | Associate | 273 | $359 | $442 | $664 | $557 | $539 | $471 |

# Section III: Practice Area Analysis

## Corporate - Mergers, Acquisitions, and Divestitures

By City

### Q3 2018 -- Real Rates for Partners and Associates

| City | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Atlanta GA | Partner | 13 | $576 | $687 | $795 | $660 | $651 | $704 |
| Boston MA | Associate | 15 | $373 | $454 | $473 | $417 | $474 | $442 |
| Chicago IL | Partner | 97 | $746 | $830 | $949 | $852 | $803 | $775 |
| | Associate | 99 | $413 | $513 | $634 | $528 | $496 | $486 |
| Cleveland OH | Partner | 29 | $475 | $568 | $750 | $620 | $589 | $572 |
| | Associate | 26 | $271 | $318 | $379 | $332 | $315 | $318 |
| Houston TX | Partner | 11 | $588 | $775 | $1,239 | $881 | $973 | $691 |
| Los Angeles CA | Partner | 28 | $680 | $824 | $1,275 | $927 | $930 | $902 |
| | Associate | 39 | $519 | $795 | $1,017 | $778 | $651 | $590 |
| New York NY | Partner | 249 | $979 | $1,184 | $1,350 | $1,147 | $1,060 | $1,039 |
| | Associate | 384 | $491 | $654 | $815 | $640 | $569 | $562 |
| Philadelphia PA | Partner | 49 | $551 | $701 | $854 | $724 | $691 | $678 |
| | Associate | 62 | $325 | $338 | $441 | $389 | $363 | $376 |
| San Francisco CA | Partner | 15 | $805 | $900 | $1,198 | $987 | $890 | $905 |
| San Jose CA | Associate | 11 | $535 | $626 | $730 | $634 | $624 | $635 |
| Seattle WA | Partner | 38 | $613 | $671 | $779 | $687 | $503 | $497 |
| Washington DC | Partner | 111 | $703 | $894 | $1,020 | $895 | $803 | $818 |
| | Associate | 71 | $443 | $573 | $655 | $564 | $473 | $489 |

## Corporate - Mergers, Acquisitions, and Divestitures

By Years of Experience and Matter Type

### Q3 2018 -- Real Rates for Partners

| Years of Experience | MatterType | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Fewer Then 21 Years | Non-Litigation | 200 | $661 | $798 | $1,133 | $852 | $736 | $763 |
| 21 or More Years | Litigation | 11 | $436 | $590 | $671 | $576 | $651 | $596 |
| | Non-Litigation | 354 | $730 | $896 | $1,144 | $931 | $869 | $854 |

### Q3 2018 -- Real Rates for Associates

| Years of Experience | MatterType | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 3 Years | Non-Litigation | 63 | $329 | $417 | $588 | $446 | $366 | $374 |
| 3 to Fewer Than 7 Years | Non-Litigation | 110 | $385 | $515 | $811 | $575 | $480 | $484 |
| 7 or More Years | Non-Litigation | 134 | $476 | $634 | $776 | $643 | $612 | $600 |

## Corporate - Mergers, Acquisitions, and Divestitures

By Firm Size and Matter Type

### Q3 2018 -- Real Rates for Partners and Associates

| Firm Size | MatterType | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Non-Litigation | Partner | 36 | $424 | $513 | $595 | $530 | $491 | $515 |
| | | Associate | 16 | $235 | $270 | $338 | $301 | $324 | $349 |
| 51-200 Lawyers | Non-Litigation | Partner | 48 | $433 | $504 | $771 | $586 | $573 | $568 |
| | | Associate | 36 | $260 | $289 | $356 | $320 | $306 | $285 |
| 201-500 Lawyers | Non-Litigation | Partner | 89 | $578 | $729 | $828 | $712 | $631 | $595 |
| | | Associate | 65 | $325 | $413 | $502 | $432 | $398 | $388 |
| 501-1,000 Lawyers | Non-Litigation | Partner | 248 | $750 | $979 | $1,201 | $982 | $932 | $908 |
| | | Associate | 380 | $420 | $588 | $777 | $578 | $504 | $508 |
| More Than 1,000 Lawyers | Non-Litigation | Partner | 298 | $807 | $925 | $1,249 | $1,021 | $911 | $874 |
| | | Associate | 314 | $453 | $595 | $760 | $629 | $568 | $546 |

# Section III: Practice Area Analysis

## Corporate - Regulatory and Compliance

By City

### Q3 2018 -- Real Rates for Partners and Associates

| City | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Atlanta GA | Partner | 29 | $468 | $636 | $806 | $663 | $653 | $575 |
| | Associate | 13 | $434 | $554 | $592 | $507 | $290 | $335 |
| Baltimore MD | Partner | 32 | $520 | $659 | $760 | $638 | $634 | $549 |
| | Associate | 29 | $350 | $433 | $523 | $439 | $429 | $385 |
| Boston MA | Partner | 34 | $454 | $668 | $889 | $696 | $637 | $699 |
| | Associate | 37 | $266 | $330 | $459 | $407 | $413 | $405 |
| Charlotte NC | Partner | 15 | $541 | $573 | $634 | $618 | $708 | $690 |
| Chicago IL | Partner | 87 | $585 | $746 | $900 | $751 | $759 | $749 |
| | Associate | 74 | $330 | $468 | $639 | $499 | $470 | $475 |
| Dallas TX | Partner | 17 | $561 | $643 | $717 | $649 | $668 | $558 |
| | Associate | 18 | $343 | $489 | $541 | $471 | $443 | $375 |
| Denver CO | Partner | 14 | $399 | $510 | $546 | $480 | $463 | $468 |
| Indianapolis IN | Partner | 21 | $360 | $375 | $403 | $378 | $401 | $403 |
| Jackson MS | Partner | 14 | $294 | $405 | $454 | $389 | $371 | $348 |
| Kansas City MO | Partner | 14 | $389 | $435 | $523 | $466 | $465 | $456 |
| Los Angeles CA | Partner | 59 | $680 | $899 | $995 | $823 | $787 | $735 |
| | Associate | 105 | $480 | $598 | $700 | $587 | $554 | $504 |
| Miami FL | Partner | 24 | $506 | $570 | $699 | $609 | $565 | $509 |
| | Associate | 14 | $352 | $378 | $478 | $423 | $387 | $320 |
| Minneapolis MN | Partner | 16 | $395 | $450 | $530 | $473 | $519 | $487 |
| Nashville TN | Partner | 28 | $364 | $449 | $517 | $440 | $416 | $416 |
| | Associate | 24 | $215 | $237 | $270 | $242 | $238 | $241 |
| New York NY | Partner | 224 | $798 | $1,060 | $1,201 | $1,003 | $929 | $915 |
| | Associate | 373 | $491 | $590 | $784 | $624 | $590 | $565 |
| Philadelphia PA | Partner | 90 | $592 | $655 | $790 | $677 | $692 | $658 |
| | Associate | 100 | $263 | $365 | $460 | $369 | $380 | $346 |
| Pittsburgh PA | Partner | 20 | $396 | $553 | $685 | $530 | $530 | $523 |
| | Associate | 29 | $296 | $369 | $429 | $375 | $326 | $341 |
| Portland OR | Partner | 15 | $504 | $556 | $576 | $533 | $520 | $468 |
| | Associate | 42 | $337 | $364 | $406 | $371 | $316 | $280 |
| Richmond VA | Partner | 16 | $315 | $344 | $400 | $383 | $390 | $443 |
| | Associate | 15 | $270 | $337 | $395 | $340 | $318 | $312 |
| San Francisco CA | Partner | 49 | $550 | $739 | $889 | $724 | $661 | $659 |
| | Associate | 39 | $375 | $475 | $622 | $485 | $496 | $436 |
| San Juan PR | Partner | 14 | $201 | $228 | $253 | $237 | $225 | $216 |

# Section III: Practice Area Analysis

## Corporate - Regulatory and Compliance

By City

**Q3 2018 -- Real Rates for Partners and Associates** | **Trend Analysis (Mean)**

| City | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Seattle WA | Partner | 42 | $496 | $584 | $679 | $589 | $500 | $474 |
| | Associate | 15 | $311 | $346 | $390 | $352 | $317 | $298 |
| Washington DC | Partner | 450 | $630 | $785 | $950 | $809 | $770 | $741 |
| | Associate | 332 | $410 | $523 | $640 | $533 | $494 | $484 |

# Section III: Practice Area Analysis

## Corporate - Regulatory and Compliance

By Years of Experience and Matter Type

### Q3 2018 -- Real Rates for Partners

| Years of Experience | MatterType | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Fewer Then 21 Years | Litigation | 124 | $528 | $728 | $880 | $713 | $676 | $628 |
| | Non-Litigation | 294 | $420 | $640 | $830 | $664 | $632 | $608 |
| 21 or More Years | Litigation | 240 | $566 | $798 | $1,001 | $797 | $755 | $696 |
| | Non-Litigation | 599 | $500 | $674 | $915 | $721 | $697 | $692 |

### Q3 2018 -- Real Rates for Associates

| Years of Experience | MatterType | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 3 Years | Litigation | 32 | $367 | $408 | $501 | $436 | $416 | $385 |
| | Non-Litigation | 91 | $324 | $450 | $538 | $442 | $358 | $288 |
| 3 to Fewer Than 7 Years | Litigation | 94 | $368 | $505 | $611 | $505 | $440 | $413 |
| | Non-Litigation | 184 | $341 | $455 | $653 | $494 | $434 | $394 |
| 7 or More Years | Litigation | 121 | $424 | $538 | $763 | $573 | $540 | $503 |
| | Non-Litigation | 174 | $349 | $519 | $728 | $547 | $521 | $503 |

## Corporate - Regulatory and Compliance

By Firm Size and Matter Type

**Q3 2018 -- Real Rates for Partners and Associates** — **Trend Analysis (Mean)**

| Firm Size | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Litigation | Partner | 39 | $313 | $455 | $546 | $459 | $427 | $421 |
| | | Associate | 33 | $238 | $300 | $385 | $342 | $334 | $285 |
| | Non-Litigation | Partner | 166 | $371 | $490 | $566 | $478 | $456 | $431 |
| | | Associate | 78 | $241 | $266 | $325 | $287 | $290 | $281 |
| 51-200 Lawyers | Litigation | Partner | 55 | $347 | $515 | $771 | $562 | $536 | $539 |
| | | Associate | 36 | $250 | $357 | $471 | $369 | $355 | $320 |
| | Non-Litigation | Partner | 147 | $344 | $424 | $575 | $491 | $507 | $483 |
| | | Associate | 91 | $223 | $260 | $370 | $303 | $312 | $278 |
| 201-500 Lawyers | Litigation | Partner | 70 | $421 | $652 | $747 | $648 | $677 | $651 |
| | | Associate | 52 | $362 | $470 | $621 | $496 | $470 | $461 |
| | Non-Litigation | Partner | 203 | $448 | $588 | $707 | $609 | $596 | $602 |
| | | Associate | 118 | $276 | $350 | $435 | $388 | $371 | $377 |
| 501-1,000 Lawyers | Litigation | Partner | 149 | $694 | $880 | $1,118 | $908 | $877 | $795 |
| | | Associate | 199 | $390 | $513 | $698 | $544 | $513 | $505 |
| | Non-Litigation | Partner | 352 | $654 | $825 | $1,100 | $871 | $816 | $795 |
| | | Associate | 432 | $458 | $560 | $722 | $584 | $509 | $488 |
| More Than 1,000 Lawyers | Litigation | Partner | 145 | $714 | $852 | $1,001 | $857 | $808 | $781 |
| | | Associate | 175 | $426 | $518 | $630 | $534 | $516 | $490 |
| | Non-Litigation | Partner | 220 | $733 | $875 | $1,018 | $894 | $854 | $833 |
| | | Associate | 229 | $437 | $560 | $686 | $562 | $541 | $533 |

# Section III: Practice Area Analysis

## Corporate - Other

By City

### Q3 2018 -- Real Rates for Partners and Associates

| City | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Atlanta GA | Partner | 136 | $424 | $618 | $737 | $608 | $579 | $568 |
| | Associate | 121 | $328 | $400 | $518 | $413 | $360 | $355 |
| Austin TX | Partner | 17 | $356 | $394 | $483 | $453 | $408 | $470 |
| | Associate | 15 | $270 | $303 | $356 | $336 | $315 | $315 |
| Baltimore MD | Partner | 37 | $526 | $591 | $788 | $666 | $658 | $587 |
| | Associate | 58 | $330 | $392 | $553 | $441 | $431 | $380 |
| Birmingham AL | Partner | 34 | $327 | $368 | $461 | $402 | $363 | $326 |
| | Associate | 41 | $205 | $257 | $345 | $273 | $245 | $219 |
| Boston MA | Partner | 84 | $480 | $640 | $732 | $646 | $652 | $624 |
| | Associate | 92 | $275 | $375 | $480 | $383 | $392 | $392 |
| Charlotte NC | Partner | 14 | $426 | $475 | $775 | $563 | $563 | $572 |
| | Associate | 21 | $300 | $311 | $375 | $346 | $411 | $343 |
| Chicago IL | Partner | 339 | $633 | $753 | $883 | $767 | $726 | $737 |
| | Associate | 351 | $404 | $490 | $606 | $495 | $455 | $464 |
| Cincinnati OH | Partner | 11 | $397 | $425 | $478 | $431 | $398 | $442 |
| Cleveland OH | Partner | 74 | $425 | $525 | $769 | $578 | $516 | $503 |
| | Associate | 72 | $250 | $317 | $375 | $325 | $291 | $273 |
| Columbus OH | Partner | 15 | $434 | $491 | $563 | $532 | $481 | $420 |
| Dallas TX | Partner | 52 | $420 | $639 | $816 | $620 | $555 | $649 |
| | Associate | 64 | $308 | $455 | $594 | $451 | $387 | $427 |
| Denver CO | Partner | 21 | $410 | $494 | $575 | $504 | $464 | $470 |
| | Associate | 15 | $275 | $308 | $360 | $319 | $302 | $332 |
| Detroit MI | Partner | 18 | $204 | $375 | $463 | $369 | $382 | $337 |
| | Associate | 14 | $260 | $285 | $367 | $309 | $268 | $256 |
| Hartford CT | Partner | 30 | $390 | $475 | $630 | $502 | $486 | $439 |
| | Associate | 14 | $245 | $267 | $305 | $265 | $292 | $283 |
| Houston TX | Partner | 35 | $428 | $525 | $689 | $572 | $612 | $684 |
| | Associate | 17 | $295 | $350 | $391 | $374 | $378 | $406 |
| Indianapolis IN | Partner | 14 | $335 | $428 | $474 | $421 | $391 | $395 |
| Jackson MS | Partner | 11 | $285 | $375 | $527 | $387 | $364 | $363 |
| | Associate | 12 | $55 | $170 | $206 | $149 | $170 | $157 |
| Kansas City MO | Partner | 27 | $390 | $431 | $514 | $461 | $482 | $484 |
| | Associate | 33 | $235 | $264 | $275 | $271 | $263 | $280 |
| Las Vegas NV | Partner | 14 | $395 | $495 | $553 | $444 | $409 | $405 |
| Los Angeles CA | Partner | 232 | $545 | $770 | $965 | $769 | $727 | $758 |
| | Associate | 231 | $410 | $515 | $685 | $559 | $534 | $520 |

# Section III: Practice Area Analysis

## Corporate - Other

By City

### Q3 2018 -- Real Rates for Partners and Associates | Trend Analysis (Mean)

| City | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Miami FL | Partner | 44 | $395 | $488 | $636 | $534 | $486 | $522 |
| | Associate | 27 | $296 | $350 | $430 | $383 | $318 | $365 |
| Milwaukee WI | Partner | 29 | $236 | $398 | $560 | $431 | $373 | $401 |
| | Associate | 21 | $244 | $284 | $330 | $297 | $275 | $234 |
| Minneapolis MN | Partner | 31 | $462 | $550 | $681 | $555 | $481 | $437 |
| | Associate | 37 | $200 | $275 | $440 | $315 | $285 | $258 |
| Nashville TN | Partner | 17 | $365 | $450 | $525 | $450 | $415 | $368 |
| | Associate | 12 | $230 | $235 | $250 | $238 | $247 | $225 |
| New Orleans LA | Partner | 24 | $290 | $334 | $392 | $334 | $286 | $333 |
| | Associate | 13 | $170 | $216 | $236 | $227 | $243 | $247 |
| New York NY | Partner | 597 | $670 | $942 | $1,211 | $932 | $874 | $849 |
| | Associate | 730 | $439 | $617 | $795 | $616 | $578 | $547 |
| Orlando FL | Partner | 29 | $411 | $450 | $489 | $461 | $465 | $471 |
| | Associate | 22 | $256 | $278 | $319 | $286 | $296 | $289 |
| Philadelphia PA | Partner | 235 | $540 | $695 | $830 | $682 | $648 | $636 |
| | Associate | 249 | $325 | $395 | $475 | $410 | $395 | $338 |
| Phoenix AZ | Partner | 27 | $314 | $380 | $446 | $383 | $398 | $390 |
| | Associate | 23 | $225 | $268 | $300 | $281 | $295 | $185 |
| Pittsburgh PA | Partner | 25 | $300 | $404 | $585 | $445 | $484 | $489 |
| | Associate | 39 | $230 | $305 | $373 | $313 | $311 | $297 |
| Portland ME | Partner | 23 | $205 | $310 | $474 | $332 | $304 | $320 |
| Portland OR | Partner | 20 | $405 | $498 | $577 | $502 | $471 | $437 |
| | Associate | 12 | $354 | $365 | $400 | $376 | $299 | $288 |
| Raleigh NC | Partner | 15 | $396 | $456 | $470 | $439 | $463 | $419 |
| Richmond VA | Partner | 26 | $538 | $632 | $792 | $654 | $615 | $643 |
| | Associate | 24 | $303 | $363 | $503 | $405 | $360 | $372 |
| Sacramento CA | Partner | 11 | $361 | $395 | $490 | $443 | $470 | $467 |
| San Diego CA | Partner | 34 | $331 | $380 | $865 | $527 | $521 | $523 |
| | Associate | 34 | $195 | $195 | $276 | $266 | $253 | $267 |
| San Francisco CA | Partner | 86 | $632 | $785 | $989 | $793 | $721 | $723 |
| | Associate | 61 | $430 | $518 | $632 | $535 | $472 | $475 |
| San Jose CA | Partner | 31 | $595 | $760 | $910 | $769 | $822 | $788 |
| | Associate | 26 | $455 | $500 | $612 | $499 | $499 | $446 |
| Seattle WA | Partner | 53 | $435 | $528 | $723 | $578 | $502 | $458 |
| | Associate | 28 | $365 | $400 | $460 | $404 | $368 | $337 |

# Section III: Practice Area Analysis

## Corporate - Other

By City

### Q3 2018 -- Real Rates for Partners and Associates

| City | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| St. Louis MO | Partner | 33 | $344 | $428 | $506 | $423 | $402 | $391 |
| Tampa FL | Partner | 19 | $375 | $395 | $482 | $431 | $397 | $387 |
| Washington DC | Partner | 563 | $675 | $795 | $909 | $801 | $772 | $760 |
| | Associate | 470 | $420 | $500 | $605 | $517 | $492 | $493 |

# Section III: Practice Area Analysis

## Corporate - Other

By Years of Experience and Matter Type

### Q3 2018 -- Real Rates for Partners

| Years of Experience | MatterType | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Fewer Then 21 Years | Litigation | 409 | $365 | $579 | $751 | $581 | $517 | $507 |
| | Non-Litigation | 576 | $482 | $695 | $850 | $703 | $667 | $648 |
| 21 or More Years | Litigation | 809 | $425 | $630 | $825 | $644 | $596 | $599 |
| | Non-Litigation | 1073 | $524 | $760 | $964 | $780 | $764 | $752 |

### Q3 2018 -- Real Rates for Associates

| Years of Experience | MatterType | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 3 Years | Litigation | 63 | $263 | $340 | $450 | $357 | $354 | $292 |
| | Non-Litigation | 112 | $308 | $390 | $483 | $421 | $385 | $360 |
| 3 to Fewer Than 7 Years | Litigation | 209 | $290 | $392 | $513 | $413 | $373 | $322 |
| | Non-Litigation | 282 | $335 | $450 | $620 | $488 | $453 | $438 |
| 7 or More Years | Litigation | 303 | $300 | $450 | $580 | $455 | $415 | $409 |
| | Non-Litigation | 367 | $384 | $591 | $776 | $599 | $570 | $542 |

# Section III: Practice Area Analysis

## Corporate - Other

By Firm Size and Matter Type

### Q3 2018 -- Real Rates for Partners and Associates / Trend Analysis (Mean)

| Firm Size | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Litigation | Partner | 178 | $213 | $325 | $425 | $354 | $330 | $324 |
| | | Associate | 137 | $170 | $250 | $310 | $269 | $238 | $215 |
| | Non-Litigation | Partner | 188 | $300 | $390 | $501 | $407 | $409 | $403 |
| | | Associate | 142 | $209 | $262 | $340 | $283 | $297 | $285 |
| 51-200 Lawyers | Litigation | Partner | 217 | $305 | $407 | $596 | $476 | $432 | $431 |
| | | Associate | 162 | $235 | $295 | $386 | $326 | $298 | $248 |
| | Non-Litigation | Partner | 246 | $375 | $527 | $722 | $564 | $562 | $551 |
| | | Associate | 151 | $255 | $300 | $406 | $351 | $369 | $341 |
| 201-500 Lawyers | Litigation | Partner | 354 | $406 | $525 | $750 | $580 | $538 | $528 |
| | | Associate | 233 | $276 | $335 | $460 | $384 | $359 | $355 |
| | Non-Litigation | Partner | 479 | $450 | $592 | $760 | $628 | $621 | $618 |
| | | Associate | 389 | $319 | $390 | $518 | $425 | $412 | $415 |
| 501-1,000 Lawyers | Litigation | Partner | 364 | $550 | $701 | $890 | $740 | $682 | $674 |
| | | Associate | 435 | $361 | $465 | $571 | $480 | $441 | $431 |
| | Non-Litigation | Partner | 534 | $660 | $840 | $1,144 | $886 | $846 | $822 |
| | | Associate | 583 | $405 | $540 | $737 | $568 | $537 | $513 |
| More Than 1,000 Lawyers | Litigation | Partner | 354 | $695 | $795 | $911 | $821 | $770 | $769 |
| | | Associate | 359 | $395 | $475 | $614 | $512 | $477 | $472 |
| | Non-Litigation | Partner | 613 | $771 | $895 | $1,060 | $931 | $871 | $867 |
| | | Associate | 667 | $448 | $574 | $691 | $590 | $548 | $540 |

# Section III: Practice Area Analysis

## Employment and Labor

By City

### Q3 2018 -- Real Rates for Partners and Associates

| City | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Atlanta GA | Partner | 93 | $370 | $425 | $549 | $474 | $454 | $438 |
| | Associate | 54 | $275 | $290 | $333 | $322 | $310 | $298 |
| Baltimore MD | Partner | 25 | $392 | $540 | $634 | $536 | $495 | $481 |
| | Associate | 32 | $349 | $425 | $536 | $446 | $417 | $388 |
| Birmingham AL | Partner | 18 | $279 | $365 | $400 | $328 | $320 | $321 |
| | Associate | 14 | $240 | $293 | $300 | $271 | $261 | $258 |
| Boston MA | Partner | 48 | $400 | $575 | $674 | $577 | $522 | $527 |
| | Associate | 30 | $321 | $368 | $480 | $419 | $462 | $436 |
| Buffalo NY | Partner | 12 | $320 | $330 | $330 | $326 | $321 | $314 |
| Charlotte NC | Partner | 11 | $368 | $483 | $550 | $467 | $487 | $481 |
| | Associate | 16 | $281 | $320 | $329 | $318 | $352 | $303 |
| Chicago IL | Partner | 150 | $522 | $610 | $754 | $659 | $609 | $580 |
| | Associate | 136 | $305 | $380 | $459 | $405 | $392 | $378 |
| Cincinnati OH | Partner | 13 | $360 | $460 | $523 | $458 | $420 | $409 |
| | Associate | 13 | $225 | $228 | $271 | $245 | $246 | $225 |
| Cleveland OH | Partner | 47 | $375 | $415 | $500 | $464 | $456 | $438 |
| | Associate | 52 | $265 | $294 | $328 | $319 | $303 | $290 |
| Columbus OH | Partner | 12 | $440 | $515 | $588 | $514 | $495 | $458 |
| Dallas TX | Partner | 38 | $389 | $500 | $635 | $517 | $513 | $469 |
| | Associate | 35 | $285 | $330 | $401 | $363 | $371 | $331 |
| Denver CO | Partner | 29 | $401 | $477 | $555 | $475 | $475 | $442 |
| | Associate | 22 | $285 | $315 | $353 | $312 | $301 | $285 |
| Greenville SC | Partner | 19 | $370 | $423 | $450 | $419 | $432 | $433 |
| Houston TX | Partner | 25 | $410 | $468 | $619 | $524 | $473 | $454 |
| | Associate | 13 | $239 | $290 | $349 | $299 | $338 | $323 |
| Indianapolis IN | Partner | 11 | $360 | $408 | $480 | $413 | $382 | $394 |
| | Associate | 11 | $250 | $294 | $357 | $307 | $293 | $229 |
| Kansas City MO | Partner | 17 | $316 | $351 | $398 | $354 | $364 | $359 |
| | Associate | 13 | $238 | $250 | $310 | $269 | $257 | $278 |
| Los Angeles CA | Partner | 146 | $456 | $550 | $716 | $607 | $593 | $539 |
| | Associate | 153 | $345 | $436 | $540 | $459 | $465 | $402 |
| Louisville KY | Partner | 12 | $324 | $350 | $417 | $364 | $388 | $405 |
| Memphis TN | Partner | 11 | $375 | $400 | $400 | $391 | $378 | $358 |
| Miami FL | Partner | 27 | $325 | $445 | $555 | $457 | $438 | $417 |
| | Associate | 13 | $304 | $340 | $489 | $388 | $352 | $319 |
| Milwaukee WI | Partner | 14 | $345 | $460 | $505 | $441 | $422 | $402 |

# Section III: Practice Area Analysis

## Employment and Labor

By City

### Q3 2018 -- Real Rates for Partners and Associates

| City | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Minneapolis MN | Partner | 20 | $415 | $484 | $634 | $514 | $459 | $452 |
| | Associate | 15 | $245 | $306 | $361 | $317 | $304 | $278 |
| Nashville TN | Partner | 32 | $342 | $405 | $446 | $396 | $397 | $392 |
| | Associate | 26 | $225 | $254 | $292 | $258 | $250 | $238 |
| New York NY | Partner | 363 | $450 | $620 | $830 | $682 | $682 | $668 |
| | Associate | 338 | $309 | $400 | $595 | $473 | $468 | $470 |
| Philadelphia PA | Partner | 116 | $529 | $650 | $775 | $660 | $627 | $592 |
| | Associate | 151 | $330 | $401 | $475 | $414 | $397 | $378 |
| Phoenix AZ | Partner | 16 | $410 | $445 | $493 | $445 | $445 | $400 |
| Pittsburgh PA | Partner | 27 | $413 | $520 | $557 | $495 | $495 | $471 |
| | Associate | 33 | $289 | $317 | $352 | $318 | $311 | $316 |
| Richmond VA | Associate | 13 | $336 | $400 | $420 | $377 | $380 | $339 |
| Sacramento CA | Partner | 11 | $350 | $390 | $455 | $447 | $393 | $407 |
| San Diego CA | Partner | 24 | $370 | $378 | $488 | $467 | $437 | $391 |
| | Associate | 22 | $245 | $288 | $312 | $300 | $327 | $302 |
| San Francisco CA | Partner | 82 | $437 | $510 | $655 | $561 | $530 | $532 |
| | Associate | 76 | $262 | $323 | $403 | $352 | $355 | $334 |
| San Jose CA | Partner | 20 | $523 | $677 | $839 | $704 | $659 | $627 |
| San Juan PR | Associate | 11 | $150 | $153 | $165 | $154 | $152 | $141 |
| Seattle WA | Partner | 58 | $413 | $524 | $610 | $516 | $493 | $427 |
| | Associate | 26 | $255 | $325 | $410 | $349 | $300 | $273 |
| St. Louis MO | Partner | 14 | $303 | $385 | $435 | $384 | $425 | $405 |
| | Associate | 12 | $254 | $280 | $304 | $284 | $260 | $258 |
| Tampa FL | Partner | 16 | $275 | $275 | $383 | $319 | $316 | $340 |
| Trenton NJ | Partner | 11 | $485 | $535 | $638 | $522 | $540 | $525 |
| Washington DC | Partner | 191 | $588 | $735 | $875 | $730 | $719 | $668 |
| | Associate | 154 | $397 | $494 | $625 | $508 | $483 | $452 |

# Section III: Practice Area Analysis

## Employment and Labor

By Years of Experience and Matter Type

### Q3 2018 -- Real Rates for Partners

| Years of Experience | MatterType | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Fewer Then 21 Years | Litigation | 293 | $358 | $443 | $599 | $499 | $487 | $454 |
| | Non-Litigation | 361 | $375 | $450 | $619 | $510 | $496 | $475 |
| 21 or More Years | Litigation | 530 | $422 | $550 | $713 | $601 | $572 | $523 |
| | Non-Litigation | 634 | $425 | $540 | $720 | $598 | $567 | $553 |

### Q3 2018 -- Real Rates for Associates

| Years of Experience | MatterType | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 3 Years | Litigation | 42 | $255 | $280 | $378 | $322 | $327 | $299 |
| | Non-Litigation | 45 | $270 | $304 | $361 | $318 | $315 | $326 |
| 3 to Fewer Than 7 Years | Litigation | 143 | $274 | $343 | $450 | $385 | $362 | $358 |
| | Non-Litigation | 150 | $276 | $328 | $413 | $361 | $338 | $316 |
| 7 or More Years | Litigation | 274 | $300 | $385 | $515 | $432 | $438 | $390 |
| | Non-Litigation | 245 | $300 | $372 | $507 | $417 | $399 | $396 |

# Section III: Practice Area Analysis

## Employment and Labor

By Firm Size and Matter Type

| Q3 2018 -- Real Rates for Partners and Associates | | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Firm Size | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
| 50 Lawyers or Fewer | Litigation | Partner | 105 | $275 | $350 | $432 | $379 | $376 | $344 |
| | | Associate | 83 | $250 | $295 | $335 | $303 | $288 | $253 |
| | Non-Litigation | Partner | 113 | $325 | $395 | $499 | $420 | $401 | $397 |
| | | Associate | 69 | $225 | $270 | $325 | $283 | $256 | $257 |
| 51-200 Lawyers | Litigation | Partner | 114 | $326 | $400 | $503 | $434 | $445 | $387 |
| | | Associate | 96 | $234 | $287 | $340 | $295 | $294 | $258 |
| | Non-Litigation | Partner | 161 | $360 | $442 | $622 | $498 | $479 | $465 |
| | | Associate | 110 | $234 | $280 | $340 | $320 | $321 | $301 |
| 201-500 Lawyers | Litigation | Partner | 241 | $383 | $500 | $695 | $542 | $519 | $488 |
| | | Associate | 220 | $289 | $332 | $474 | $405 | $395 | $350 |
| | Non-Litigation | Partner | 277 | $378 | $450 | $520 | $475 | $463 | $442 |
| | | Associate | 159 | $272 | $305 | $365 | $333 | $314 | $297 |
| 501-1,000 Lawyers | Litigation | Partner | 360 | $430 | $538 | $707 | $609 | $570 | $512 |
| | | Associate | 342 | $285 | $372 | $545 | $432 | $416 | $377 |
| | Non-Litigation | Partner | 383 | $445 | $528 | $662 | $587 | $572 | $553 |
| | | Associate | 280 | $300 | $350 | $450 | $393 | $391 | $377 |
| More Than 1,000 Lawyers | Litigation | Partner | 178 | $594 | $714 | $881 | $756 | $724 | $686 |
| | | Associate | 209 | $375 | $475 | $565 | $480 | $474 | $446 |
| | Non-Litigation | Partner | 232 | $615 | $744 | $890 | $768 | $720 | $693 |
| | | Associate | 250 | $351 | $420 | $536 | $459 | $436 | $420 |

# Section III: Practice Area Analysis

## Environmental

By City

**Q3 2018 -- Real Rates for Partners and Associates** | **Trend Analysis (Mean)**

| City | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Chicago IL | Partner | 30 | $255 | $353 | $581 | $422 | $544 | $472 |
| Los Angeles CA | Partner | 20 | $245 | $450 | $459 | $420 | $489 | $507 |
| | Associate | 16 | $175 | $250 | $321 | $274 | $258 | $284 |
| New York NY | Partner | 42 | $330 | $675 | $1,350 | $780 | $556 | $546 |
| | Associate | 34 | $304 | $535 | $750 | $548 | $304 | $346 |
| Philadelphia PA | Partner | 24 | $383 | $500 | $590 | $490 | $512 | $509 |
| | Associate | 20 | $182 | $225 | $300 | $252 | $276 | $291 |
| San Francisco CA | Partner | 11 | $541 | $645 | $748 | $646 | $601 | $555 |
| Washington DC | Partner | 37 | $619 | $700 | $912 | $760 | $746 | $730 |
| | Associate | 36 | $380 | $515 | $580 | $505 | $476 | $447 |

# Section III: Practice Area Analysis

## Environmental

By Years of Experience and Matter Type

### Q3 2018 -- Real Rates for Partners

| Years of Experience | MatterType | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Fewer Then 21 Years | Litigation | 31 | $255 | $305 | $468 | $369 | $362 | $371 |
| | Non-Litigation | 27 | $340 | $455 | $774 | $597 | $487 | $506 |
| 21 or More Years | Litigation | 76 | $255 | $470 | $589 | $459 | $456 | $451 |
| | Non-Litigation | 128 | $459 | $575 | $793 | $671 | $607 | $597 |

### Q3 2018 -- Real Rates for Associates

| Years of Experience | MatterType | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| 3 to Fewer Than 7 Years | Non-Litigation | 21 | $255 | $435 | $510 | $420 | $329 | $314 |
| 7 or More Years | Litigation | 29 | $182 | $185 | $243 | $239 | $259 | $269 |
| | Non-Litigation | 24 | $315 | $425 | $594 | $472 | $445 | $409 |

# Section III: Practice Area Analysis

## Environmental

By Firm Size and Matter Type

**Q3 2018 -- Real Rates for Partners and Associates** | **Trend Analysis (Mean)**

| Firm Size | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Litigation | Partner | 45 | $215 | $245 | $255 | $249 | $285 | $300 |
| | Non-Litigation | Partner | 21 | $325 | $380 | $438 | $433 | $397 | $373 |
| 51-200 Lawyers | Litigation | Partner | 32 | $365 | $480 | $565 | $455 | $436 | $462 |
| | | Associate | 23 | $265 | $330 | $390 | $333 | $309 | $312 |
| | Non-Litigation | Partner | 37 | $390 | $455 | $543 | $483 | $455 | $505 |
| | | Associate | 13 | $263 | $294 | $373 | $313 | $277 | $296 |
| 201-500 Lawyers | Litigation | Partner | 16 | $450 | $475 | $535 | $486 | $485 | $462 |
| | Non-Litigation | Partner | 43 | $450 | $490 | $585 | $515 | $524 | $523 |
| | | Associate | 26 | $265 | $305 | $348 | $316 | $313 | $320 |
| 501-1,000 Lawyers | Litigation | Partner | 25 | $475 | $605 | $700 | $585 | $540 | $538 |
| | | Associate | 13 | $350 | $380 | $515 | $410 | $424 | $399 |
| | Non-Litigation | Partner | 39 | $525 | $590 | $650 | $605 | $605 | $626 |
| | | Associate | 31 | $353 | $429 | $518 | $433 | $401 | $371 |
| More Than 1,000 Lawyers | Non-Litigation | Partner | 46 | $810 | $1,015 | $1,400 | $1,064 | $838 | $778 |
| | | Associate | 55 | $505 | $580 | $750 | $610 | $530 | $465 |

# Section III: Practice Area Analysis

## Finance and Securities

By City

### Q3 2018 -- Real Rates for Partners and Associates

| City | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Atlanta GA | Partner | 50 | $578 | $749 | $894 | $752 | $699 | $710 |
| | Associate | 62 | $397 | $464 | $540 | $471 | $444 | $450 |
| Baltimore MD | Partner | 29 | $520 | $622 | $750 | $655 | $595 | $521 |
| | Associate | 24 | $290 | $360 | $595 | $425 | $369 | $394 |
| Boston MA | Partner | 112 | $789 | $956 | $1,105 | $943 | $950 | $950 |
| | Associate | 188 | $450 | $590 | $734 | $593 | $614 | $577 |
| Charlotte NC | Partner | 35 | $525 | $692 | $830 | $698 | $705 | $676 |
| | Associate | 24 | $320 | $481 | $655 | $499 | $446 | $463 |
| Chicago IL | Partner | 297 | $709 | $874 | $1,075 | $913 | $895 | $832 |
| | Associate | 313 | $408 | $505 | $674 | $552 | $546 | $519 |
| Cleveland OH | Partner | 73 | $408 | $455 | $592 | $517 | $499 | $449 |
| | Associate | 49 | $255 | $286 | $375 | $321 | $309 | $296 |
| Columbus OH | Partner | 15 | $350 | $415 | $475 | $403 | $414 | $415 |
| Dallas TX | Partner | 74 | $630 | $815 | $1,026 | $829 | $829 | $770 |
| | Associate | 137 | $435 | $575 | $700 | $574 | $523 | $477 |
| Denver CO | Partner | 16 | $378 | $470 | $500 | $502 | $545 | $475 |
| | Associate | 12 | $259 | $283 | $312 | $292 | $324 | $343 |
| Detroit MI | Partner | 33 | $360 | $385 | $440 | $405 | $405 | $382 |
| Houston TX | Partner | 61 | $760 | $945 | $1,118 | $945 | $905 | $833 |
| | Associate | 41 | $350 | $478 | $641 | $500 | $500 | $481 |
| Indianapolis IN | Partner | 22 | $428 | $478 | $535 | $489 | $498 | $452 |
| Kansas City MO | Partner | 14 | $358 | $413 | $486 | $448 | $512 | $463 |
| Los Angeles CA | Partner | 186 | $706 | $940 | $1,183 | $948 | $958 | $892 |
| | Associate | 313 | $583 | $721 | $869 | $730 | $685 | $657 |
| Miami FL | Partner | 32 | $515 | $598 | $676 | $627 | $641 | $602 |
| | Associate | 17 | $318 | $430 | $490 | $414 | $449 | $420 |
| Minneapolis MN | Partner | 27 | $390 | $520 | $680 | $532 | $525 | $482 |
| | Associate | 24 | $302 | $417 | $520 | $434 | $342 | $286 |
| New York NY | Partner | 934 | $860 | $1,100 | $1,305 | $1,076 | $1,043 | $1,001 |
| | Associate | 1359 | $520 | $690 | $850 | $689 | $657 | $623 |
| Orlando FL | Partner | 22 | $566 | $623 | $725 | $644 | $638 | $589 |
| | Associate | 21 | $325 | $395 | $443 | $392 | $397 | $406 |
| Philadelphia PA | Partner | 117 | $555 | $750 | $885 | $756 | $763 | $731 |
| | Associate | 91 | $320 | $396 | $511 | $437 | $472 | $441 |
| Phoenix AZ | Partner | 20 | $325 | $395 | $456 | $400 | $399 | $413 |

## Finance and Securities

By City

| Q3 2018 -- Real Rates for Partners and Associates | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
| Pittsburgh PA | Partner | 46 | $450 | $532 | $603 | $529 | $572 | $547 |
| | Associate | 64 | $283 | $375 | $412 | $364 | $375 | $359 |
| Portland OR | Partner | 18 | $350 | $365 | $440 | $395 | $398 | $404 |
| | Associate | 17 | $246 | $265 | $302 | $274 | $288 | $275 |
| Richmond VA | Partner | 26 | $670 | $725 | $795 | $739 | $685 | $719 |
| | Associate | 27 | $330 | $385 | $461 | $403 | $406 | $381 |
| San Francisco CA | Partner | 56 | $696 | $863 | $1,146 | $902 | $865 | $881 |
| | Associate | 33 | $440 | $539 | $661 | $560 | $598 | $551 |
| San Jose CA | Partner | 15 | $785 | $1,150 | $1,330 | $1,001 | $959 | $947 |
| Seattle WA | Partner | 30 | $400 | $479 | $621 | $519 | $529 | $528 |
| | Associate | 19 | $294 | $354 | $438 | $377 | $367 | $384 |
| Washington DC | Partner | 264 | $744 | $900 | $1,134 | $946 | $891 | $865 |
| | Associate | 131 | $440 | $562 | $705 | $607 | $612 | $570 |

# Section III: Practice Area Analysis

## Finance and Securities

By Years of Experience and Matter Type

### Q3 2018 -- Real Rates for Partners

| Years of Experience | MatterType | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Fewer Then 21 Years | Litigation | 74 | $435 | $660 | $977 | $707 | $717 | $701 |
| | Non-Litigation | 758 | $548 | $787 | $1,059 | $815 | $791 | $753 |
| 21 or More Years | Litigation | 131 | $526 | $836 | $1,050 | $814 | $802 | $790 |
| | Non-Litigation | 1269 | $644 | $907 | $1,195 | $915 | $901 | $860 |

### Q3 2018 -- Real Rates for Associates

| Years of Experience | MatterType | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 3 Years | Non-Litigation | 120 | $313 | $412 | $515 | $424 | $379 | $375 |
| 3 to Fewer Than 7 Years | Litigation | 40 | $375 | $495 | $615 | $509 | $458 | $450 |
| | Non-Litigation | 348 | $370 | $565 | $810 | $591 | $548 | $498 |
| 7 or More Years | Litigation | 60 | $313 | $544 | $733 | $543 | $529 | $523 |
| | Non-Litigation | 504 | $480 | $721 | $925 | $703 | $685 | $633 |

# Section III: Practice Area Analysis

## Finance and Securities

By Firm Size and Matter Type

### Q3 2018 -- Real Rates for Partners and Associates

| Firm Size | MatterType | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Litigation | Partner | 26 | $301 | $333 | $379 | $401 | $555 | $509 |
| | | Associate | 28 | $244 | $305 | $310 | $308 | $371 | $360 |
| | Non-Litigation | Partner | 142 | $303 | $400 | $563 | $464 | $434 | $407 |
| | | Associate | 83 | $225 | $290 | $365 | $300 | $304 | $276 |
| 51-200 Lawyers | Litigation | Partner | 60 | $350 | $418 | $690 | $519 | $534 | $519 |
| | | Associate | 35 | $220 | $325 | $440 | $357 | $361 | $341 |
| | Non-Litigation | Partner | 337 | $377 | $461 | $628 | $518 | $525 | $532 |
| | | Associate | 202 | $254 | $310 | $413 | $342 | $336 | $334 |
| 201-500 Lawyers | Litigation | Partner | 45 | $477 | $692 | $1,000 | $715 | $702 | $702 |
| | | Associate | 32 | $330 | $395 | $606 | $459 | $416 | $425 |
| | Non-Litigation | Partner | 418 | $535 | $746 | $1,053 | $795 | $768 | $713 |
| | | Associate | 372 | $350 | $487 | $701 | $521 | $494 | $452 |
| 501-1,000 Lawyers | Litigation | Partner | 64 | $757 | $950 | $1,123 | $964 | $1,005 | $893 |
| | | Associate | 66 | $468 | $594 | $690 | $596 | $602 | $548 |
| | Non-Litigation | Partner | 885 | $760 | $960 | $1,213 | $994 | $984 | $933 |
| | | Associate | 1229 | $490 | $628 | $801 | $650 | $628 | $600 |
| More Than 1,000 Lawyers | Litigation | Partner | 83 | $660 | $903 | $1,055 | $888 | $891 | $883 |
| | | Associate | 131 | $381 | $503 | $686 | $543 | $518 | $535 |
| | Non-Litigation | Partner | 806 | $822 | $1,007 | $1,230 | $1,025 | $985 | $949 |
| | | Associate | 955 | $504 | $668 | $858 | $684 | $650 | $606 |

# Section III: Practice Area Analysis

## General Liability - Litigation Only

By City

### Q3 2018 -- Real Rates for Partners and Associates | Trend Analysis (Mean)

| City | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Atlanta GA | Partner | 44 | $202 | $258 | $589 | $390 | $362 | $328 |
| | Associate | 40 | $180 | $230 | $370 | $285 | $258 | $264 |
| Baltimore MD | Partner | 40 | $300 | $475 | $625 | $471 | $468 | $467 |
| | Associate | 67 | $293 | $372 | $445 | $381 | $381 | $351 |
| Beaumont TX | Associate | 11 | $180 | $225 | $233 | $209 | $190 | $153 |
| Birmingham AL | Partner | 25 | $210 | $279 | $346 | $300 | $291 | $255 |
| | Associate | 14 | $160 | $191 | $235 | $201 | $195 | $185 |
| Boston MA | Partner | 45 | $210 | $285 | $486 | $412 | $316 | $323 |
| | Associate | 51 | $165 | $175 | $280 | $247 | $225 | $218 |
| Buffalo NY | Partner | 15 | $207 | $320 | $340 | $282 | $288 | $294 |
| | Associate | 13 | $230 | $235 | $255 | $243 | $221 | $230 |
| Charleston WV | Partner | 17 | $200 | $215 | $281 | $240 | $238 | $247 |
| Chicago IL | Partner | 97 | $255 | $370 | $632 | $470 | $434 | $426 |
| | Associate | 116 | $175 | $220 | $279 | $285 | $275 | $259 |
| Cincinnati OH | Associate | 13 | $215 | $225 | $225 | $223 | $237 | $239 |
| Cleveland OH | Partner | 23 | $220 | $318 | $445 | $325 | $395 | $343 |
| | Associate | 19 | $195 | $235 | $247 | $231 | $229 | $220 |
| Dallas TX | Partner | 24 | $185 | $210 | $285 | $301 | $301 | $251 |
| | Associate | 20 | $160 | $160 | $328 | $246 | $252 | $222 |
| Denver CO | Partner | 15 | $313 | $335 | $381 | $350 | $374 | $336 |
| | Associate | 11 | $258 | $275 | $275 | $269 | $273 | $276 |
| Detroit MI | Partner | 20 | $210 | $251 | $400 | $294 | $299 | $266 |
| | Associate | 20 | $180 | $195 | $233 | $205 | $223 | $211 |
| Houston TX | Partner | 21 | $265 | $310 | $600 | $437 | $397 | $401 |
| | Associate | 14 | $355 | $425 | $475 | $380 | $320 | $309 |
| Indianapolis IN | Partner | 17 | $160 | $250 | $400 | $303 | $245 | $296 |
| Jackson MS | Partner | 34 | $288 | $329 | $353 | $325 | $311 | $277 |
| | Associate | 37 | $225 | $235 | $251 | $210 | $200 | $188 |
| Kansas City MO | Partner | 28 | $335 | $428 | $465 | $406 | $364 | $353 |
| | Associate | 39 | $256 | $300 | $315 | $278 | $258 | $241 |
| Los Angeles CA | Partner | 84 | $220 | $430 | $715 | $494 | $422 | $399 |
| | Associate | 104 | $175 | $265 | $425 | $341 | $314 | $278 |
| Louisville KY | Partner | 15 | $200 | $275 | $328 | $287 | $296 | $283 |
| | Associate | 15 | $175 | $210 | $225 | $203 | $185 | $181 |
| Memphis TN | Partner | 12 | $175 | $339 | $406 | $325 | $349 | $338 |

# Section III: Practice Area Analysis

## General Liability - Litigation Only

By City

### Q3 2018 -- Real Rates for Partners and Associates

| City | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Miami FL | Partner | 28 | $160 | $200 | $265 | $240 | $247 | $267 |
| | Associate | 18 | $125 | $150 | $226 | $225 | $208 | $208 |
| Milwaukee WI | Partner | 16 | $245 | $300 | $367 | $319 | $293 | $298 |
| | Associate | 14 | $185 | $190 | $292 | $231 | $213 | $220 |
| Minneapolis MN | Partner | 31 | $250 | $250 | $261 | $258 | $274 | $285 |
| | Associate | 18 | $205 | $205 | $205 | $210 | $214 | $220 |
| Nashville TN | Partner | 16 | $269 | $284 | $419 | $320 | $341 | $329 |
| New Orleans LA | Partner | 49 | $215 | $303 | $325 | $278 | $257 | $250 |
| | Associate | 33 | $185 | $238 | $238 | $222 | $206 | $187 |
| New York NY | Partner | 118 | $165 | $345 | $660 | $449 | $411 | $427 |
| | Associate | 136 | $152 | $215 | $415 | $317 | $275 | $303 |
| Orlando FL | Associate | 16 | $125 | $183 | $215 | $180 | $176 | $190 |
| Phoenix AZ | Partner | 24 | $150 | $190 | $270 | $244 | $297 | $288 |
| | Associate | 15 | $140 | $165 | $206 | $178 | $232 | $223 |
| Pittsburgh PA | Partner | 21 | $200 | $289 | $364 | $344 | $330 | $355 |
| | Associate | 31 | $200 | $234 | $325 | $260 | $246 | $262 |
| Portland OR | Associate | 11 | $230 | $285 | $341 | $286 | $248 | $245 |
| Richmond VA | Partner | 22 | $220 | $230 | $358 | $305 | $297 | $278 |
| | Associate | 20 | $200 | $200 | $224 | $216 | $226 | $242 |
| San Diego CA | Associate | 26 | $150 | $150 | $180 | $161 | $168 | $174 |
| San Francisco CA | Partner | 27 | $250 | $430 | $682 | $489 | $382 | $328 |
| | Associate | 28 | $206 | $210 | $255 | $255 | $265 | $254 |
| Seattle WA | Partner | 16 | $258 | $400 | $403 | $375 | $323 | $310 |
| St. Louis MO | Partner | 51 | $238 | $350 | $443 | $354 | $309 | $304 |
| | Associate | 48 | $190 | $205 | $225 | $214 | $196 | $184 |
| Tampa FL | Partner | 12 | $175 | $455 | $595 | $387 | $429 | $380 |
| | Associate | 11 | $165 | $255 | $332 | $249 | $220 | $220 |
| Washington DC | Partner | 90 | $662 | $760 | $875 | $787 | $750 | $726 |
| | Associate | 84 | $445 | $501 | $639 | $532 | $502 | $475 |

# Section III: Practice Area Analysis

## General Liability - Litigation Only

By Years of Experience and Matter Type

### Q3 2018 -- Real Rates for Partners

| Years of Experience | MatterType | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Fewer Then 21 Years | Litigation | 413 | $225 | $322 | $489 | $390 | $351 | $325 |
| 21 or More Years | Litigation | 744 | $225 | $340 | $550 | $417 | $390 | $373 |

### Q3 2018 -- Real Rates for Associates

| Years of Experience | MatterType | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 3 Years | Litigation | 75 | $237 | $325 | $390 | $325 | $281 | $244 |
| 3 to Fewer Than 7 Years | Litigation | 183 | $185 | $240 | $365 | $298 | $282 | $258 |
| 7 or More Years | Litigation | 346 | $185 | $249 | $407 | $304 | $281 | $266 |

# Section III: Practice Area Analysis

## General Liability - Litigation Only

By Firm Size and Matter Type

| Q3 2018 -- Real Rates for Partners and Associates | | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Firm Size | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
| 50 Lawyers or Fewer | Litigation | Partner | 424 | $180 | $220 | $280 | $247 | $248 | $243 |
| | | Associate | 360 | $160 | $180 | $220 | $193 | $193 | $187 |
| 51-200 Lawyers | Litigation | Partner | 396 | $215 | $275 | $350 | $304 | $297 | $284 |
| | | Associate | 382 | $175 | $205 | $240 | $219 | $216 | $206 |
| 201-500 Lawyers | Litigation | Partner | 237 | $290 | $410 | $552 | $442 | $414 | $411 |
| | | Associate | 249 | $201 | $265 | $320 | $279 | $270 | $278 |
| 501-1,000 Lawyers | Litigation | Partner | 224 | $445 | $550 | $708 | $598 | $556 | $559 |
| | | Associate | 220 | $315 | $366 | $470 | $401 | $386 | $387 |
| More Than 1,000 Lawyers | Litigation | Partner | 132 | $595 | $765 | $875 | $770 | $724 | $682 |
| | | Associate | 218 | $365 | $475 | $564 | $453 | $445 | $422 |

# Section III: Practice Area Analysis

## Insurance Defense - Litigation Only

By City

### Q3 2018 -- Real Rates for Partners and Associates | Trend Analysis (Mean)

| City | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Albuquerque NM | Partner | 13 | $160 | $160 | $175 | $168 | $177 | $173 |
| | Associate | 12 | $130 | $150 | $150 | $144 | $150 | $150 |
| Atlanta GA | Partner | 48 | $170 | $185 | $230 | $232 | $243 | $234 |
| | Associate | 58 | $150 | $155 | $205 | $196 | $204 | $192 |
| Baltimore MD | Partner | 20 | $175 | $175 | $193 | $223 | $211 | $211 |
| | Associate | 35 | $150 | $150 | $165 | $196 | $202 | $193 |
| Baton Rouge LA | Partner | 15 | $170 | $178 | $235 | $199 | $195 | $207 |
| Birmingham AL | Partner | 61 | $180 | $205 | $385 | $276 | $272 | $240 |
| | Associate | 34 | $180 | $200 | $225 | $203 | $190 | $184 |
| Boston MA | Partner | 71 | $170 | $190 | $248 | $236 | $256 | $227 |
| | Associate | 45 | $155 | $175 | $180 | $174 | $194 | $205 |
| Buffalo NY | Partner | 56 | $145 | $150 | $180 | $164 | $168 | $169 |
| | Associate | 47 | $125 | $130 | $150 | $142 | $144 | $141 |
| Charleston SC | Partner | 24 | $173 | $175 | $215 | $198 | $191 | $176 |
| | Associate | 20 | $145 | $150 | $155 | $154 | $150 | $152 |
| Charleston WV | Partner | 48 | $160 | $160 | $216 | $185 | $183 | $186 |
| | Associate | 25 | $160 | $160 | $169 | $165 | $167 | $160 |
| Charlotte NC | Partner | 19 | $165 | $175 | $270 | $224 | $214 | $219 |
| | Associate | 28 | $150 | $198 | $293 | $215 | $191 | $193 |
| Chicago IL | Partner | 250 | $175 | $220 | $315 | $290 | $284 | $284 |
| | Associate | 217 | $155 | $175 | $248 | $239 | $233 | $222 |
| Cincinnati OH | Partner | 25 | $140 | $160 | $175 | $189 | $181 | $168 |
| | Associate | 19 | $130 | $150 | $165 | $158 | $153 | $143 |
| Cleveland OH | Partner | 45 | $170 | $170 | $172 | $172 | $177 | $172 |
| | Associate | 38 | $150 | $151 | $155 | $153 | $149 | $147 |
| Columbia SC | Partner | 34 | $165 | $165 | $171 | $168 | $165 | $188 |
| | Associate | 36 | $140 | $148 | $150 | $147 | $149 | $146 |
| Columbus OH | Partner | 27 | $150 | $159 | $170 | $172 | $170 | $163 |
| | Associate | 15 | $134 | $145 | $155 | $153 | $154 | $152 |
| Dallas TX | Partner | 54 | $200 | $220 | $260 | $250 | $272 | $271 |
| | Associate | 61 | $165 | $170 | $190 | $194 | $201 | $219 |
| Denver CO | Partner | 28 | $160 | $180 | $195 | $200 | $201 | $213 |
| | Associate | 16 | $140 | $150 | $150 | $167 | $159 | $170 |
| Des Moines IA | Partner | 12 | $177 | $195 | $200 | $189 | $196 | $193 |
| Detroit MI | Partner | 71 | $153 | $165 | $180 | $174 | $173 | $172 |
| | Associate | 52 | $135 | $144 | $150 | $151 | $147 | $147 |

# Section III: Practice Area Analysis

## Insurance Defense - Litigation Only

By City

### Q3 2018 -- Real Rates for Partners and Associates

| City | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Harrisburg PA | Partner | 26 | $145 | $150 | $169 | $160 | $156 | $161 |
| | Associate | 19 | $125 | $125 | $136 | $141 | $143 | $141 |
| Hartford CT | Partner | 19 | $225 | $273 | $374 | $300 | $263 | $223 |
| | Associate | 25 | $180 | $210 | $270 | $221 | $214 | $184 |
| Houston TX | Partner | 40 | $180 | $200 | $250 | $296 | $258 | $254 |
| | Associate | 26 | $155 | $165 | $247 | $215 | $204 | $187 |
| Indianapolis IN | Partner | 27 | $155 | $174 | $180 | $186 | $192 | $175 |
| | Associate | 19 | $135 | $150 | $155 | $157 | $155 | $156 |
| Jackson MS | Partner | 29 | $190 | $247 | $250 | $234 | $220 | $222 |
| | Associate | 13 | $155 | $175 | $199 | $181 | $170 | $160 |
| Jacksonville FL | Partner | 17 | $170 | $170 | $180 | $182 | $187 | $185 |
| Kansas City MO | Partner | 16 | $185 | $200 | $221 | $237 | $244 | $237 |
| | Associate | 12 | $165 | $180 | $256 | $201 | $184 | $178 |
| Lafayette LA | Partner | 20 | $186 | $200 | $200 | $198 | $190 | $189 |
| Las Vegas NV | Partner | 11 | $165 | $194 | $249 | $209 | $203 | $196 |
| | Associate | 13 | $160 | $160 | $185 | $175 | $172 | $176 |
| Lexington KY | Partner | 16 | $140 | $140 | $140 | $153 | $158 | $162 |
| | Associate | 31 | $125 | $125 | $125 | $128 | $128 | $129 |
| Little Rock AR | Partner | 12 | $190 | $193 | $198 | $196 | $192 | $197 |
| Los Angeles CA | Partner | 150 | $190 | $225 | $295 | $276 | $248 | $255 |
| | Associate | 170 | $160 | $180 | $212 | $214 | $204 | $213 |
| Louisville KY | Partner | 19 | $140 | $150 | $190 | $170 | $185 | $160 |
| | Associate | 23 | $125 | $135 | $139 | $138 | $135 | $131 |
| Miami FL | Partner | 121 | $170 | $190 | $225 | $222 | $207 | $209 |
| | Associate | 103 | $160 | $160 | $165 | $172 | $171 | $171 |
| Milwaukee WI | Partner | 23 | $170 | $170 | $175 | $183 | $189 | $186 |
| | Associate | 14 | $144 | $155 | $186 | $163 | $163 | $157 |
| Minneapolis MN | Partner | 69 | $160 | $171 | $231 | $207 | $204 | $196 |
| | Associate | 54 | $145 | $147 | $190 | $174 | $178 | $162 |
| Nashville TN | Partner | 20 | $150 | $160 | $164 | $168 | $171 | $183 |
| | Associate | 18 | $140 | $150 | $150 | $147 | $149 | $146 |
| New Orleans LA | Partner | 55 | $175 | $183 | $218 | $196 | $205 | $205 |
| | Associate | 43 | $150 | $150 | $175 | $166 | $175 | $176 |
| New York NY | Partner | 401 | $175 | $197 | $265 | $269 | $247 | $234 |
| | Associate | 388 | $150 | $175 | $200 | $206 | $195 | $188 |
| Omaha NE | Partner | 11 | $195 | $200 | $200 | $213 | $220 | $194 |

# Section III: Practice Area Analysis

## Insurance Defense - Litigation Only

By City

**Q3 2018 -- Real Rates for Partners and Associates** | **Trend Analysis (Mean)**

| City | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Orlando FL | Partner | 28 | $146 | $165 | $190 | $173 | $181 | $212 |
| | Associate | 24 | $130 | $150 | $160 | $156 | $162 | $167 |
| Peoria IL | Partner | 16 | $150 | $160 | $166 | $158 | $158 | $159 |
| Philadelphia PA | Partner | 216 | $175 | $195 | $300 | $271 | $240 | $225 |
| | Associate | 296 | $160 | $172 | $207 | $228 | $203 | $188 |
| Phoenix AZ | Partner | 53 | $170 | $175 | $206 | $206 | $209 | $220 |
| | Associate | 31 | $155 | $160 | $169 | $171 | $174 | $176 |
| Pittsburgh PA | Partner | 82 | $160 | $165 | $175 | $179 | $172 | $184 |
| | Associate | 88 | $145 | $155 | $165 | $161 | $157 | $157 |
| Portland OR | Partner | 13 | $175 | $178 | $243 | $218 | $220 | $232 |
| Providence RI | Partner | 12 | $170 | $175 | $175 | $179 | $178 | $167 |
| Raleigh NC | Partner | 24 | $166 | $190 | $250 | $238 | $222 | $188 |
| | Associate | 15 | $146 | $150 | $165 | $176 | $161 | $147 |
| Richmond VA | Partner | 25 | $169 | $170 | $170 | $177 | $201 | $214 |
| | Associate | 28 | $155 | $155 | $155 | $158 | $184 | $184 |
| Rochester NY | Partner | 11 | $150 | $175 | $200 | $343 | $173 | $178 |
| Salt Lake City UT | Partner | 14 | $200 | $200 | $253 | $240 | $241 | $231 |
| San Diego CA | Partner | 40 | $195 | $210 | $235 | $219 | $216 | $215 |
| | Associate | 26 | $150 | $175 | $185 | $174 | $182 | $181 |
| San Francisco CA | Partner | 97 | $223 | $260 | $338 | $299 | $274 | $267 |
| | Associate | 52 | $175 | $180 | $235 | $213 | $221 | $223 |
| Seattle WA | Partner | 21 | $210 | $275 | $380 | $294 | $286 | $274 |
| | Associate | 18 | $200 | $255 | $290 | $248 | $226 | $215 |
| St. Louis MO | Partner | 30 | $167 | $170 | $254 | $208 | $208 | $196 |
| | Associate | 19 | $150 | $183 | $235 | $196 | $212 | $173 |
| Tampa FL | Partner | 38 | $170 | $170 | $190 | $191 | $185 | $197 |
| | Associate | 29 | $135 | $155 | $160 | $155 | $159 | $161 |
| Washington DC | Partner | 82 | $407 | $442 | $678 | $549 | $529 | $426 |
| | Associate | 71 | $275 | $346 | $418 | $384 | $349 | $308 |

## Insurance Defense - Litigation Only

By Years of Experience and Matter Type

### Q3 2018 -- Real Rates for Partners

| Years of Experience | MatterType | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Fewer Then 21 Years | Litigation | 861 | $166 | $185 | $250 | $238 | $224 | $219 |
| 21 or More Years | Litigation | 1618 | $165 | $185 | $245 | $237 | $228 | $217 |

### Q3 2018 -- Real Rates for Associates

| Years of Experience | MatterType | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 3 Years | Litigation | 97 | $150 | $170 | $203 | $207 | $185 | $176 |
| 3 to Fewer Than 7 Years | Litigation | 369 | $150 | $165 | $225 | $214 | $196 | $187 |
| 7 or More Years | Litigation | 583 | $150 | $165 | $205 | $210 | $202 | $189 |

# Section III: Practice Area Analysis

## Insurance Defense - Litigation Only

By Firm Size and Matter Type

### Q3 2018 -- Real Rates for Partners and Associates

| Firm Size | MatterType | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Litigation | Partner | 1283 | $160 | $172 | $195 | $185 | $181 | $179 |
| | | Associate | 1095 | $139 | $150 | $165 | $158 | $156 | $155 |
| 51-200 Lawyers | Litigation | Partner | 928 | $167 | $180 | $215 | $207 | $207 | $203 |
| | | Associate | 805 | $150 | $160 | $175 | $172 | $170 | $169 |
| 201-500 Lawyers | Litigation | Partner | 425 | $210 | $270 | $381 | $307 | $300 | $297 |
| | | Associate | 313 | $180 | $207 | $275 | $237 | $234 | $238 |
| 501-1,000 Lawyers | Litigation | Partner | 166 | $300 | $350 | $440 | $428 | $375 | $345 |
| | | Associate | 162 | $235 | $285 | $394 | $337 | $287 | $263 |
| More Than 1,000 Lawyers | Litigation | Partner | 128 | $670 | $765 | $845 | $757 | $696 | $636 |
| | | Associate | 155 | $365 | $475 | $600 | $504 | $452 | $421 |

## Intellectual Property - Patents

By City

### Q3 2018 -- Real Rates for Partners and Associates

| City | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Atlanta GA | Partner | 24 | $503 | $571 | $744 | $618 | $562 | $565 |
| | Associate | 25 | $353 | $395 | $453 | $418 | $398 | $372 |
| Austin TX | Partner | 30 | $304 | $537 | $695 | $524 | $470 | $466 |
| | Associate | 34 | $249 | $272 | $408 | $317 | $304 | $305 |
| Boston MA | Partner | 68 | $522 | $660 | $798 | $656 | $640 | $648 |
| | Associate | 80 | $370 | $427 | $506 | $450 | $461 | $436 |
| Chicago IL | Partner | 66 | $377 | $521 | $702 | $573 | $579 | $576 |
| | Associate | 51 | $252 | $301 | $475 | $384 | $384 | $403 |
| Cleveland OH | Partner | 18 | $281 | $353 | $839 | $509 | $475 | $434 |
| | Associate | 20 | $183 | $242 | $443 | $319 | $306 | $309 |
| Dallas TX | Partner | 19 | $593 | $763 | $866 | $733 | $637 | $651 |
| | Associate | 27 | $425 | $509 | $611 | $529 | $426 | $388 |
| Denver CO | Partner | 12 | $405 | $502 | $529 | $518 | $502 | $496 |
| Detroit MI | Partner | 17 | $312 | $383 | $609 | $430 | $444 | $384 |
| | Associate | 17 | $285 | $310 | $639 | $432 | $383 | $322 |
| Houston TX | Partner | 19 | $300 | $323 | $610 | $443 | $519 | $588 |
| | Associate | 50 | $180 | $225 | $275 | $251 | $241 | $270 |
| Kansas City MO | Partner | 11 | $289 | $325 | $446 | $371 | $410 | $448 |
| | Associate | 26 | $215 | $249 | $278 | $265 | $270 | $299 |
| Los Angeles CA | Partner | 77 | $577 | $808 | $1,049 | $831 | $728 | $690 |
| | Associate | 158 | $425 | $625 | $790 | $604 | $533 | $492 |
| Minneapolis MN | Partner | 28 | $348 | $396 | $520 | $443 | $492 | $441 |
| | Associate | 53 | $300 | $365 | $752 | $496 | $408 | $413 |
| New York NY | Partner | 106 | $550 | $803 | $1,000 | $822 | $724 | $722 |
| | Associate | 132 | $367 | $475 | $686 | $518 | $508 | $463 |
| Philadelphia PA | Partner | 63 | $541 | $630 | $748 | $631 | $613 | $574 |
| | Associate | 53 | $300 | $370 | $430 | $379 | $357 | $341 |
| Portland OR | Partner | 22 | $362 | $400 | $425 | $404 | $414 | $407 |
| | Associate | 17 | $250 | $294 | $306 | $279 | $280 | $279 |
| Salt Lake City UT | Partner | 11 | $300 | $350 | $443 | $484 | $359 | $298 |
| San Diego CA | Partner | 25 | $608 | $795 | $947 | $776 | $681 | $653 |
| | Associate | 11 | $508 | $635 | $726 | $607 | $514 | $425 |
| San Francisco CA | Partner | 57 | $700 | $837 | $1,030 | $839 | $773 | $740 |
| | Associate | 47 | $450 | $498 | $626 | $529 | $477 | $464 |
| San Jose CA | Partner | 26 | $405 | $600 | $913 | $668 | $636 | $629 |
| | Associate | 20 | $242 | $300 | $417 | $457 | $423 | $368 |

# Section III: Practice Area Analysis

## Intellectual Property - Patents

By City

### Q3 2018 -- Real Rates for Partners and Associates

| City | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Seattle WA | Partner | 16 | $510 | $608 | $693 | $601 | $543 | $487 |
| Washington DC | Partner | 201 | $538 | $750 | $955 | $749 | $717 | $697 |
| | Associate | 211 | $340 | $435 | $620 | $479 | $461 | $443 |

# Section III: Practice Area Analysis

## Intellectual Property - Patents

By Years of Experience and Matter Type

### Q3 2018 -- Real Rates for Partners

| Years of Experience | MatterType | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Fewer Then 21 Years | Litigation | 227 | $505 | $700 | $850 | $705 | $637 | $589 |
| | Non-Litigation | 249 | $360 | $450 | $610 | $518 | $484 | $485 |
| 21 or More Years | Litigation | 240 | $600 | $808 | $985 | $816 | $758 | $722 |
| | Non-Litigation | 215 | $396 | $548 | $726 | $582 | $571 | $566 |

### Q3 2018 -- Real Rates for Associates

| Years of Experience | MatterType | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 3 Years | Litigation | 25 | $305 | $475 | $518 | $441 | $427 | |
| | Non-Litigation | 33 | $285 | $325 | $450 | $375 | $353 | $356 |
| 3 to Fewer Than 7 Years | Litigation | 97 | $362 | $474 | $590 | $479 | $460 | $396 |
| | Non-Litigation | 86 | $279 | $323 | $388 | $349 | $348 | $311 |
| 7 or More Years | Litigation | 118 | $419 | $625 | $745 | $579 | $530 | $493 |
| | Non-Litigation | 156 | $285 | $360 | $486 | $417 | $371 | $376 |

# Section III: Practice Area Analysis

## Intellectual Property - Patents

By Firm Size and Matter Type

### Q3 2018 -- Real Rates for Partners and Associates

| Firm Size | MatterType | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Litigation | Partner | 53 | $395 | $495 | $625 | $519 | $507 | $507 |
| | | Associate | 32 | $280 | $465 | $465 | $401 | $363 | $332 |
| | Non-Litigation | Partner | 128 | $295 | $361 | $426 | $382 | $380 | $379 |
| | | Associate | 166 | $248 | $300 | $375 | $362 | $310 | $307 |
| 51-200 Lawyers | Litigation | Partner | 117 | $448 | $600 | $779 | $639 | $639 | $575 |
| | | Associate | 88 | $290 | $350 | $450 | $389 | $385 | $390 |
| | Non-Litigation | Partner | 137 | $360 | $437 | $551 | $485 | $491 | $484 |
| | | Associate | 115 | $257 | $300 | $363 | $319 | $325 | $320 |
| 201-500 Lawyers | Litigation | Partner | 88 | $510 | $655 | $795 | $656 | $659 | $654 |
| | | Associate | 78 | $330 | $375 | $475 | $413 | $437 | $428 |
| | Non-Litigation | Partner | 126 | $449 | $576 | $684 | $585 | $552 | $577 |
| | | Associate | 102 | $295 | $367 | $411 | $370 | $354 | $352 |
| 501-1,000 Lawyers | Litigation | Partner | 166 | $746 | $904 | $1,049 | $896 | $808 | $780 |
| | | Associate | 185 | $500 | $630 | $765 | $618 | $554 | $504 |
| | Non-Litigation | Partner | 110 | $547 | $685 | $846 | $721 | $703 | $672 |
| | | Associate | 145 | $319 | $406 | $536 | $446 | $437 | $411 |
| More Than 1,000 Lawyers | Litigation | Partner | 135 | $775 | $923 | $983 | $898 | $820 | $768 |
| | | Associate | 182 | $474 | $574 | $700 | $591 | $528 | $477 |
| | Non-Litigation | Partner | 41 | $729 | $831 | $1,069 | $886 | $771 | $767 |
| | | Associate | 57 | $418 | $500 | $820 | $577 | $515 | $509 |

# Section III: Practice Area Analysis

## Intellectual Property - Trademarks

By City

**Q3 2018 -- Real Rates for Partners and Associates** | **Trend Analysis (Mean)**

| City | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Chicago IL | Partner | 29 | $377 | $550 | $693 | $535 | $608 | $600 |
| | Associate | 21 | $360 | $405 | $517 | $437 | $421 | $405 |
| Los Angeles CA | Partner | 12 | $694 | $768 | $864 | $783 | $705 | $723 |
| New York NY | Partner | 41 | $475 | $585 | $705 | $629 | $636 | $609 |
| | Associate | 38 | $266 | $358 | $401 | $346 | $386 | $370 |
| Seattle WA | Partner | 12 | $576 | $632 | $700 | $632 | $534 | $462 |
| Washington DC | Partner | 30 | $555 | $620 | $777 | $661 | $639 | $582 |
| | Associate | 31 | $425 | $465 | $579 | $492 | $400 | $414 |

## Intellectual Property - Trademarks

By Years of Experience and Matter Type

### Q3 2018 -- Real Rates for Partners

| Years of Experience | MatterType | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Fewer Then 21 Years | Non-Litigation | 39 | $465 | $572 | $713 | $599 | $598 | $553 |
| 21 or More Years | Litigation | 19 | $467 | $660 | $791 | $644 | $631 | $595 |
| | Non-Litigation | 88 | $500 | $598 | $726 | $605 | $610 | $580 |

### Q3 2018 -- Real Rates for Associates

| Years of Experience | MatterType | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| 3 to Fewer Than 7 Years | Non-Litigation | 19 | $286 | $363 | $473 | $394 | $402 | $341 |
| 7 or More Years | Non-Litigation | 41 | $319 | $396 | $476 | $422 | $403 | $420 |

# Section III: Practice Area Analysis

## Intellectual Property - Trademarks

By Firm Size and Matter Type

**Q3 2018 -- Real Rates for Partners and Associates** | **Trend Analysis (Mean)**

| Firm Size | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Non-Litigation | Partner | 36 | $440 | $523 | $594 | $511 | $492 | $483 |
| | | Associate | 43 | $240 | $281 | $361 | $306 | $300 | $295 |
| 51-200 Lawyers | Non-Litigation | Partner | 23 | $320 | $495 | $573 | $446 | $487 | $475 |
| 201-500 Lawyers | Non-Litigation | Partner | 29 | $472 | $570 | $721 | $584 | $563 | $583 |
| | | Associate | 40 | $323 | $375 | $434 | $392 | $372 | $360 |
| 501-1,000 Lawyers | Litigation | Partner | 12 | $476 | $622 | $722 | $641 | $555 | $578 |
| | | Associate | 12 | $325 | $380 | $447 | $401 | $396 | $386 |
| | Non-Litigation | Partner | 34 | $600 | $645 | $742 | $661 | $649 | $580 |
| | | Associate | 36 | $380 | $443 | $465 | $443 | $408 | $383 |
| More Than 1,000 Lawyers | Non-Litigation | Partner | 34 | $615 | $775 | $869 | $765 | $732 | $727 |
| | | Associate | 33 | $409 | $500 | $621 | $515 | $487 | $477 |

# Section III: Practice Area Analysis

## Intellectual Property - Other

By City

### Q3 2018 -- Real Rates for Partners and Associates

| City | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Atlanta GA | Partner | 11 | $513 | $578 | $636 | $543 | $545 | $517 |
| Boston MA | Partner | 16 | $325 | $386 | $497 | $426 | $469 | $442 |
| Chicago IL | Partner | 56 | $433 | $584 | $762 | $626 | $572 | $547 |
| | Associate | 50 | $331 | $425 | $551 | $426 | $380 | $389 |
| Los Angeles CA | Partner | 24 | $437 | $759 | $919 | $714 | $834 | $662 |
| | Associate | 36 | $407 | $675 | $790 | $628 | $553 | $518 |
| Minneapolis MN | Associate | 20 | $271 | $336 | $381 | $343 | $314 | $336 |
| New York NY | Partner | 25 | $600 | $775 | $975 | $780 | $742 | $756 |
| | Associate | 34 | $464 | $571 | $632 | $551 | $557 | $482 |
| Philadelphia PA | Partner | 16 | $525 | $560 | $663 | $593 | $537 | $541 |
| | Associate | 19 | $302 | $306 | $386 | $350 | $353 | $351 |
| Washington DC | Partner | 55 | $567 | $650 | $847 | $705 | $674 | $659 |
| | Associate | 26 | $411 | $619 | $653 | $528 | $476 | $454 |

## Intellectual Property - Other

By Years of Experience and Matter Type

### Q3 2018 -- Real Rates for Partners

| Years of Experience | MatterType | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Fewer Then 21 Years | Litigation | 34 | $422 | $565 | $772 | $618 | $490 | $493 |
| | Non-Litigation | 62 | $383 | $475 | $590 | $507 | $562 | $506 |
| 21 or More Years | Litigation | 66 | $477 | $639 | $854 | $675 | $574 | $550 |
| | Non-Litigation | 102 | $425 | $550 | $676 | $592 | $635 | $610 |

### Q3 2018 -- Real Rates for Associates

| Years of Experience | MatterType | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 3 Years | Litigation | 11 | $367 | $558 | $574 | $476 | $359 | |
| 3 to Fewer Than 7 Years | Litigation | 15 | $416 | $540 | $723 | $554 | $401 | $326 |
| | Non-Litigation | 22 | $280 | $355 | $394 | $359 | $380 | $356 |
| 7 or More Years | Litigation | 25 | $395 | $562 | $637 | $555 | $453 | $445 |
| | Non-Litigation | 43 | $258 | $310 | $406 | $362 | $389 | $403 |

## Intellectual Property - Other

By Firm Size and Matter Type

**Q3 2018 -- Real Rates for Partners and Associates** — **Trend Analysis (Mean)**

| Firm Size | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Litigation | Partner | 14 | $230 | $338 | $444 | $384 | $351 | $384 |
| | Non-Litigation | Partner | 49 | $310 | $370 | $532 | $412 | $418 | $408 |
| | | Associate | 87 | $220 | $250 | $306 | $264 | $262 | $272 |
| 51-200 Lawyers | Litigation | Partner | 20 | $339 | $435 | $571 | $497 | $504 | $415 |
| | | Associate | 20 | $280 | $302 | $353 | $318 | $341 | $269 |
| | Non-Litigation | Partner | 48 | $350 | $430 | $500 | $433 | $463 | $421 |
| | | Associate | 18 | $225 | $275 | $343 | $289 | $280 | $267 |
| 201-500 Lawyers | Litigation | Partner | 21 | $520 | $642 | $900 | $684 | $622 | $595 |
| | | Associate | 14 | $280 | $483 | $536 | $437 | $456 | $410 |
| | Non-Litigation | Partner | 44 | $427 | $498 | $645 | $539 | $567 | $526 |
| | | Associate | 39 | $240 | $297 | $390 | $315 | $318 | $320 |
| 501-1,000 Lawyers | Litigation | Partner | 41 | $557 | $660 | $867 | $737 | $630 | $638 |
| | | Associate | 40 | $453 | $588 | $753 | $580 | $487 | $469 |
| | Non-Litigation | Partner | 38 | $539 | $625 | $734 | $654 | $750 | $705 |
| | | Associate | 28 | $339 | $417 | $513 | $436 | $470 | $454 |
| More Than 1,000 Lawyers | Litigation | Partner | 26 | $559 | $696 | $875 | $715 | $560 | $655 |
| | | Associate | 25 | $495 | $626 | $750 | $620 | $393 | $348 |
| | Non-Litigation | Partner | 34 | $643 | $865 | $1,010 | $844 | $820 | $854 |
| | | Associate | 33 | $468 | $565 | $663 | $559 | $563 | $532 |

# Section III: Practice Area Analysis

## Real Estate

By City

### Q3 2018 -- Real Rates for Partners and Associates

| City | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Atlanta GA | Partner | 58 | $230 | $300 | $425 | $370 | $374 | $350 |
| | Associate | 67 | $200 | $225 | $255 | $250 | $242 | $243 |
| Baltimore MD | Partner | 18 | $323 | $388 | $395 | $389 | $395 | $376 |
| | Associate | 21 | $204 | $267 | $290 | $252 | $329 | $239 |
| Boston MA | Partner | 47 | $235 | $330 | $454 | $389 | $413 | $411 |
| | Associate | 41 | $175 | $230 | $384 | $304 | $285 | $308 |
| Charlotte NC | Partner | 23 | $250 | $275 | $300 | $316 | $307 | $282 |
| Chicago IL | Partner | 96 | $259 | $350 | $570 | $461 | $465 | $460 |
| | Associate | 70 | $207 | $235 | $315 | $283 | $306 | $311 |
| Cincinnati OH | Partner | 18 | $384 | $437 | $487 | $443 | $428 | $400 |
| | Associate | 18 | $225 | $255 | $265 | $250 | $236 | $231 |
| Cleveland OH | Partner | 64 | $280 | $385 | $485 | $391 | $389 | $373 |
| | Associate | 49 | $225 | $250 | $277 | $257 | $252 | $239 |
| Dallas TX | Partner | 33 | $291 | $325 | $415 | $369 | $359 | $370 |
| | Associate | 27 | $225 | $250 | $347 | $287 | $279 | $237 |
| Denver CO | Partner | 42 | $270 | $354 | $471 | $379 | $359 | $318 |
| | Associate | 40 | $233 | $270 | $295 | $266 | $261 | $244 |
| Detroit MI | Partner | 22 | $189 | $200 | $250 | $240 | $256 | $275 |
| | Associate | 22 | $170 | $192 | $210 | $195 | $194 | $206 |
| Houston TX | Associate | 18 | $235 | $250 | $336 | $279 | $269 | $285 |
| Indianapolis IN | Partner | 21 | $233 | $277 | $421 | $341 | $324 | $322 |
| | Associate | 12 | $165 | $225 | $260 | $225 | $213 | $207 |
| Kansas City MO | Partner | 22 | $200 | $275 | $381 | $310 | $325 | $320 |
| | Associate | 22 | $178 | $218 | $263 | $216 | $242 | $226 |
| Los Angeles CA | Partner | 130 | $300 | $375 | $505 | $445 | $441 | $402 |
| | Associate | 101 | $250 | $288 | $373 | $332 | $347 | $307 |
| Memphis TN | Partner | 13 | $240 | $260 | $315 | $270 | $258 | $277 |
| Miami FL | Partner | 68 | $274 | $350 | $501 | $403 | $394 | $391 |
| | Associate | 59 | $186 | $225 | $279 | $245 | $243 | $245 |
| Milwaukee WI | Partner | 17 | $274 | $278 | $380 | $323 | $293 | $319 |
| Minneapolis MN | Partner | 21 | $225 | $235 | $250 | $273 | $298 | $293 |
| | Associate | 12 | $175 | $200 | $253 | $222 | $218 | $208 |
| Nashville TN | Partner | 15 | $288 | $299 | $423 | $339 | $316 | $321 |
| | Associate | 11 | $207 | $225 | $230 | $209 | $208 | $200 |
| New Orleans LA | Partner | 23 | $210 | $278 | $314 | $275 | $264 | $258 |
| | Associate | 21 | $175 | $195 | $225 | $199 | $201 | $185 |

# Section III: Practice Area Analysis

## Real Estate

By City

### Q3 2018 -- Real Rates for Partners and Associates

| City | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| New York NY | Partner | 178 | $325 | $400 | $595 | $483 | $462 | $477 |
| | Associate | 163 | $250 | $295 | $395 | $347 | $317 | $317 |
| Orlando FL | Partner | 23 | $294 | $345 | $420 | $378 | $356 | $355 |
| | Associate | 18 | $222 | $235 | $275 | $249 | $246 | $233 |
| Philadelphia PA | Partner | 80 | $325 | $410 | $588 | $461 | $432 | $409 |
| | Associate | 72 | $225 | $275 | $356 | $293 | $277 | $259 |
| Pittsburgh PA | Partner | 21 | $220 | $230 | $352 | $286 | $284 | $305 |
| | Associate | 18 | $170 | $175 | $296 | $224 | $213 | $216 |
| Raleigh NC | Partner | 18 | $275 | $275 | $415 | $334 | $327 | $267 |
| Richmond VA | Associate | 13 | $220 | $328 | $361 | $320 | $311 | $300 |
| San Diego CA | Partner | 27 | $200 | $250 | $315 | $272 | $304 | $298 |
| | Associate | 29 | $170 | $225 | $225 | $234 | $245 | $231 |
| San Francisco CA | Partner | 48 | $304 | $423 | $582 | $453 | $447 | $415 |
| | Associate | 27 | $220 | $298 | $506 | $381 | $346 | $308 |
| San Juan PR | Partner | 12 | $219 | $280 | $322 | $264 | $234 | $228 |
| Seattle WA | Partner | 35 | $361 | $428 | $544 | $472 | $412 | $380 |
| | Associate | 21 | $251 | $302 | $400 | $333 | $262 | $250 |
| St. Louis MO | Partner | 30 | $205 | $324 | $395 | $313 | $307 | $298 |
| | Associate | 17 | $172 | $220 | $240 | $226 | $197 | $198 |
| Tampa FL | Partner | 37 | $303 | $355 | $468 | $389 | $389 | $367 |
| | Associate | 22 | $225 | $280 | $294 | $263 | $244 | $233 |
| Washington DC | Partner | 60 | $325 | $448 | $590 | $490 | $476 | $520 |
| | Associate | 28 | $225 | $285 | $370 | $353 | $300 | $311 |

# Section III: Practice Area Analysis

## Real Estate

By Years of Experience and Matter Type

### Q3 2018 -- Real Rates for Partners

| Years of Experience | MatterType | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Fewer Then 21 Years | Litigation | 218 | $225 | $270 | $336 | $300 | $293 | $286 |
| | Non-Litigation | 332 | $250 | $315 | $400 | $357 | $353 | $347 |
| 21 or More Years | Litigation | 400 | $250 | $310 | $415 | $363 | $355 | $342 |
| | Non-Litigation | 711 | $285 | $375 | $517 | $420 | $415 | $406 |

### Q3 2018 -- Real Rates for Associates

| Years of Experience | MatterType | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 3 Years | Litigation | 25 | $200 | $218 | $250 | $261 | $216 | $231 |
| | Non-Litigation | 46 | $210 | $230 | $285 | $253 | $241 | $252 |
| 3 to Fewer Than 7 Years | Litigation | 81 | $191 | $221 | $275 | $242 | $232 | $218 |
| | Non-Litigation | 120 | $200 | $250 | $325 | $278 | $254 | $243 |
| 7 or More Years | Litigation | 177 | $185 | $225 | $253 | $243 | $239 | $245 |
| | Non-Litigation | 245 | $224 | $265 | $339 | $314 | $291 | $281 |

# Section III: Practice Area Analysis

## Real Estate

By Firm Size and Matter Type

**Q3 2018 -- Real Rates for Partners and Associates** | **Trend Analysis (Mean)**

| Firm Size | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Litigation | Partner | 352 | $225 | $275 | $327 | $291 | $279 | $269 |
| | | Associate | 285 | $185 | $207 | $250 | $217 | $212 | $208 |
| | Non-Litigation | Partner | 533 | $235 | $285 | $350 | $307 | $295 | $291 |
| | | Associate | 370 | $185 | $225 | $250 | $227 | $219 | $214 |
| 51-200 Lawyers | Litigation | Partner | 209 | $220 | $294 | $375 | $322 | $301 | $298 |
| | | Associate | 174 | $175 | $210 | $250 | $223 | $215 | $211 |
| | Non-Litigation | Partner | 324 | $293 | $350 | $450 | $383 | $368 | $362 |
| | | Associate | 217 | $210 | $250 | $295 | $261 | $254 | $242 |
| 201-500 Lawyers | Litigation | Partner | 123 | $300 | $325 | $489 | $404 | $381 | $379 |
| | | Associate | 102 | $225 | $260 | $325 | $286 | $274 | $272 |
| | Non-Litigation | Partner | 228 | $310 | $400 | $543 | $451 | $439 | $437 |
| | | Associate | 172 | $232 | $275 | $329 | $306 | $289 | $288 |
| 501-1,000 Lawyers | Litigation | Partner | 41 | $303 | $475 | $692 | $518 | $534 | $442 |
| | | Associate | 35 | $230 | $277 | $406 | $329 | $310 | $304 |
| | Non-Litigation | Partner | 110 | $449 | $528 | $646 | $554 | $552 | $533 |
| | | Associate | 112 | $274 | $338 | $447 | $376 | $349 | $334 |
| More Than 1,000 Lawyers | Litigation | Partner | 21 | $585 | $762 | $1,067 | $860 | $823 | $791 |
| | | Associate | 18 | $435 | $626 | $673 | $548 | $517 | $491 |
| | Non-Litigation | Partner | 59 | $558 | $755 | $925 | $795 | $736 | $667 |
| | | Associate | 56 | $364 | $476 | $575 | $508 | $462 | $400 |

# Section IV:
# In-Depth Analysis for Select US Cities



# Section IV: In-Depth Analysis for Select US Cities

## Boston MA

By Practice Area and Firm Size

### Q3 2018 -- Real Rates for Partners and Associates

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Corporate: Other | 50 Lawyers or Fewer | Partner | 12 | $344 | $384 | $390 | $365 | $379 | $389 |
| | | Associate | 17 | $287 | $356 | $375 | $321 | $399 | $287 |
| | 51-200 Lawyers | Partner | 24 | $630 | $712 | $750 | $681 | $672 | $670 |
| | | Associate | 38 | $260 | $375 | $401 | $356 | $361 | $359 |
| | 201-500 Lawyers | Partner | 17 | $500 | $625 | $705 | $593 | $578 | $562 |
| | | Associate | 13 | $298 | $376 | $497 | $403 | $390 | $376 |
| | More Than 1,000 Lawyers | Partner | 19 | $635 | $778 | $1,008 | $858 | $868 | $936 |
| | | Associate | 15 | $323 | $475 | $624 | $482 | $462 | $545 |
| Corporate: Regulatory and Compliance | 51-200 Lawyers | Associate | 12 | $260 | $355 | $399 | $354 | $394 | $339 |
| Finance and Securities: Investments and Other Financial Instruments | More Than 1,000 Lawyers | Partner | 58 | $961 | $1,047 | $1,219 | $1,095 | $1,099 | $1,068 |
| | | Associate | 122 | $531 | $671 | $791 | $657 | $646 | $603 |
| Finance and Securities: Loans and Financing | 51-200 Lawyers | Partner | 14 | $546 | $628 | $710 | $653 | $618 | $658 |
| | | Associate | 21 | $276 | $380 | $418 | $365 | $356 | $348 |
| General Liability: Other | 51-200 Lawyers | Associate | 12 | $165 | $253 | $445 | $319 | $240 | $251 |
| Insurance Defense: Other | 50 Lawyers or Fewer | Associate | 11 | $154 | $175 | $210 | $181 | $189 | $185 |
| Intellectual Property: Patents | 51-200 Lawyers | Partner | 22 | $616 | $770 | $846 | $736 | $737 | $728 |
| | | Associate | 20 | $381 | $426 | $469 | $437 | $473 | $448 |
| | 201-500 Lawyers | Partner | 28 | $565 | $657 | $781 | $673 | $646 | $648 |
| | | Associate | 31 | $388 | $481 | $506 | $480 | $465 | $453 |

# Section IV: In-Depth Analysis for Select US Cities

## Chicago IL

By Practice Area and Firm Size

**Q3 2018 -- Real Rates for Partners and Associates** | **Trend Analysis (Mean)**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Commercial | 50 Lawyers or Fewer | Partner | 31 | $295 | $426 | $509 | $428 | $458 | $460 |
| | | Associate | 25 | $185 | $245 | $325 | $263 | $290 | $280 |
| | 51-200 Lawyers | Partner | 22 | $379 | $456 | $576 | $477 | $460 | $453 |
| | | Associate | 15 | $210 | $259 | $306 | $259 | $284 | $291 |
| | 201-500 Lawyers | Partner | 48 | $511 | $609 | $735 | $646 | $656 | $664 |
| | | Associate | 34 | $369 | $395 | $520 | $444 | $457 | $468 |
| | 501-1,000 Lawyers | Partner | 29 | $611 | $680 | $841 | $720 | $667 | $649 |
| | | Associate | 41 | $396 | $433 | $509 | $457 | $459 | $414 |
| | More Than 1,000 Lawyers | Partner | 52 | $750 | $890 | $1,020 | $933 | $838 | $766 |
| | | Associate | 49 | $383 | $501 | $650 | $530 | $529 | $499 |
| Corporate: Governance | More Than 1,000 Lawyers | Associate | 11 | $439 | $571 | $635 | $550 | $570 | $482 |
| Corporate: Mergers, Acquisitions and Divestitures | More Than 1,000 Lawyers | Partner | 57 | $779 | $868 | $964 | $893 | $842 | $817 |
| | | Associate | 74 | $403 | $516 | $634 | $528 | $510 | $493 |
| Corporate: Other | 50 Lawyers or Fewer | Partner | 12 | $230 | $293 | $450 | $362 | $304 | $260 |
| | | Associate | 17 | $163 | $204 | $300 | $240 | $240 | $202 |
| | 51-200 Lawyers | Partner | 12 | $488 | $550 | $599 | $552 | $467 | $415 |
| | 201-500 Lawyers | Partner | 107 | $632 | $751 | $894 | $760 | $724 | $683 |
| | | Associate | 121 | $423 | $534 | $640 | $530 | $472 | $463 |
| | 501-1,000 Lawyers | Partner | 42 | $595 | $644 | $725 | $680 | $614 | $633 |
| | | Associate | 37 | $355 | $405 | $495 | $432 | $396 | $410 |
| | More Than 1,000 Lawyers | Partner | 163 | $727 | $810 | $966 | $848 | $807 | $840 |
| | | Associate | 170 | $411 | $495 | $598 | $508 | $491 | $502 |
| Corporate: Regulatory and Compliance | 201-500 Lawyers | Partner | 17 | $610 | $728 | $813 | $730 | $779 | $755 |
| | | Associate | 20 | $423 | $573 | $656 | $536 | $487 | $490 |
| | 501-1,000 Lawyers | Partner | 19 | $607 | $660 | $789 | $710 | $715 | $711 |
| | More Than 1,000 Lawyers | Partner | 38 | $769 | $896 | $981 | $888 | $850 | $808 |
| | | Associate | 36 | $443 | $565 | $694 | $575 | $517 | $495 |
| Corporate: Tax | More Than 1,000 Lawyers | Partner | 45 | $706 | $848 | $995 | $844 | $821 | $798 |
| | | Associate | 40 | $440 | $540 | $700 | $574 | $494 | $468 |

# Section IV: In-Depth Analysis for Select US Cities

## Chicago IL

By Practice Area and Firm Size

### Q3 2018 -- Real Rates for Partners and Associates / Trend Analysis (Mean)

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Employment and Labor: Compensation and Benefits | More Than 1,000 Lawyers | Partner | 15 | $770 | $920 | $985 | $854 | $771 | $773 |
| Employment and Labor: Discrimination, Retaliation and Harassment / EEO | 501-1,000 Lawyers | Partner | 17 | $495 | $540 | $590 | $556 | $520 | $524 |
| | | Associate | 25 | $327 | $360 | $385 | $362 | $357 | $348 |
| Employment and Labor: Other | 501-1,000 Lawyers | Partner | 33 | $480 | $553 | $664 | $574 | $571 | $562 |
| | | Associate | 23 | $345 | $380 | $432 | $390 | $375 | $374 |
| | More Than 1,000 Lawyers | Partner | 34 | $637 | $801 | $1,048 | $890 | $710 | $681 |
| | | Associate | 35 | $316 | $415 | $570 | $487 | $439 | $408 |
| Finance and Securities: Investments and Other Financial Instruments | 501-1,000 Lawyers | Partner | 30 | $694 | $775 | $822 | $777 | $772 | $800 |
| | More Than 1,000 Lawyers | Partner | 95 | $795 | $946 | $1,165 | $994 | $1,008 | $908 |
| | | Associate | 80 | $451 | $579 | $748 | $621 | $627 | $589 |
| Finance and Securities: Loans and Financing | 201-500 Lawyers | Partner | 19 | $640 | $717 | $788 | $737 | $737 | $744 |
| | | Associate | 17 | $370 | $420 | $484 | $440 | $419 | $425 |
| | 501-1,000 Lawyers | Partner | 12 | $697 | $721 | $799 | $772 | $795 | $742 |
| | | Associate | 29 | $427 | $529 | $615 | $523 | $544 | $477 |
| | More Than 1,000 Lawyers | Partner | 73 | $990 | $1,075 | $1,206 | $1,093 | $1,045 | $988 |
| | | Associate | 75 | $520 | $664 | $857 | $683 | $651 | $630 |
| Insurance Defense: Other | 50 Lawyers or Fewer | Partner | 48 | $205 | $313 | $315 | $273 | $264 | $247 |
| Insurance Defense: Property Damage | 50 Lawyers or Fewer | Partner | 28 | $185 | $308 | $315 | $263 | $254 | $236 |
| Intellectual Property: Other | 51-200 Lawyers | Partner | 17 | $391 | $430 | $482 | $447 | $465 | $434 |
| | More Than 1,000 Lawyers | Partner | 22 | $617 | $764 | $944 | $822 | $705 | $749 |
| | | Associate | 18 | $423 | $495 | $635 | $527 | $471 | $439 |

# Section IV: In-Depth Analysis for Select US Cities

## Chicago IL

By Practice Area and Firm Size

### Q3 2018 -- Real Rates for Partners and Associates

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Intellectual Property: Patents | 51-200 Lawyers | Partner | 44 | $355 | $435 | $560 | $468 | $478 | $456 |
| | | Associate | 31 | $236 | $261 | $301 | $282 | $277 | $281 |
| | More Than 1,000 Lawyers | Partner | 12 | $786 | $863 | $1,000 | $908 | $791 | $785 |
| | | Associate | 15 | $485 | $590 | $701 | $597 | $453 | $471 |
| Intellectual Property: Trademarks | 51-200 Lawyers | Partner | 13 | $250 | $353 | $498 | $388 | $403 | $440 |
| Miscellaneous: General Advice & Counsel | 501-1,000 Lawyers | Partner | 19 | $565 | $645 | $702 | $643 | $635 | $632 |

# Section IV: In-Depth Analysis for Select US Cities

## Los Angeles CA

By Practice Area and Firm Size

### Q3 2018 -- Real Rates for Partners and Associates

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Commercial | 50 Lawyers or Fewer | Partner | 23 | $260 | $466 | $574 | $452 | $450 | $423 |
| | | Associate | 20 | $230 | $300 | $395 | $332 | $311 | $337 |
| | 51-200 Lawyers | Partner | 11 | $544 | $680 | $698 | $612 | $686 | $630 |
| | 201-500 Lawyers | Partner | 12 | $421 | $560 | $636 | $541 | $533 | $588 |
| | 501-1,000 Lawyers | Partner | 25 | $650 | $755 | $900 | $759 | $719 | $662 |
| | | Associate | 23 | $395 | $493 | $630 | $523 | $479 | $447 |
| | More Than 1,000 Lawyers | Partner | 35 | $794 | $995 | $1,068 | $918 | $948 | $945 |
| | | Associate | 75 | $522 | $646 | $788 | $651 | $609 | $567 |
| Corporate: Antitrust and Competition | 501-1,000 Lawyers | Partner | 14 | $855 | $1,000 | $1,341 | $1,054 | $976 | $688 |
| Corporate: Governance | More Than 1,000 Lawyers | Partner | 12 | $891 | $1,008 | $1,035 | $977 | $959 | $936 |
| Corporate: Mergers, Acquisitions and Divestitures | More Than 1,000 Lawyers | Partner | 16 | $841 | $1,220 | $1,450 | $1,133 | $1,033 | $997 |
| | | Associate | 33 | $638 | $825 | $1,030 | $820 | $647 | $597 |
| Corporate: Other | 50 Lawyers or Fewer | Partner | 23 | $289 | $390 | $438 | $390 | $402 | $467 |
| | | Associate | 16 | $245 | $255 | $275 | $287 | $286 | $323 |
| | 51-200 Lawyers | Partner | 30 | $550 | $761 | $1,088 | $852 | $815 | $901 |
| | | Associate | 19 | $410 | $450 | $568 | $522 | $543 | $568 |
| | 201-500 Lawyers | Partner | 33 | $425 | $570 | $770 | $593 | $519 | $554 |
| | | Associate | 23 | $389 | $400 | $447 | $429 | $417 | $435 |
| | 501-1,000 Lawyers | Partner | 44 | $587 | $729 | $820 | $743 | $688 | $684 |
| | | Associate | 44 | $401 | $519 | $596 | $521 | $512 | $473 |
| | More Than 1,000 Lawyers | Partner | 83 | $827 | $956 | $1,079 | $965 | $929 | $909 |
| | | Associate | 117 | $471 | $640 | $760 | $630 | $591 | $570 |
| Corporate: Regulatory and Compliance | 501-1,000 Lawyers | Associate | 24 | $457 | $576 | $681 | $555 | $494 | $427 |
| | More Than 1,000 Lawyers | Partner | 32 | $893 | $964 | $1,064 | $982 | $943 | $892 |
| | | Associate | 77 | $495 | $610 | $700 | $603 | $575 | $540 |

# Section IV: In-Depth Analysis for Select US Cities

## Los Angeles CA

By Practice Area and Firm Size

### Q3 2018 -- Real Rates for Partners and Associates

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Employment and Labor: Discrimination, Retaliation and Harassment / EEO | 501-1,000 Lawyers | Partner | 15 | $464 | $504 | $550 | $518 | $493 | $488 |
| | | Associate | 26 | $311 | $351 | $450 | $377 | $376 | $390 |
| Employment and Labor: Other | 51-200 Lawyers | Associate | 12 | $348 | $429 | $486 | $429 | $408 | $308 |
| | 201-500 Lawyers | Partner | 12 | $404 | $499 | $563 | $496 | $525 | $484 |
| | 501-1,000 Lawyers | Partner | 26 | $502 | $586 | $665 | $611 | $604 | $573 |
| | | Associate | 21 | $420 | $452 | $549 | $495 | $466 | $420 |
| | More Than 1,000 Lawyers | Partner | 19 | $823 | $905 | $1,017 | $922 | $894 | $777 |
| | | Associate | 27 | $478 | $578 | $728 | $604 | $560 | $563 |
| Finance and Securities: Investments and Other Financial Instruments | 501-1,000 Lawyers | Partner | 28 | $650 | $703 | $818 | $735 | $823 | $804 |
| | | Associate | 43 | $485 | $565 | $675 | $576 | $534 | $548 |
| | More Than 1,000 Lawyers | Partner | 41 | $854 | $1,175 | $1,336 | $1,113 | $1,087 | $1,019 |
| | | Associate | 161 | $650 | $812 | $1,010 | $819 | $782 | $756 |
| Finance and Securities: Loans and Financing | 51-200 Lawyers | Partner | 14 | $688 | $766 | $882 | $805 | $809 | $776 |
| | 501-1,000 Lawyers | Partner | 26 | $788 | $1,075 | $1,150 | $995 | $941 | $797 |
| | | Associate | 27 | $518 | $650 | $804 | $659 | $666 | $569 |
| | More Than 1,000 Lawyers | Partner | 52 | $999 | $1,133 | $1,239 | $1,124 | $1,040 | $1,012 |
| | | Associate | 58 | $577 | $755 | $864 | $732 | $620 | $613 |
| General Liability: Product and Product Liability | 50 Lawyers or Fewer | Partner | 15 | $175 | $263 | $350 | $283 | $277 | $306 |
| | | Associate | 16 | $160 | $200 | $253 | $205 | $225 | $229 |
| | 501-1,000 Lawyers | Partner | 11 | $359 | $553 | $1,115 | $710 | $677 | $685 |
| | | Associate | 29 | $270 | $369 | $655 | $452 | $484 | $413 |
| Insurance Defense: Other | 50 Lawyers or Fewer | Partner | 16 | $225 | $225 | $234 | $218 | $205 | $198 |
| Intellectual Property: Other | More Than 1,000 Lawyers | Associate | 19 | $560 | $710 | $795 | $677 | $598 | $554 |
| Intellectual Property: Patents | 501-1,000 Lawyers | Partner | 21 | $839 | $945 | $1,073 | $945 | $739 | $667 |
| | | Associate | 55 | $588 | $663 | $771 | $658 | $510 | $469 |
| | More Than 1,000 Lawyers | Partner | 16 | $890 | $1,007 | $1,195 | $1,021 | $935 | $924 |
| | | Associate | 66 | $495 | $650 | $835 | $654 | $648 | $585 |

# Section IV: In-Depth Analysis for Select US Cities

## New York NY

By Practice Area and Firm Size

**Q3 2018 -- Real Rates for Partners and Associates** | **Trend Analysis (Mean)**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Bankruptcy and Collections | 50 Lawyers or Fewer | Partner | 14 | $275 | $333 | $345 | $362 | $397 | $411 |
| | | Associate | 14 | $300 | $310 | $310 | $308 | $236 | $331 |
| | 51-200 Lawyers | Partner | 16 | $295 | $375 | $423 | $359 | $323 | $326 |
| | 201-500 Lawyers | Partner | 19 | $435 | $544 | $695 | $550 | $611 | $586 |
| | More Than 1,000 Lawyers | Partner | 12 | $535 | $679 | $870 | $729 | $663 | $725 |
| Commercial | 50 Lawyers or Fewer | Partner | 41 | $332 | $371 | $517 | $429 | $386 | $386 |
| | | Associate | 26 | $313 | $391 | $514 | $393 | $288 | $275 |
| | 51-200 Lawyers | Partner | 25 | $427 | $625 | $754 | $617 | $575 | $552 |
| | | Associate | 22 | $293 | $340 | $496 | $380 | $315 | $336 |
| | 201-500 Lawyers | Partner | 43 | $550 | $665 | $1,069 | $823 | $738 | $676 |
| | | Associate | 42 | $335 | $405 | $642 | $535 | $553 | $437 |
| | 501-1,000 Lawyers | Partner | 98 | $719 | $1,127 | $1,524 | $1,179 | $1,292 | $1,131 |
| | | Associate | 131 | $428 | $700 | $936 | $729 | $690 | $736 |
| | More Than 1,000 Lawyers | Partner | 50 | $896 | $1,033 | $1,190 | $1,045 | $1,031 | $972 |
| | | Associate | 49 | $485 | $617 | $795 | $686 | $696 | $629 |
| Corporate: Antitrust and Competition | 501-1,000 Lawyers | Partner | 19 | $1,173 | $1,307 | $1,351 | $1,251 | $1,156 | $1,090 |
| | | Associate | 108 | $491 | $642 | $790 | $635 | $608 | $595 |
| Corporate: Governance | 501-1,000 Lawyers | Partner | 47 | $1,251 | $1,301 | $1,322 | $1,263 | $1,259 | $1,185 |
| | | Associate | 84 | $560 | $722 | $804 | $689 | $682 | $672 |
| | More Than 1,000 Lawyers | Partner | 22 | $1,128 | $1,329 | $1,410 | $1,272 | $1,127 | $980 |
| | | Associate | 38 | $610 | $729 | $843 | $720 | $696 | $590 |
| Corporate: Mergers, Acquisitions and Divestitures | 501-1,000 Lawyers | Partner | 134 | $1,008 | $1,190 | $1,235 | $1,147 | $1,088 | $1,073 |
| | | Associate | 282 | $491 | $640 | $809 | $617 | $524 | $521 |
| | More Than 1,000 Lawyers | Partner | 101 | $1,006 | $1,208 | $1,394 | $1,201 | $1,073 | $1,044 |
| | | Associate | 92 | $583 | $713 | $914 | $729 | $693 | $648 |

# Section IV: In-Depth Analysis for Select US Cities

## New York NY

By Practice Area and Firm Size

### Q3 2018 -- Real Rates for Partners and Associates

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Corporate: Other | 50 Lawyers or Fewer | Partner | 52 | $341 | $427 | $545 | $453 | $487 | $482 |
| | | Associate | 41 | $224 | $298 | $357 | $314 | $348 | $312 |
| | 51-200 Lawyers | Partner | 43 | $295 | $495 | $695 | $515 | $517 | $486 |
| | | Associate | 25 | $295 | $295 | $405 | $349 | $355 | $302 |
| | 201-500 Lawyers | Partner | 95 | $500 | $710 | $942 | $749 | $726 | $734 |
| | | Associate | 99 | $325 | $415 | $519 | $436 | $446 | $457 |
| | 501-1,000 Lawyers | Partner | 220 | $926 | $1,165 | $1,325 | $1,115 | $1,074 | $994 |
| | | Associate | 339 | $534 | $704 | $815 | $683 | $640 | $593 |
| | More Than 1,000 Lawyers | Partner | 168 | $875 | $1,052 | $1,330 | $1,079 | $948 | $925 |
| | | Associate | 216 | $525 | $650 | $850 | $694 | $639 | $613 |
| Corporate: Regulatory and Compliance | 50 Lawyers or Fewer | Partner | 13 | $440 | $457 | $600 | $507 | $514 | $477 |
| | 51-200 Lawyers | Partner | 16 | $526 | $665 | $809 | $668 | $569 | $534 |
| | | Associate | 14 | $358 | $443 | $530 | $448 | $351 | $307 |
| | 201-500 Lawyers | Partner | 30 | $675 | $860 | $1,060 | $923 | $815 | $852 |
| | | Associate | 26 | $424 | $482 | $691 | $562 | $525 | $499 |
| | 501-1,000 Lawyers | Partner | 125 | $977 | $1,165 | $1,201 | $1,095 | $1,069 | $1,065 |
| | | Associate | 285 | $491 | $597 | $800 | $640 | $618 | $627 |
| | More Than 1,000 Lawyers | Partner | 38 | $954 | $1,050 | $1,200 | $1,065 | $964 | $961 |
| | | Associate | 38 | $503 | $647 | $809 | $660 | $625 | $588 |
| Corporate: Tax | 501-1,000 Lawyers | Partner | 38 | $1,077 | $1,199 | $1,430 | $1,215 | $1,235 | $1,136 |
| | | Associate | 60 | $431 | $603 | $820 | $630 | $714 | $592 |
| | More Than 1,000 Lawyers | Partner | 41 | $803 | $968 | $1,254 | $1,054 | $1,120 | $1,116 |
| | | Associate | 38 | $555 | $677 | $957 | $792 | $692 | $695 |
| Corporate: Treasury | 501-1,000 Lawyers | Partner | 17 | $975 | $1,026 | $1,133 | $1,048 | $1,025 | $1,036 |
| | | Associate | 39 | $501 | $640 | $775 | $619 | $613 | $568 |
| Employment and Labor: Compensation and Benefits | 501-1,000 Lawyers | Partner | 25 | $805 | $1,020 | $1,060 | $938 | $926 | $902 |
| | | Associate | 11 | $401 | $533 | $645 | $531 | $627 | $570 |
| Employment and Labor: Discrimination, Retaliation and Harassment / EEO | 50 Lawyers or Fewer | Partner | 15 | $294 | $362 | $485 | $393 | $410 | $362 |
| | 501-1,000 Lawyers | Partner | 23 | $426 | $450 | $639 | $596 | $443 | $457 |
| | | Associate | 23 | $243 | $315 | $377 | $361 | $296 | $329 |
| | More Than 1,000 Lawyers | Partner | 12 | $684 | $781 | $846 | $806 | $742 | $736 |

# Section IV: In-Depth Analysis for Select US Cities

## New York NY

By Practice Area and Firm Size

**Q3 2018 -- Real Rates for Partners and Associates** | **Trend Analysis (Mean)**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Employment and Labor: Other | 50 Lawyers or Fewer | Partner | 27 | $365 | $573 | $653 | $551 | $606 | $590 |
| | | Associate | 26 | $296 | $335 | $413 | $362 | $371 | $361 |
| | 51-200 Lawyers | Partner | 15 | $405 | $542 | $613 | $509 | $613 | $584 |
| | 201-500 Lawyers | Partner | 70 | $450 | $695 | $753 | $648 | $642 | $647 |
| | | Associate | 73 | $306 | $395 | $544 | $424 | $431 | $432 |
| | 501-1,000 Lawyers | Partner | 98 | $475 | $627 | $1,036 | $737 | $724 | $682 |
| | | Associate | 100 | $354 | $523 | $719 | $555 | $523 | $496 |
| | More Than 1,000 Lawyers | Partner | 33 | $752 | $884 | $1,119 | $918 | $859 | $870 |
| | | Associate | 28 | $480 | $586 | $750 | $609 | $602 | $566 |
| Employment and Labor: Union Relations and Negotiations / NLRB | 201-500 Lawyers | Partner | 19 | $448 | $450 | $450 | $424 | $433 | $414 |
| | | Associate | 16 | $240 | $300 | $332 | $283 | $293 | $269 |
| | 501-1,000 Lawyers | Partner | 12 | $524 | $838 | $953 | $782 | $792 | $623 |
| Environmental | More Than 1,000 Lawyers | Partner | 20 | $1,285 | $1,412 | $1,460 | $1,291 | $984 | $860 |
| Finance and Securities: Debt/Equity Offerings | 501-1,000 Lawyers | Partner | 37 | $944 | $1,201 | $1,288 | $1,103 | $1,066 | $989 |
| | | Associate | 60 | $511 | $763 | $815 | $687 | $677 | $658 |
| | More Than 1,000 Lawyers | Partner | 17 | $651 | $1,034 | $1,100 | $927 | $952 | $853 |
| Finance and Securities: Investments and Other Financial Instruments | 50 Lawyers or Fewer | Partner | 11 | $728 | $782 | $796 | $751 | $642 | $604 |
| | | Associate | 14 | $323 | $388 | $426 | $376 | $431 | $415 |
| | 51-200 Lawyers | Partner | 16 | $606 | $805 | $965 | $772 | $816 | $719 |
| | | Associate | 11 | $475 | $535 | $691 | $545 | $478 | $444 |
| | 201-500 Lawyers | Partner | 77 | $930 | $1,111 | $1,200 | $1,050 | $997 | $943 |
| | | Associate | 76 | $442 | $616 | $736 | $613 | $545 | $501 |
| | 501-1,000 Lawyers | Partner | 266 | $960 | $1,209 | $1,391 | $1,180 | $1,133 | $1,100 |
| | | Associate | 551 | $568 | $704 | $872 | $725 | $694 | $671 |
| | More Than 1,000 Lawyers | Partner | 132 | $848 | $1,022 | $1,259 | $1,058 | $1,033 | $1,013 |
| | | Associate | 99 | $506 | $676 | $850 | $695 | $677 | $632 |

# Section IV: In-Depth Analysis for Select US Cities

## New York NY

By Practice Area and Firm Size

| Q3 2018 -- Real Rates for Partners and Associates | | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
| Finance and Securities: Loans and Financing | 50 Lawyers or Fewer | Partner | 18 | $333 | $608 | $810 | $583 | $678 | $629 |
| | 51-200 Lawyers | Partner | 11 | $605 | $695 | $735 | $695 | $671 | $659 |
| | 201-500 Lawyers | Associate | 116 | $556 | $720 | $823 | $691 | $664 | $600 |
| | 501-1,000 Lawyers | Partner | 64 | $975 | $1,160 | $1,422 | $1,173 | $1,138 | $1,103 |
| | | Associate | 88 | $654 | $778 | $895 | $761 | $674 | $659 |
| | More Than 1,000 Lawyers | Partner | 79 | $1,127 | $1,300 | $1,425 | $1,257 | $1,135 | $1,100 |
| | | Associate | 130 | $630 | $859 | $979 | $812 | $744 | $686 |
| Finance and Securities: Other | 501-1,000 Lawyers | Associate | 23 | $480 | $790 | $813 | $675 | $648 | $593 |
| | More Than 1,000 Lawyers | Partner | 11 | $828 | $920 | $945 | $886 | $909 | $858 |
| | | Associate | 13 | $459 | $528 | $640 | $543 | $605 | $522 |
| Finance and Securities: SEC Filings and Financial Reporting | 501-1,000 Lawyers | Partner | 42 | $798 | $1,025 | $1,204 | $1,038 | $1,049 | $1,017 |
| | | Associate | 54 | $355 | $551 | $671 | $550 | $542 | $585 |
| | More Than 1,000 Lawyers | Partner | 11 | $973 | $1,100 | $1,239 | $1,106 | $1,122 | $1,069 |
| Finance and Securities: Securities and Banking Regulations | 501-1,000 Lawyers | Partner | 38 | $928 | $1,235 | $1,330 | $1,135 | $1,204 | $1,121 |
| | | Associate | 38 | $516 | $599 | $718 | $633 | $673 | $577 |
| | More Than 1,000 Lawyers | Partner | 19 | $627 | $733 | $848 | $784 | $845 | $799 |
| | | Associate | 21 | $345 | $427 | $535 | $455 | $508 | $481 |
| General Liability: Other | 50 Lawyers or Fewer | Partner | 17 | $158 | $165 | $210 | $240 | $205 | $166 |
| | | Associate | 22 | $135 | $135 | $184 | $187 | $169 | $146 |
| | More Than 1,000 Lawyers | Associate | 15 | $530 | $624 | $810 | $628 | $444 | $413 |
| General Liability: Personal Injury/Wrongful Death | 201-500 Lawyers | Associate | 17 | $202 | $210 | $210 | $218 | $218 | $218 |
| General Liability: Product and Product Liability | 50 Lawyers or Fewer | Partner | 13 | $165 | $325 | $375 | $288 | $296 | $307 |
| | | Associate | 12 | $135 | $238 | $285 | $220 | $251 | $250 |
| | 501-1,000 Lawyers | Associate | 16 | $368 | $421 | $500 | $465 | $511 | $611 |
| Insurance Defense: Auto and Transportation | 51-200 Lawyers | Partner | 24 | $145 | $175 | $190 | $177 | $186 | $208 |
| | | Associate | 25 | $158 | $175 | $175 | $166 | $163 | $173 |

# Section IV: In-Depth Analysis for Select US Cities

## New York NY

By Practice Area and Firm Size

### Q3 2018 -- Real Rates for Partners and Associates | Trend Analysis (Mean)

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Insurance Defense: Other | 50 Lawyers or Fewer | Partner | 19 | $182 | $191 | $231 | $217 | $202 | $188 |
| | | Associate | 25 | $168 | $185 | $195 | $184 | $175 | $166 |
| | 51-200 Lawyers | Partner | 60 | $186 | $190 | $209 | $225 | $227 | $226 |
| | | Associate | 52 | $140 | $152 | $175 | $175 | $176 | $181 |
| Insurance Defense: Personal Injury/Wrongful Death | 51-200 Lawyers | Partner | 24 | $145 | $172 | $200 | $175 | $180 | $199 |
| | 201-500 Lawyers | Partner | 17 | $181 | $200 | $204 | $197 | $226 | $235 |
| Insurance Defense: Product and Product Liability | 51-200 Lawyers | Partner | 15 | $190 | $203 | $220 | $229 | $234 | $209 |
| Insurance Defense: Property Damage | 50 Lawyers or Fewer | Associate | 50 | $142 | $150 | $156 | $151 | $145 | $144 |
| | 51-200 Lawyers | Partner | 30 | $190 | $205 | $248 | $238 | $221 | $197 |
| | | Associate | 25 | $150 | $150 | $180 | $166 | $164 | $163 |
| Intellectual Property: Patents | 50 Lawyers or Fewer | Associate | 24 | $343 | $465 | $465 | $426 | $401 | $332 |
| | 51-200 Lawyers | Partner | 20 | $500 | $549 | $620 | $568 | $550 | $591 |
| | | Associate | 24 | $288 | $322 | $383 | $343 | $316 | $335 |
| | 201-500 Lawyers | Partner | 16 | $545 | $625 | $775 | $654 | $668 | $706 |
| | | Associate | 14 | $328 | $375 | $375 | $372 | $409 | $424 |
| | 501-1,000 Lawyers | Partner | 31 | $928 | $1,142 | $1,212 | $1,087 | $947 | $926 |
| | | Associate | 44 | $541 | $739 | $785 | $677 | $617 | $619 |
| | More Than 1,000 Lawyers | Partner | 27 | $829 | $927 | $1,025 | $952 | $905 | $853 |
| | | Associate | 24 | $475 | $504 | $693 | $603 | $608 | $591 |
| Intellectual Property: Trademarks | 50 Lawyers or Fewer | Partner | 19 | $440 | $524 | $608 | $526 | $519 | $508 |
| | | Associate | 27 | $240 | $335 | $387 | $322 | $310 | $317 |
| Real Estate: Other | 50 Lawyers or Fewer | Partner | 16 | $350 | $350 | $481 | $415 | $376 | $426 |
| | | Associate | 13 | $275 | $325 | $350 | $313 | $313 | $292 |
| Requests for Information: Subpoena | 501-1,000 Lawyers | Partner | 12 | $1,021 | $1,182 | $1,288 | $1,170 | $1,056 | $1,068 |
| | | Associate | 43 | $125 | $560 | $753 | $467 | $457 | $647 |

# Section IV: In-Depth Analysis for Select US Cities

## Philadelphia PA

By Practice Area and Firm Size

### Q3 2018 -- Real Rates for Partners and Associates

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Bankruptcy and Collections | 201-500 Lawyers | Partner | 20 | $415 | $500 | $526 | $503 | $520 | $568 |
| | | Associate | 17 | $278 | $300 | $308 | $309 | $295 | $315 |
| Commercial | 50 Lawyers or Fewer | Partner | 15 | $254 | $513 | $674 | $511 | $512 | $364 |
| | | Associate | 19 | $204 | $293 | $302 | $297 | $288 | $260 |
| | 51-200 Lawyers | Partner | 19 | $292 | $510 | $643 | $493 | $538 | $559 |
| | | Associate | 14 | $266 | $307 | $320 | $287 | $302 | $271 |
| | 201-500 Lawyers | Partner | 47 | $430 | $550 | $690 | $565 | $582 | $618 |
| | | Associate | 32 | $272 | $300 | $380 | $331 | $335 | $330 |
| | 501-1,000 Lawyers | Partner | 47 | $570 | $640 | $765 | $687 | $690 | $595 |
| | | Associate | 33 | $353 | $439 | $491 | $470 | $422 | $377 |
| | More Than 1,000 Lawyers | Partner | 25 | $578 | $715 | $765 | $682 | $709 | $672 |
| | | Associate | 33 | $340 | $431 | $540 | $449 | $419 | $450 |
| Corporate: Mergers, Acquisitions and Divestitures | 51-200 Lawyers | Partner | 13 | $558 | $769 | $875 | $714 | $687 | $665 |
| | 201-500 Lawyers | Partner | 13 | $485 | $525 | $595 | $533 | $515 | $531 |
| Corporate: Other | 51-200 Lawyers | Partner | 48 | $463 | $608 | $743 | $590 | $576 | $588 |
| | | Associate | 46 | $300 | $330 | $378 | $341 | $331 | $313 |
| | 201-500 Lawyers | Partner | 43 | $495 | $545 | $685 | $577 | $522 | $559 |
| | | Associate | 41 | $302 | $325 | $370 | $346 | $328 | $296 |
| | 501-1,000 Lawyers | Partner | 30 | $575 | $595 | $901 | $706 | $759 | $698 |
| | | Associate | 37 | $360 | $425 | $542 | $473 | $472 | $405 |
| | More Than 1,000 Lawyers | Partner | 102 | $674 | $792 | $850 | $792 | $739 | $716 |
| | | Associate | 114 | $390 | $450 | $520 | $459 | $429 | $355 |
| Corporate: Regulatory and Compliance | 51-200 Lawyers | Partner | 20 | $600 | $700 | $805 | $710 | $759 | $672 |
| | | Associate | 12 | $318 | $450 | $468 | $409 | $347 | $247 |
| | 201-500 Lawyers | Partner | 15 | $422 | $537 | $595 | $511 | $489 | $540 |
| | | Associate | 16 | $238 | $257 | $323 | $289 | $301 | $298 |
| | 501-1,000 Lawyers | Partner | 13 | $640 | $760 | $844 | $745 | $753 | $650 |
| | More Than 1,000 Lawyers | Partner | 31 | $602 | $716 | $795 | $732 | $741 | $716 |

# Section IV: In-Depth Analysis for Select US Cities

## Philadelphia PA

By Practice Area and Firm Size

**Q3 2018 -- Real Rates for Partners and Associates** | **Trend Analysis (Mean)**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Employment and Labor: Discrimination, Retaliation and Harassment / EEO | More Than 1,000 Lawyers | Partner | 12 | $473 | $585 | $726 | $600 | $589 | $558 |
| Employment and Labor: Other | 501-1,000 Lawyers | Partner | 14 | $523 | $595 | $782 | $650 | $555 | $505 |
| | | Associate | 13 | $285 | $330 | $415 | $358 | $399 | $364 |
| | More Than 1,000 Lawyers | Partner | 33 | $578 | $695 | $850 | $707 | $691 | $685 |
| Finance and Securities: Investments and Other Financial Instruments | 51-200 Lawyers | Partner | 17 | $623 | $726 | $808 | $694 | $703 | $663 |
| | | Associate | 19 | $305 | $329 | $423 | $369 | $398 | $357 |
| | More Than 1,000 Lawyers | Partner | 15 | $678 | $872 | $872 | $776 | $813 | $730 |
| Finance and Securities: Loans and Financing | More Than 1,000 Lawyers | Partner | 12 | $703 | $1,020 | $1,387 | $977 | $902 | $814 |
| | | Associate | 12 | $399 | $528 | $768 | $576 | $512 | $497 |
| General Liability: Asbestos/Mesothelioma | 201-500 Lawyers | Associate | 14 | $198 | $275 | $300 | $255 | $262 | $313 |
| General Liability: Product and Product Liability | 51-200 Lawyers | Partner | 13 | $330 | $408 | $477 | $397 | $386 | $332 |
| | | Associate | 13 | $236 | $253 | $319 | $272 | $249 | $224 |
| | 201-500 Lawyers | Partner | 12 | $481 | $500 | $649 | $529 | $464 | $466 |
| | | Associate | 18 | $300 | $300 | $338 | $326 | $297 | $297 |
| Insurance Defense: Auto and Transportation | 50 Lawyers or Fewer | Partner | 22 | $170 | $175 | $175 | $168 | $167 | $158 |
| | | Associate | 35 | $150 | $160 | $160 | $156 | $153 | $151 |
| Insurance Defense: Other | 50 Lawyers or Fewer | Partner | 21 | $174 | $175 | $180 | $176 | $174 | $160 |
| | | Associate | 43 | $160 | $160 | $179 | $166 | $160 | $154 |
| | 51-200 Lawyers | Partner | 11 | $189 | $200 | $305 | $253 | $229 | $217 |
| | | Associate | 11 | $155 | $175 | $183 | $170 | $182 | $170 |

# Section IV: In-Depth Analysis for Select US Cities

## Philadelphia PA

By Practice Area and Firm Size

| Q3 2018 -- Real Rates for Partners and Associates | | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
| Intellectual Property: Patents | 50 Lawyers or Fewer | Partner | 15 | $485 | $575 | $629 | $591 | $559 | $539 |
| | 201-500 Lawyers | Associate | 11 | $274 | $276 | $325 | $307 | $300 | $341 |
| | 501-1,000 Lawyers | Partner | 16 | $523 | $632 | $760 | $649 | $640 | $601 |
| | | Associate | 16 | $346 | $385 | $425 | $389 | $367 | $370 |

# Section IV: In-Depth Analysis for Select US Cities

## San Francisco CA

By Practice Area and Firm Size

### Q3 2018 -- Real Rates for Partners and Associates

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Commercial | 51-200 Lawyers | Partner | 11 | $347 | $460 | $762 | $562 | $641 | $489 |
| | 501-1,000 Lawyers | Partner | 14 | $779 | $842 | $1,308 | $1,052 | $902 | $717 |
| | | Associate | 14 | $370 | $448 | $690 | $536 | $534 | $525 |
| | More Than 1,000 Lawyers | Partner | 14 | $767 | $820 | $1,012 | $894 | $780 | $741 |
| Corporate: Other | 51-200 Lawyers | Partner | 11 | $367 | $625 | $663 | $531 | $585 | $692 |
| | 501-1,000 Lawyers | Partner | 35 | $697 | $820 | $984 | $858 | $775 | $765 |
| | | Associate | 28 | $475 | $551 | $629 | $567 | $544 | $526 |
| | More Than 1,000 Lawyers | Partner | 27 | $834 | $964 | $1,098 | $958 | $842 | $813 |
| | | Associate | 21 | $423 | $493 | $678 | $541 | $441 | $519 |
| Corporate: Regulatory and Compliance | 50 Lawyers or Fewer | Associate | 12 | $379 | $413 | $510 | $444 | $478 | $415 |
| | 501-1,000 Lawyers | Partner | 17 | $639 | $892 | $982 | $873 | $731 | $702 |
| | | Associate | 11 | $440 | $595 | $673 | $576 | $561 | $445 |
| | More Than 1,000 Lawyers | Partner | 16 | $739 | $828 | $881 | $818 | $714 | $780 |
| Employment and Labor: Discrimination, Retaliation and Harassment / EEO | 501-1,000 Lawyers | Partner | 16 | $393 | $480 | $504 | $476 | $446 | $436 |
| Employment and Labor: Other | 50 Lawyers or Fewer | Associate | 15 | $250 | $250 | $285 | $276 | $322 | $335 |
| | 501-1,000 Lawyers | Partner | 27 | $450 | $515 | $630 | $543 | $504 | $465 |
| | | Associate | 12 | $322 | $376 | $408 | $376 | $319 | $297 |
| | More Than 1,000 Lawyers | Partner | 13 | $692 | $815 | $988 | $831 | $767 | $709 |
| Finance and Securities: Investments and Other Financial Instruments | 501-1,000 Lawyers | Partner | 20 | $697 | $852 | $1,065 | $943 | $906 | $949 |
| | | Associate | 12 | $534 | $586 | $674 | $627 | $620 | $636 |

# Section IV: In-Depth Analysis for Select US Cities

## San Francisco CA

By Practice Area and Firm Size

**Q3 2018 -- Real Rates for Partners and Associates** | **Trend Analysis (Mean)**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Intellectual Property: Patents | 501-1,000 Lawyers | Partner | 15 | $848 | $1,055 | $1,144 | $992 | $913 | $825 |
| | More Than 1,000 Lawyers | Partner | 16 | $801 | $950 | $1,028 | $909 | $876 | $850 |
| | | Associate | 16 | $475 | $500 | $598 | $550 | $539 | $529 |

# Section IV: In-Depth Analysis for Select US Cities

## Washington DC

By Practice Area and Firm Size

### Q3 2018 -- Real Rates for Partners and Associates / Trend Analysis (Mean)

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Commercial | 50 Lawyers or Fewer | Partner | 16 | $553 | $630 | $734 | $623 | $567 | $488 |
| | 51-200 Lawyers | Partner | 18 | $526 | $582 | $683 | $604 | $595 | $635 |
| | 201-500 Lawyers | Partner | 55 | $564 | $640 | $743 | $662 | $700 | $682 |
| | | Associate | 40 | $340 | $427 | $498 | $414 | $435 | $437 |
| | 501-1,000 Lawyers | Partner | 86 | $615 | $804 | $975 | $856 | $831 | $746 |
| | | Associate | 57 | $415 | $493 | $630 | $542 | $516 | $478 |
| | More Than 1,000 Lawyers | Partner | 82 | $742 | $857 | $985 | $855 | $883 | $848 |
| | | Associate | 42 | $431 | $574 | $685 | $603 | $556 | $545 |
| Corporate: Antitrust and Competition | 501-1,000 Lawyers | Partner | 34 | $740 | $866 | $1,036 | $870 | $869 | $812 |
| | | Associate | 16 | $516 | $610 | $709 | $601 | $513 | $487 |
| | More Than 1,000 Lawyers | Partner | 21 | $778 | $840 | $908 | $851 | $875 | $779 |
| | | Associate | 19 | $430 | $527 | $585 | $531 | $594 | $565 |
| Corporate: Mergers, Acquisitions and Divestitures | 501-1,000 Lawyers | Partner | 22 | $848 | $942 | $1,140 | $991 | $972 | $891 |
| | | Associate | 11 | $625 | $625 | $703 | $672 | $501 | $566 |
| | More Than 1,000 Lawyers | Partner | 62 | $825 | $910 | $1,100 | $989 | $821 | $816 |
| | | Associate | 51 | $460 | $579 | $685 | $588 | $489 | $471 |
| Corporate: Other | 50 Lawyers or Fewer | Partner | 33 | $449 | $546 | $631 | $538 | $549 | $515 |
| | | Associate | 30 | $294 | $355 | $553 | $401 | $382 | $340 |
| | 51-200 Lawyers | Partner | 47 | $642 | $755 | $865 | $734 | $738 | $693 |
| | | Associate | 30 | $417 | $505 | $640 | $512 | $500 | $443 |
| | 201-500 Lawyers | Partner | 116 | $626 | $750 | $833 | $731 | $721 | $692 |
| | | Associate | 72 | $331 | $388 | $528 | $434 | $444 | $436 |
| | 501-1,000 Lawyers | Partner | 159 | $741 | $848 | $915 | $851 | $782 | $781 |
| | | Associate | 150 | $465 | $500 | $600 | $524 | $486 | $499 |
| | More Than 1,000 Lawyers | Partner | 201 | $761 | $845 | $950 | $870 | $848 | $837 |
| | | Associate | 181 | $440 | $560 | $650 | $572 | $536 | $536 |

# Section IV: In-Depth Analysis for Select US Cities

## Washington DC

By Practice Area and Firm Size

**Q3 2018 -- Real Rates for Partners and Associates** | **Trend Analysis (Mean)**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Corporate: Regulatory and Compliance | 50 Lawyers or Fewer | Partner | 54 | $501 | $552 | $625 | $565 | $542 | $517 |
| | | Associate | 22 | $264 | $275 | $330 | $301 | $316 | $305 |
| | 51-200 Lawyers | Partner | 33 | $573 | $705 | $851 | $710 | $689 | $682 |
| | | Associate | 28 | $333 | $365 | $472 | $406 | $434 | $410 |
| | 201-500 Lawyers | Partner | 70 | $627 | $705 | $764 | $716 | $704 | $695 |
| | | Associate | 39 | $350 | $448 | $560 | $468 | $436 | $414 |
| | 501-1,000 Lawyers | Partner | 170 | $753 | $867 | $1,039 | $902 | $856 | $811 |
| | | Associate | 142 | $494 | $554 | $662 | $582 | $522 | $498 |
| | More Than 1,000 Lawyers | Partner | 117 | $815 | $914 | $1,052 | $934 | $869 | $830 |
| | | Associate | 99 | $465 | $595 | $704 | $596 | $558 | $583 |
| Corporate: Tax | 51-200 Lawyers | Partner | 18 | $672 | $727 | $809 | $750 | $744 | $733 |
| | More Than 1,000 Lawyers | Partner | 48 | $806 | $885 | $1,009 | $927 | $985 | $1,020 |
| | | Associate | 40 | $349 | $479 | $733 | $588 | $669 | $593 |
| Employment and Labor: Other | 51-200 Lawyers | Partner | 14 | $733 | $760 | $820 | $774 | $733 | $728 |
| | 201-500 Lawyers | Partner | 30 | $508 | $647 | $776 | $626 | $679 | $563 |
| | | Associate | 27 | $625 | $636 | $656 | $599 | $556 | $459 |
| | 501-1,000 Lawyers | Partner | 48 | $660 | $865 | $960 | $837 | $780 | $752 |
| | | Associate | 40 | $490 | $555 | $641 | $564 | $511 | $509 |
| | More Than 1,000 Lawyers | Partner | 23 | $683 | $841 | $939 | $843 | $779 | $764 |
| | | Associate | 30 | $356 | $400 | $445 | $451 | $453 | $446 |
| Environmental | 501-1,000 Lawyers | Partner | 13 | $613 | $700 | $801 | $714 | $732 | $751 |
| | | Associate | 16 | $400 | $515 | $564 | $491 | $455 | $472 |
| | More Than 1,000 Lawyers | Partner | 12 | $785 | $1,000 | $1,015 | $928 | $876 | $846 |
| Finance and Securities: Investments and Other Financial Instruments | 201-500 Lawyers | Partner | 13 | $705 | $795 | $920 | $860 | $803 | $738 |
| | 501-1,000 Lawyers | Partner | 62 | $836 | $1,062 | $1,271 | $1,053 | $1,038 | $985 |
| | | Associate | 24 | $555 | $703 | $873 | $694 | $673 | $702 |
| | More Than 1,000 Lawyers | Partner | 53 | $838 | $936 | $1,238 | $1,039 | $976 | $974 |
| | | Associate | 18 | $499 | $620 | $838 | $679 | $712 | $694 |
| Finance and Securities: Loans and Financing | 201-500 Lawyers | Partner | 19 | $659 | $746 | $817 | $758 | $754 | $765 |
| | More Than 1,000 Lawyers | Partner | 23 | $1,035 | $1,175 | $1,402 | $1,178 | $1,026 | $992 |

# Section IV: In-Depth Analysis for Select US Cities

## Washington DC

By Practice Area and Firm Size

**Q3 2018 -- Real Rates for Partners and Associates** | **Trend Analysis (Mean)**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Finance and Securities: Securities and Banking Regulations | 501-1,000 Lawyers | Partner | 11 | $696 | $932 | $1,132 | $921 | $903 | $920 |
| | More Than 1,000 Lawyers | Partner | 12 | $740 | $823 | $900 | $821 | $809 | $790 |
| General Liability: Product and Product Liability | 201-500 Lawyers | Partner | 15 | $646 | $706 | $875 | $728 | $726 | $665 |
| | 501-1,000 Lawyers | Partner | 19 | $490 | $667 | $836 | $673 | $725 | $725 |
| | | Associate | 13 | $489 | $490 | $540 | $516 | $516 | $491 |
| | More Than 1,000 Lawyers | Associate | 15 | $516 | $560 | $648 | $574 | $504 | $474 |
| Government Relations | 501-1,000 Lawyers | Partner | 27 | $774 | $809 | $963 | $841 | $722 | $668 |
| | More Than 1,000 Lawyers | Partner | 13 | $840 | $910 | $1,345 | $1,063 | $792 | $853 |
| | | Associate | 13 | $560 | $685 | $780 | $701 | $596 | $640 |
| Intellectual Property: Other | 201-500 Lawyers | Partner | 19 | $598 | $758 | $888 | $748 | $721 | $656 |
| | 501-1,000 Lawyers | Partner | 17 | $625 | $650 | $852 | $732 | $721 | $727 |
| Intellectual Property: Patents | 50 Lawyers or Fewer | Partner | 18 | $400 | $415 | $520 | $497 | $481 | $486 |
| | | Associate | 17 | $300 | $300 | $325 | $297 | $314 | $316 |
| | 51-200 Lawyers | Partner | 36 | $370 | $461 | $602 | $510 | $517 | $528 |
| | | Associate | 36 | $289 | $305 | $366 | $328 | $314 | $329 |
| | 201-500 Lawyers | Partner | 40 | $550 | $675 | $808 | $686 | $686 | $693 |
| | | Associate | 39 | $350 | $380 | $470 | $420 | $429 | $436 |
| | 501-1,000 Lawyers | Partner | 63 | $775 | $890 | $1,030 | $895 | $870 | $831 |
| | | Associate | 76 | $450 | $595 | $690 | $587 | $589 | $541 |
| | More Than 1,000 Lawyers | Partner | 34 | $762 | $933 | $1,105 | $947 | $851 | $786 |
| | | Associate | 32 | $483 | $615 | $744 | $619 | $509 | $470 |

# Section V:
# International Analysis



# Section V: International Analysis

## Countries

**Q3 2018 -- Real Rates for Partners, Associates, and Paralegals** | **Trend Analysis (Mean)**

| Country | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Argentina | Partner | 37 | $90 | $99 | $344 | $212 | $198 | $233 |
| | Associate | 62 | $136 | $200 | $264 | $206 | $203 | $215 |
| Australia | Partner | 129 | $419 | $522 | $609 | $527 | $528 | $529 |
| | Associate | 225 | $267 | $321 | $417 | $343 | $337 | $329 |
| | Paralegal | 46 | $137 | $172 | $191 | $193 | $194 | $169 |
| Austria | Partner | 14 | $412 | $477 | $809 | $588 | $544 | $520 |
| | Associate | 18 | $309 | $416 | $688 | $484 | $422 | $456 |
| Belgium | Partner | 37 | $491 | $633 | $782 | $638 | $571 | $603 |
| | Associate | 116 | $255 | $387 | $505 | $406 | $399 | $389 |
| | Paralegal | 18 | $154 | $230 | $292 | $238 | $256 | $220 |
| Brazil | Partner | 103 | $300 | $390 | $463 | $386 | $388 | $372 |
| | Associate | 194 | $180 | $230 | $295 | $242 | $229 | $217 |
| | Paralegal | 68 | $75 | $82 | $140 | $118 | $126 | $135 |
| Canada | Partner | 920 | $390 | $515 | $698 | $558 | $549 | $545 |
| | Associate | 776 | $251 | $350 | $457 | $376 | $348 | $338 |
| | Paralegal | 546 | $130 | $185 | $259 | $197 | $189 | $181 |
| Chile | Partner | 13 | $270 | $320 | $325 | $312 | $291 | $312 |
| | Associate | 20 | $178 | $200 | $220 | $208 | $201 | $218 |
| China | Partner | 122 | $463 | $600 | $840 | $643 | $670 | $646 |
| | Associate | 217 | $230 | $335 | $450 | $355 | $366 | $350 |
| | Paralegal | 86 | $133 | $190 | $255 | $200 | $210 | $229 |
| Colombia | Associate | 22 | $185 | $250 | $326 | $259 | $223 | $221 |
| Czech Republic | Partner | 11 | $336 | $417 | $494 | $436 | $379 | $389 |
| | Associate | 19 | $198 | $297 | $339 | $272 | $273 | $241 |
| | Paralegal | 13 | $84 | $93 | $125 | $122 | $106 | $130 |
| Denmark | Partner | 18 | $419 | $475 | $510 | $474 | $461 | $451 |
| | Associate | 21 | $209 | $325 | $373 | $306 | $304 | $276 |
| Finland | Partner | 16 | $544 | $573 | $625 | $560 | $527 | $517 |
| | Associate | 47 | $246 | $304 | $374 | $319 | $328 | $306 |
| | Paralegal | 16 | $86 | $101 | $196 | $140 | $138 | $144 |
| France | Partner | 123 | $431 | $506 | $611 | $534 | $538 | $517 |
| | Associate | 233 | $257 | $311 | $403 | $347 | $331 | $344 |
| | Paralegal | 39 | $175 | $223 | $261 | $222 | $189 | $161 |
| Germany | Partner | 278 | $368 | $484 | $654 | $515 | $488 | $474 |
| | Associate | 415 | $325 | $370 | $451 | $393 | $363 | $376 |
| | Paralegal | 87 | $176 | $206 | $246 | $204 | $205 | $194 |

# Section V: International Analysis

## Countries

| Q3 2018 -- Real Rates for Partners, Associates, and Paralegals | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| Country | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
| Greece | Partner | 11 | $279 | $302 | $743 | $465 | $488 | $326 |
| | Associate | 20 | $151 | $214 | $240 | $236 | $219 | $194 |
| Hong Kong | Partner | 70 | $645 | $798 | $932 | $799 | $805 | $807 |
| | Associate | 136 | $200 | $362 | $537 | $389 | $419 | $491 |
| | Paralegal | 60 | $220 | $254 | $308 | $266 | $255 | $267 |
| India | Partner | 47 | $300 | $350 | $418 | $384 | $367 | $374 |
| | Associate | 93 | $200 | $224 | $250 | $218 | $193 | $211 |
| Indonesia | Partner | 15 | $510 | $576 | $615 | $572 | $555 | $496 |
| | Associate | 46 | $180 | $248 | $350 | $265 | $285 | $241 |
| Ireland | Partner | 57 | $414 | $509 | $616 | $525 | $530 | $502 |
| | Associate | 63 | $296 | $368 | $429 | $371 | $381 | $363 |
| | Paralegal | 37 | $150 | $195 | $245 | $209 | $208 | $222 |
| Israel | Partner | 40 | $257 | $396 | $439 | $373 | $372 | $387 |
| | Associate | 56 | $190 | $241 | $300 | $249 | $238 | $244 |
| | Paralegal | 13 | $100 | $175 | $206 | $157 | $138 | $141 |
| Italy | Partner | 34 | $371 | $440 | $584 | $493 | $506 | $481 |
| | Associate | 93 | $222 | $289 | $358 | $312 | $295 | $283 |
| | Paralegal | 24 | $135 | $157 | $190 | $165 | $153 | $176 |
| Japan | Partner | 92 | $300 | $319 | $595 | $423 | $437 | $406 |
| | Associate | 67 | $230 | $320 | $428 | $348 | $315 | $303 |
| | Paralegal | 36 | $130 | $168 | $211 | $171 | $150 | $148 |
| Korea, Republic of | Partner | 175 | $496 | $577 | $720 | $596 | $567 | $563 |
| | Associate | 204 | $244 | $308 | $380 | $310 | $298 | $304 |
| | Paralegal | 55 | $153 | $199 | $250 | $199 | $219 | $191 |
| Luxembourg | Partner | 49 | $684 | $764 | $868 | $753 | $670 | $673 |
| | Associate | 96 | $291 | $383 | $488 | $400 | $397 | $383 |
| | Paralegal | 13 | $205 | $250 | $277 | $236 | $249 | $260 |
| Mexico | Partner | 37 | $200 | $258 | $350 | $294 | $258 | $316 |
| | Associate | 61 | $180 | $225 | $324 | $256 | $211 | $219 |
| | Paralegal | 19 | $81 | $95 | $114 | $105 | $140 | $107 |
| Netherlands | Partner | 80 | $468 | $627 | $719 | $594 | $571 | $577 |
| | Associate | 183 | $294 | $377 | $473 | $391 | $374 | $388 |
| | Paralegal | 25 | $202 | $226 | $276 | $247 | $237 | $199 |
| New Zealand | Partner | 15 | $309 | $451 | $500 | $402 | $422 | $442 |
| | Associate | 35 | $163 | $295 | $410 | $322 | $296 | $310 |

# Section V: International Analysis

## Countries

Q3 2018 -- Real Rates for Partners, Associates, and Paralegals

| Country | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| Norway | Partner | 24 | $365 | $413 | $533 | $440 | $400 | $371 |
| | Associate | 17 | $251 | $317 | $400 | $327 | $212 | $239 |
| Philippines | Associate | 13 | $184 | $202 | $273 | $210 | $217 | $198 |
| Poland | Partner | 17 | $216 | $256 | $376 | $316 | $448 | $347 |
| | Associate | 55 | $113 | $207 | $258 | $207 | $250 | $200 |
| Romania | Associate | 13 | $155 | $176 | $223 | $186 | $175 | $170 |
| Russian Federation | Partner | 29 | $343 | $700 | $751 | $638 | $659 | $643 |
| | Associate | 77 | $283 | $300 | $400 | $354 | $363 | $341 |
| | Paralegal | 71 | $150 | $150 | $211 | $174 | $187 | $166 |
| Singapore | Partner | 36 | $483 | $645 | $844 | $639 | $590 | $627 |
| | Associate | 53 | $288 | $424 | $515 | $421 | $421 | $427 |
| South Africa | Partner | 38 | $268 | $311 | $357 | $332 | $307 | $308 |
| | Associate | 26 | $148 | $176 | $208 | $171 | $170 | $146 |
| Spain | Partner | 51 | $324 | $487 | $600 | $480 | $495 | $494 |
| | Associate | 119 | $220 | $322 | $445 | $341 | $353 | $350 |
| | Paralegal | 23 | $164 | $174 | $245 | $201 | $188 | $162 |
| Sweden | Partner | 16 | $385 | $446 | $460 | $432 | $433 | $452 |
| | Associate | 27 | $223 | $276 | $359 | $300 | $289 | $287 |
| Switzerland | Partner | 29 | $389 | $396 | $605 | $499 | $530 | $518 |
| | Associate | 50 | $235 | $287 | $389 | $324 | $358 | $358 |
| Taiwan | Partner | 39 | $345 | $401 | $539 | $443 | $402 | $344 |
| | Associate | 116 | $150 | $194 | $283 | $230 | $202 | $185 |
| | Paralegal | 64 | $150 | $200 | $200 | $178 | $167 | $150 |
| Thailand | Partner | 20 | $265 | $525 | $670 | $479 | $489 | $492 |
| | Associate | 18 | $287 | $337 | $400 | $340 | $286 | $262 |
| Turkey | Partner | 20 | $316 | $411 | $473 | $405 | $369 | $355 |
| | Associate | 43 | $169 | $219 | $277 | $223 | $205 | $200 |
| United Arab Emirates | Partner | 29 | $645 | $735 | $782 | $763 | $708 | $704 |
| | Associate | 48 | $428 | $490 | $557 | $477 | $544 | $549 |
| | Paralegal | 11 | $263 | $354 | $362 | $315 | $332 | $263 |
| United Kingdom | Partner | 576 | $540 | $696 | $871 | $718 | $696 | $720 |
| | Associate | 978 | $350 | $457 | $601 | $487 | $454 | $474 |
| | Paralegal | 285 | $175 | $208 | $264 | $221 | $218 | $217 |
| United States | Partner | 15479 | $380 | $585 | $845 | $642 | $617 | $599 |
| | Associate | 15530 | $275 | $405 | $588 | $452 | $429 | $413 |
| | Paralegal | 7638 | $125 | $193 | $268 | $206 | $197 | $191 |

# Section V: International Analysis

## Australia

By Role

| Q3 2018 -- Real Rates for Partners, Associates, and Paralegals | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|
| Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
| Partner | 129 | $419 | $522 | $609 | $527 | $528 | $529 |
| Associate | 225 | $267 | $321 | $417 | $343 | $337 | $329 |
| Paralegal | 46 | $137 | $172 | $191 | $193 | $194 | $169 |

# Section V: International Analysis

## Australia

By Practice Area and Matter Type

### Q3 2018 -- Real Rates for Partners, Associates, and Paralegals

| Practice Area | MatterType | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Commercial | Non-Litigation | Partner | 25 | $415 | $447 | $534 | $493 | $446 | $418 |
| | | Associate | 41 | $234 | $296 | $362 | $308 | $284 | $273 |
| Corporate: Other | Non-Litigation | Partner | 11 | $518 | $564 | $635 | $569 | $568 | $641 |
| | | Associate | 28 | $302 | $335 | $395 | $341 | $352 | $380 |
| Corporate: Regulatory and Compliance | Non-Litigation | Partner | 27 | $365 | $527 | $562 | $483 | $475 | $586 |
| | | Associate | 40 | $242 | $297 | $382 | $307 | $318 | $306 |
| Intellectual Property: Patents | Litigation | Partner | 13 | $421 | $650 | $710 | $586 | $576 | $507 |
| | | Associate | 45 | $295 | $338 | $434 | $352 | $347 | $309 |
| | Non-Litigation | Partner | 17 | $452 | $500 | $560 | $498 | $554 | $498 |
| | | Associate | 13 | $288 | $405 | $457 | $383 | $411 | $387 |

# Section V: International Analysis

## Australia

By Industry Group and Matter Type

### Q3 2018 -- Real Rates for Partners and Associates

| Industry Group | MatterType | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Financials Excluding Insurance | Non-Litigation | Partner | 15 | $569 | $604 | $641 | $628 | $640 | $611 |
| | | Associate | 23 | $303 | $360 | $459 | $381 | $366 | $381 |
| Health Care | Litigation | Partner | 19 | $351 | $446 | $682 | $536 | $520 | $514 |
| | | Associate | 57 | $295 | $340 | $434 | $354 | $320 | $312 |
| | Non-Litigation | Partner | 21 | $453 | $535 | $611 | $540 | $522 | $528 |
| | | Associate | 28 | $303 | $395 | $456 | $379 | $341 | $339 |
| Industrials | Non-Litigation | Partner | 16 | $460 | $595 | $694 | $589 | $607 | $541 |
| | | Associate | 16 | $338 | $420 | $561 | $448 | $453 | $330 |
| Technology and Telecommunications | Non-Litigation | Partner | 42 | $366 | $517 | $538 | $483 | $515 | $548 |
| | | Associate | 76 | $239 | $296 | $328 | $299 | $313 | $312 |

# Section V: International Analysis

## Australia

By Firm Size

### Q3 2018 -- Real Rates for Partners and Associates

| Firm Size | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Partner | 12 | $400 | $534 | $536 | $494 | $514 | $535 |
| | Associate | 19 | $258 | $308 | $331 | $318 | $317 | $327 |
| 51-200 Lawyers | Partner | 23 | $418 | $425 | $539 | $466 | $447 | $419 |
| | Associate | 58 | $235 | $306 | $345 | $307 | $336 | $277 |
| 201-500 Lawyers | Associate | 16 | $303 | $325 | $404 | $357 | $360 | $333 |
| 501-1,000 Lawyers | Associate | 12 | $316 | $340 | $457 | $376 | $339 | $343 |
| More Than 1,000 Lawyers | Partner | 21 | $522 | $610 | $720 | $644 | $637 | $575 |
| | Associate | 49 | $316 | $395 | $474 | $409 | $388 | $342 |

# Section V: International Analysis

## Canada

By Role

| Q3 2018 -- Real Rates for Partners, Associates, and Paralegals | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|
| Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
| Partner | 920 | $390 | $515 | $698 | $558 | $549 | $545 |
| Associate | 776 | $251 | $350 | $457 | $376 | $348 | $338 |
| Paralegal | 546 | $130 | $185 | $259 | $197 | $189 | $181 |

# Section V: International Analysis

## Canada

By Practice Area and Matter Type

### Q3 2018 -- Real Rates for Partners, Associates, and Paralegals — Trend Analysis (Mean)

| Practice Area | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Commercial | Litigation | Partner | 162 | $365 | $495 | $670 | $517 | $512 | $509 |
| | | Associate | 179 | $275 | $360 | $456 | $383 | $349 | $342 |
| | | Paralegal | 162 | $133 | $185 | $255 | $196 | $181 | $174 |
| | Non-Litigation | Partner | 145 | $429 | $635 | $818 | $634 | $644 | $641 |
| | | Associate | 102 | $309 | $430 | $574 | $447 | $412 | $405 |
| | | Paralegal | 59 | $144 | $230 | $285 | $231 | $229 | $216 |
| Corporate: Governance | Non-Litigation | Paralegal | 12 | $129 | $175 | $241 | $188 | $139 | $147 |
| Corporate: Mergers, Acquisitions and Divestitures | Non-Litigation | Partner | 16 | $470 | $516 | $563 | $555 | $656 | $650 |
| | | Associate | 16 | $307 | $372 | $406 | $382 | $368 | $392 |
| | | Paralegal | 18 | $169 | $202 | $227 | $195 | $186 | $197 |
| Corporate: Other | Litigation | Partner | 64 | $405 | $526 | $657 | $542 | $489 | $476 |
| | | Associate | 61 | $298 | $395 | $482 | $418 | $346 | $316 |
| | | Paralegal | 58 | $153 | $203 | $253 | $209 | $190 | $178 |
| | Non-Litigation | Partner | 202 | $498 | $637 | $805 | $651 | $612 | $594 |
| | | Associate | 146 | $362 | $449 | $575 | $480 | $436 | $418 |
| | | Paralegal | 146 | $157 | $231 | $276 | $222 | $209 | $189 |
| Corporate: Regulatory and Compliance | Litigation | Partner | 12 | $531 | $683 | $816 | $649 | $549 | $593 |
| | Non-Litigation | Partner | 47 | $470 | $608 | $687 | $599 | $580 | $580 |
| | | Associate | 33 | $312 | $382 | $461 | $400 | $353 | $361 |
| Corporate: Tax | Non-Litigation | Partner | 26 | $603 | $789 | $856 | $725 | $719 | $781 |
| Employment and Labor: Other | Litigation | Partner | 18 | $421 | $505 | $627 | $550 | $520 | $431 |
| | Non-Litigation | Partner | 42 | $392 | $439 | $522 | $488 | $489 | $512 |
| | | Associate | 21 | $262 | $286 | $376 | $321 | $343 | $335 |
| Employment and Labor: Wrongful Termination | Litigation | Partner | 12 | $383 | $441 | $509 | $472 | $428 | $396 |
| Finance and Securities: Investments and Other Financial Instruments | Non-Litigation | Partner | 98 | $545 | $749 | $855 | $708 | $666 | $628 |
| | | Associate | 47 | $361 | $458 | $656 | $511 | $470 | $409 |
| | | Paralegal | 52 | $194 | $300 | $322 | $269 | $239 | $208 |
| Finance and Securities: Loans and Financing | Non-Litigation | Partner | 21 | $552 | $674 | $781 | $660 | $652 | $578 |

# Section V: International Analysis

## Canada

By Practice Area and Matter Type

**Q3 2018 -- Real Rates for Partners, Associates, and Paralegals** | **Trend Analysis (Mean)**

| Practice Area | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| General Liability: Product and Product Liability | Litigation | Partner | 26 | $391 | $502 | $583 | $516 | $491 | $480 |
| | | Associate | 14 | $203 | $297 | $396 | $311 | $269 | $263 |
| Insurance Defense: Other | Litigation | Partner | 22 | $206 | $245 | $313 | $272 | $265 | $295 |
| Intellectual Property: Patents | Litigation | Partner | 24 | $395 | $528 | $667 | $544 | $511 | $514 |
| | | Associate | 18 | $210 | $334 | $420 | $314 | $286 | $256 |
| | Non-Litigation | Partner | 26 | $344 | $440 | $493 | $432 | $434 | $416 |
| | | Associate | 24 | $198 | $286 | $311 | $255 | $249 | $247 |
| Intellectual Property: Trademarks | Non-Litigation | Partner | 23 | $410 | $490 | $593 | $507 | $487 | $492 |
| | | Associate | 12 | $183 | $221 | $271 | $240 | $233 | $261 |
| Real Estate: Other | Non-Litigation | Partner | 17 | $589 | $679 | $1,182 | $863 | $613 | $506 |

# Section V: International Analysis

## Canada

By Industry Group and Matter Type

**Q3 2018 -- Real Rates for Partners and Associates** | **Trend Analysis (Mean)**

| Industry Group | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Consumer Goods | Non-Litigation | Partner | 17 | $489 | $590 | $664 | $590 | $650 | $631 |
| | | Associate | 18 | $222 | $272 | $415 | $331 | $394 | $302 |
| Consumer Services | Non-Litigation | Partner | 20 | $640 | $947 | $1,217 | $905 | $656 | $562 |
| Financials Excluding Insurance | Litigation | Partner | 339 | $350 | $430 | $585 | $481 | $472 | $471 |
| | Non-Litigation | Partner | 387 | $484 | $660 | $834 | $656 | $643 | $622 |
| | | Associate | 271 | $339 | $445 | $578 | $471 | $428 | $406 |
| Health Care | Litigation | Partner | 44 | $414 | $536 | $652 | $539 | $525 | $516 |
| | | Associate | 30 | $222 | $329 | $416 | $313 | $284 | $252 |
| | Non-Litigation | Partner | 28 | $418 | $483 | $559 | $477 | $498 | $501 |
| | | Associate | 18 | $240 | $315 | $325 | $288 | $307 | $331 |
| Industrials | Litigation | Partner | 32 | $324 | $391 | $441 | $405 | $400 | $425 |
| | | Associate | 23 | $180 | $275 | $321 | $282 | $254 | $271 |
| | Non-Litigation | Partner | 69 | $335 | $433 | $512 | $455 | $448 | $469 |
| | | Associate | 45 | $210 | $263 | $345 | $279 | $305 | $295 |
| Technology and Telecommunications | Litigation | Partner | 19 | $440 | $518 | $537 | $501 | $477 | $470 |
| | | Associate | 18 | $211 | $279 | $355 | $291 | $275 | $264 |
| | Non-Litigation | Partner | 82 | $398 | $474 | $594 | $497 | $499 | $516 |
| | | Associate | 47 | $252 | $309 | $394 | $318 | $302 | $301 |

# Section V: International Analysis

## Canada

By Firm Size

### Q3 2018 -- Real Rates for Partners and Associates

| Firm Size | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Partner | 82 | $347 | $370 | $467 | $405 | $396 | $402 |
| | Associate | 91 | $185 | $270 | $330 | $267 | $256 | $249 |
| 51-200 Lawyers | Partner | 145 | $365 | $473 | $622 | $498 | $522 | $518 |
| | Associate | 113 | $220 | $300 | $394 | $332 | $337 | $331 |
| 201-500 Lawyers | Partner | 339 | $441 | $598 | $805 | $621 | $585 | $577 |
| | Associate | 249 | $297 | $392 | $500 | $419 | $377 | $369 |
| 501-1,000 Lawyers | Partner | 246 | $483 | $578 | $752 | $612 | $595 | $587 |
| | Associate | 221 | $306 | $396 | $505 | $425 | $379 | $363 |

# Section V: International Analysis

## France

By Role

| Q3 2018 -- Real Rates for Partners, Associates, and Paralegals | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|
| Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
| Partner | 123 | $431 | $506 | $611 | $534 | $538 | $517 |
| Associate | 233 | $257 | $311 | $403 | $347 | $331 | $344 |
| Paralegal | 39 | $175 | $223 | $261 | $222 | $189 | $161 |

# Section V: International Analysis

## France

By Practice Area and Matter Type

| Q3 2018 -- Real Rates for Partners, Associates, and Paralegals | | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Practice Area | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
| Commercial | Litigation | Partner | 11 | $367 | $482 | $573 | $470 | $449 | $403 |
| | Non-Litigation | Partner | 15 | $457 | $470 | $523 | $482 | $502 | $478 |
| | | Associate | 17 | $234 | $257 | $309 | $259 | $257 | $364 |
| Corporate: Mergers, Acquisitions and Divestitures | Non-Litigation | Associate | 13 | $311 | $620 | $735 | $561 | $398 | $372 |
| Corporate: Other | Litigation | Associate | 13 | $311 | $327 | $451 | $368 | $345 | $369 |
| | Non-Litigation | Partner | 47 | $362 | $477 | $554 | $482 | $477 | $450 |
| | | Associate | 68 | $200 | $260 | $372 | $307 | $316 | $307 |
| | | Paralegal | 12 | $174 | $220 | $256 | $223 | $200 | $135 |
| Corporate: Regulatory and Compliance | Non-Litigation | Partner | 15 | $472 | $584 | $635 | $573 | $535 | $492 |
| | | Associate | 20 | $274 | $311 | $361 | $343 | $297 | $314 |
| Employment and Labor: Other | Non-Litigation | Associate | 11 | $285 | $335 | $380 | $339 | $328 | $309 |
| Intellectual Property: Patents | Litigation | Associate | 16 | $275 | $291 | $413 | $342 | $306 | $329 |
| Intellectual Property: Trademarks | Non-Litigation | Associate | 11 | $232 | $333 | $360 | $311 | $282 | $291 |

# Section V: International Analysis

## France

By Industry Group and Matter Type

### Q3 2018 -- Real Rates for Partners and Associates

| Industry Group | MatterType | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Financials Excluding Insurance | Non-Litigation | Partner | 45 | $390 | $480 | $590 | $499 | $535 | $533 |
| | | Associate | 78 | $220 | $303 | $411 | $337 | $340 | $349 |
| Health Care | Litigation | Partner | 11 | $566 | $630 | $736 | $659 | $580 | $589 |
| | | Associate | 29 | $282 | $313 | $487 | $382 | $344 | $395 |
| | Non-Litigation | Partner | 15 | $540 | $611 | $713 | $620 | $540 | $531 |
| | | Associate | 23 | $250 | $306 | $352 | $312 | $285 | $316 |
| Industrials | Non-Litigation | Associate | 21 | $319 | $462 | $729 | $535 | $430 | $372 |
| Technology and Telecommunications | Non-Litigation | Partner | 26 | $470 | $474 | $528 | $510 | $494 | $489 |
| | | Associate | 39 | $246 | $280 | $327 | $285 | $280 | $284 |

## France

By Firm Size

### Q3 2018 -- Real Rates for Partners and Associates

| Firm Size | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Partner | 20 | $335 | $374 | $480 | $434 | $421 | $407 |
| | Associate | 29 | $150 | $220 | $260 | $222 | $226 | $228 |
| 51-200 Lawyers | Partner | 12 | $470 | $470 | $499 | $474 | $481 | $460 |
| | Associate | 24 | $236 | $271 | $305 | $261 | $244 | $261 |
| More Than 1,000 Lawyers | Partner | 53 | $520 | $590 | $708 | $630 | $594 | $572 |
| | Associate | 123 | $300 | $383 | $475 | $408 | $376 | $386 |

## Germany

By Role

### Q3 2018 -- Real Rates for Partners, Associates, and Paralegals

| Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|
| Partner | 278 | $368 | $484 | $654 | $515 | $488 | $474 |
| Associate | 415 | $325 | $370 | $451 | $393 | $363 | $376 |
| Paralegal | 87 | $176 | $206 | $246 | $204 | $205 | $194 |

## Germany

By Practice Area and Matter Type

**Q3 2018 -- Real Rates for Partners, Associates, and Paralegals** | **Trend Analysis (Mean)**

| Practice Area | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Commercial | Non-Litigation | Partner | 27 | $336 | $381 | $476 | $411 | $401 | $374 |
| | | Associate | 38 | $309 | $327 | $341 | $353 | $312 | $312 |
| Corporate: Mergers, Acquisitions and Divestitures | Non-Litigation | Partner | 12 | $432 | $503 | $799 | $593 | $705 | $479 |
| | | Associate | 31 | $360 | $471 | $537 | $442 | $391 | $400 |
| Corporate: Other | Litigation | Associate | 16 | $361 | $414 | $463 | $431 | $438 | $430 |
| | Non-Litigation | Partner | 13 | $380 | $477 | $595 | $533 | $479 | $459 |
| | | Associate | 15 | $298 | $341 | $415 | $373 | $351 | $347 |
| Corporate: Regulatory and Compliance | Non-Litigation | Partner | 47 | $352 | $411 | $544 | $479 | $464 | $462 |
| | | Associate | 68 | $319 | $339 | $382 | $372 | $353 | $384 |
| Employment and Labor: Other | Non-Litigation | Associate | 15 | $321 | $380 | $479 | $409 | $427 | $440 |
| Finance and Securities: Investments and Other Financial Instruments | Non-Litigation | Associate | 33 | $392 | $479 | $580 | $497 | $519 | $455 |
| Finance and Securities: Loans and Financing | Non-Litigation | Partner | 32 | $604 | $696 | $730 | $674 | $617 | $547 |
| Intellectual Property: Patents | Litigation | Partner | 34 | $446 | $573 | $714 | $575 | $521 | $498 |
| | | Associate | 33 | $341 | $374 | $433 | $387 | $350 | $348 |
| | | Paralegal | 12 | $185 | $210 | $251 | $207 | $185 | $175 |
| | Non-Litigation | Partner | 63 | $346 | $389 | $484 | $436 | $428 | $421 |
| | | Associate | 57 | $302 | $364 | $376 | $346 | $342 | $377 |
| Intellectual Property: Trademarks | Non-Litigation | Partner | 11 | $339 | $448 | $623 | $473 | $409 | $472 |
| | | Associate | 21 | $325 | $355 | $403 | $363 | $345 | $356 |

# Section V: International Analysis

## Germany

By Industry Group and Matter Type

**Q3 2018 -- Real Rates for Partners and Associates** | **Trend Analysis (Mean)**

| Industry Group | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Financials Excluding Insurance | Non-Litigation | Partner | 54 | $608 | $702 | $761 | $686 | $675 | $589 |
| | | Associate | 107 | $365 | $438 | $542 | $466 | $425 | $405 |
| Health Care | Litigation | Partner | 33 | $416 | $572 | $705 | $565 | $557 | $543 |
| | | Associate | 49 | $347 | $392 | $467 | $404 | $372 | $410 |
| | Non-Litigation | Partner | 45 | $383 | $432 | $503 | $473 | $462 | $492 |
| | | Associate | 67 | $282 | $346 | $418 | $355 | $348 | $417 |
| Industrials | Litigation | Associate | 14 | $368 | $463 | $539 | $469 | $311 | $342 |
| | Non-Litigation | Partner | 31 | $352 | $377 | $605 | $467 | $399 | $429 |
| | | Associate | 43 | $341 | $447 | $533 | $426 | $359 | $395 |
| Technology and Telecommunications | Litigation | Partner | 19 | $428 | $562 | $618 | $550 | $524 | $502 |
| | | Associate | 24 | $325 | $335 | $398 | $357 | $364 | $342 |
| | Non-Litigation | Partner | 90 | $344 | $381 | $525 | $434 | $405 | $400 |
| | | Associate | 112 | $319 | $336 | $375 | $343 | $331 | $331 |

## Germany

By Firm Size

### Q3 2018 -- Real Rates for Partners and Associates

| Firm Size | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Partner | 18 | $343 | $399 | $485 | $393 | $398 | $386 |
| | Associate | 22 | $290 | $362 | $423 | $366 | $374 | $374 |
| 51-200 Lawyers | Partner | 13 | $362 | $392 | $413 | $404 | $348 | $395 |
| | Associate | 15 | $295 | $325 | $347 | $324 | $281 | $383 |
| 201-500 Lawyers | Partner | 49 | $344 | $401 | $466 | $418 | $385 | $371 |
| | Associate | 53 | $324 | $332 | $347 | $339 | $320 | $317 |
| 501-1,000 Lawyers | Associate | 18 | $279 | $306 | $341 | $324 | $319 | $346 |
| More Than 1,000 Lawyers | Partner | 108 | $556 | $645 | $742 | $641 | $589 | $559 |
| | Associate | 224 | $350 | $425 | $508 | $439 | $388 | $396 |

# Section V: International Analysis

## United Kingdom

By Role

### Q3 2018 -- Real Rates for Partners, Associates, and Paralegals

| Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|
| Partner | 576 | $540 | $696 | $871 | $718 | $696 | $720 |
| Associate | 978 | $350 | $457 | $601 | $487 | $454 | $474 |
| Paralegal | 285 | $175 | $208 | $264 | $221 | $218 | $217 |

## United Kingdom

By Practice Area and Matter Type

**Q3 2018 -- Real Rates for Partners, Associates, and Paralegals** | **Trend Analysis (Mean)**

| Practice Area | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Commercial | Litigation | Partner | 13 | $532 | $671 | $750 | $661 | $658 | $616 |
| | | Associate | 17 | $310 | $432 | $585 | $491 | $460 | $436 |
| | Non-Litigation | Partner | 57 | $508 | $607 | $686 | $607 | $584 | $624 |
| | | Associate | 57 | $307 | $359 | $484 | $399 | $379 | $405 |
| Corporate: Mergers, Acquisitions and Divestitures | Non-Litigation | Partner | 28 | $665 | $682 | $815 | $753 | $799 | $804 |
| | | Associate | 66 | $416 | $472 | $666 | $547 | $467 | $566 |
| Corporate: Other | Litigation | Partner | 23 | $595 | $754 | $851 | $772 | $755 | $773 |
| | | Associate | 24 | $368 | $462 | $534 | $448 | $540 | $509 |
| | Non-Litigation | Partner | 50 | $615 | $744 | $826 | $730 | $705 | $758 |
| | | Associate | 73 | $419 | $459 | $577 | $490 | $453 | $470 |
| | | Paralegal | 16 | $179 | $205 | $248 | $220 | $206 | $179 |
| Corporate: Regulatory and Compliance | Litigation | Associate | 19 | $434 | $594 | $646 | $548 | $442 | $455 |
| | Non-Litigation | Partner | 64 | $619 | $738 | $860 | $763 | $665 | $690 |
| | | Associate | 83 | $375 | $458 | $606 | $500 | $438 | $443 |
| Corporate: Tax | Non-Litigation | Associate | 11 | $443 | $588 | $660 | $581 | $603 | $625 |
| Employment and Labor: Agreements | Non-Litigation | Partner | 13 | $463 | $540 | $570 | $539 | $518 | $508 |
| Employment and Labor: Compensation and Benefits | Non-Litigation | Associate | 12 | $349 | $462 | $541 | $459 | $532 | $509 |
| Employment and Labor: Other | Litigation | Partner | 12 | $796 | $827 | $884 | $820 | $739 | $756 |
| | | Associate | 24 | $377 | $452 | $585 | $487 | $532 | $557 |
| | Non-Litigation | Partner | 44 | $446 | $590 | $725 | $625 | $645 | $612 |
| | | Associate | 54 | $298 | $373 | $545 | $435 | $439 | $438 |
| Finance and Securities: Investments and Other Financial Instruments | Non-Litigation | Partner | 77 | $671 | $790 | $951 | $835 | $804 | $859 |
| | | Associate | 140 | $361 | $495 | $645 | $514 | $489 | $552 |
| | | Paralegal | 53 | $167 | $200 | $253 | $224 | $204 | $266 |
| Finance and Securities: Loans and Financing | Non-Litigation | Partner | 72 | $815 | $991 | $1,134 | $950 | $858 | $798 |
| | | Associate | 129 | $471 | $601 | $732 | $610 | $509 | $446 |
| | | Paralegal | 31 | $244 | $281 | $293 | $278 | $251 | $285 |

# Section V: International Analysis

## United Kingdom

By Practice Area and Matter Type

### Q3 2018 -- Real Rates for Partners, Associates, and Paralegals

| Practice Area | MatterType | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Intellectual Property: Other | Non-Litigation | Partner | 22 | $281 | $287 | $358 | $361 | $425 | $436 |
| | | Associate | 18 | $232 | $255 | $289 | $255 | $359 | $323 |
| Intellectual Property: Patents | Litigation | Partner | 21 | $663 | $821 | $855 | $733 | $706 | $741 |
| | | Associate | 59 | $396 | $456 | $602 | $490 | $446 | $456 |
| | | Paralegal | 12 | $257 | $287 | $290 | $275 | $221 | $218 |
| | Non-Litigation | Partner | 40 | $286 | $427 | $489 | $421 | $442 | $441 |
| | | Associate | 43 | $258 | $262 | $394 | $319 | $305 | $335 |
| | | Paralegal | 22 | $174 | $195 | $235 | $212 | $200 | $201 |
| Intellectual Property: Trademarks | Non-Litigation | Partner | 19 | $496 | $600 | $650 | $562 | $539 | $579 |
| | | Associate | 38 | $294 | $340 | $410 | $387 | $379 | $405 |
| | | Paralegal | 29 | $190 | $196 | $205 | $200 | $202 | $205 |

## United Kingdom

By Industry Group and Matter Type

**Q3 2018 -- Real Rates for Partners and Associates** — **Trend Analysis (Mean)**

| Industry Group | MatterType | Role | n | First Quartile | Median | Third Quartile | Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Financials Excluding Insurance | Litigation | Partner | 25 | $800 | $874 | $1,022 | $893 | $876 | $830 |
| | | Associate | 52 | $385 | $527 | $649 | $529 | $527 | $476 |
| | Non-Litigation | Partner | 226 | $697 | $828 | $1,075 | $863 | $796 | $804 |
| | | Associate | 408 | $405 | $527 | $671 | $553 | $498 | $510 |
| Health Care | Litigation | Partner | 33 | $595 | $821 | $886 | $752 | $683 | $725 |
| | | Associate | 57 | $436 | $544 | $641 | $529 | $446 | $452 |
| | Non-Litigation | Partner | 60 | $519 | $641 | $775 | $648 | $598 | $645 |
| | | Associate | 70 | $304 | $405 | $486 | $419 | $378 | $417 |
| Industrials | Litigation | Partner | 18 | $490 | $638 | $1,003 | $705 | $674 | $620 |
| | | Associate | 25 | $297 | $413 | $516 | $405 | $407 | $401 |
| | Non-Litigation | Partner | 52 | $286 | $350 | $616 | $459 | $609 | $680 |
| | | Associate | 54 | $259 | $297 | $449 | $383 | $443 | $511 |
| Technology and Telecommunications | Litigation | Partner | 17 | $631 | $741 | $786 | $688 | $696 | $728 |
| | | Associate | 42 | $350 | $420 | $493 | $429 | $454 | $442 |
| | Non-Litigation | Partner | 126 | $477 | $616 | $689 | $597 | $604 | $638 |
| | | Associate | 225 | $320 | $392 | $480 | $405 | $377 | $395 |

# Section V: International Analysis

## United Kingdom

By Firm Size

### Q3 2018 -- Real Rates for Partners and Associates

| Firm Size | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) Q3 2018 | Q3 2017 | Q3 2016 |
|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Partner | 11 | $166 | $600 | $647 | $449 | $458 | $488 |
| | Associate | 19 | $333 | $371 | $417 | $381 | $383 | $364 |
| 51-200 Lawyers | Partner | 37 | $286 | $286 | $466 | $422 | $497 | $535 |
| | Associate | 43 | $259 | $264 | $367 | $331 | $340 | $341 |
| 201-500 Lawyers | Partner | 39 | $528 | $615 | $686 | $607 | $623 | $686 |
| | Associate | 68 | $344 | $408 | $480 | $417 | $385 | $446 |
| 501-1,000 Lawyers | Partner | 27 | $738 | $911 | $1,092 | $917 | $870 | $770 |
| | Associate | 53 | $441 | $561 | $695 | $588 | $517 | $471 |
| More Than 1,000 Lawyers | Partner | 311 | $646 | $773 | $947 | $801 | $756 | $791 |
| | Associate | 569 | $386 | $493 | $635 | $521 | $484 | $508 |

# Section VI:
# Matter Staffing Analysis



Case 3:14-cv-02346-JCS Document 523-13 Filed 01/15/21 Page 158 of 172 PageID #: 37163



## Short Litgaton Matters, 40 to 100 Total Hours Billed

2016 to 2018 -- Percentage of Hours Billed per Matter



# Section VI: Matter Staffing Analysis

## Long Litgaton Matters, More Than 100 Total Hours Billed

2016 to 2018 -- Percentage of Hours Billed per Matter



# Section VI: Matter Staffing Analysis

## Short Non-Litgaton Matters, 40 to 100 Total Hours Billed

2016 to 2018 -- Percentage of Hours Billed per Matter



# Section VI: Matter Staffing Analysis

## Long Non-Litgaton Matters, More Than 100 Total Hours Billed

2016 to 2018 -- Percentage of Hours Billed per Matter



# Appendix:
# Data Methodology



# Appendix: Data Methodology

## Invoice Information

Most of the data in Wolters Kluwer's ELM Solutions reference database and in the 2018 Real Rate Report were taken from invoice line item entries contained in invoices received and approved by participating companies.

Invoice data were received in the Legal Electronic Data Exchange Standard (LEDES) format (LEDES.org). The following information was extracted from those invoices and their line items:

- Law firm (which exists as a random number in the ELM Solutions reference database)
- Timekeeper ID (which exists as a random number in the ELM Solutions reference database)
- Matter ID (which exists as a random number in the ELM Solutions reference database)
- Timekeeper's position (role) within the law firm (partner, associate, paralegal, etc.)
- Uniform Task-Based Management System Code Set, Task Codes, and Activity Codes (UTBMS.com)
- Date of service
- Hours billed
- Hourly rate billed
- Fees billed

## Non-Invoice Information

To capture practice area details, the matter ID within each invoice was associated with matter profiles containing areas of work in the systems of each company. The areas of work were then systematically categorized into legal practice areas. Normalization of practice areas was done based on company mappings to system-level practice areas available in the ELM Solutions system and by naming convention.

The majority of analyses included in this report have been mapped to one of 12 practice areas, further divided into sub-areas and litigation/non-litigation (for more information on practice areas and sub-areas, please refer to pages 167-170).

To capture location and jurisdiction details, law firms and timekeepers were systematically mapped to the existing profiles within ELM Solutions systems, as well as with publicly available data sources for further validation and normalization. Where city location information is provided, it includes any address within that city's defined Core-Based Statistical Area (CBSA) as defined by the Office of Management and Budget (OMB). The CBSAs are urban centers with populations of 10,000 or more and include all adjacent counties that are economically integrated with that urban center.

Where the analyses focus on partners, associates, and paralegals, the underlying data occasionally included some sub-roles, such as "senior partner" or "junior associate." In such instances, those timekeeper sub-roles were placed within the broader partner, associate, and paralegal segments.

Demographics regarding law firm size, location, and lawyer years of experience were augmented by incorporating publicly available information.

# Appendix: Data Methodology

## A Note on US Cities

Throughout the report, we have used city names to refer to CBSA and consistently used the principal city in the CBSA to refer to the entire area. The following are the shorthand city names used in this report and the corresponding CBSA designations, as defined by the OMB.

| Principal City | CBSA Name |
|---|---|
| Akron, OH | Akron, OH |
| Albany, NY | Albany-Schenectady-Troy, NY |
| Albuquerque, NM | Albuquerque, NM |
| Atlanta, GA | Atlanta-Sandy Springs-Alpharetta, GA |
| Atlantic City, NJ | Atlantic City-Hammonton, NJ |
| Austin, TX | Austin-Round Rock-Georgetown, TX |
| Baltimore, MD | Baltimore-Columbia-Towson, MD |
| Beaumont, TX | Beaumont-Port Arthur, TX |
| Birmingham, AL | Birmingham-Hoover, AL |
| Boise City, ID | Boise City, ID |
| Boston, MA | Boston-Cambridge-Newton, MA-NH |
| Bridgeport, CT | Bridgeport-Stamford-Norwalk, CT |
| Buffalo, NY | Buffalo-Cheektowaga, NY |
| Burlington, VT | Burlington-South Burlington, VT |
| Charleston, SC | Charleston-North Charleston, SC |
| Charleston, WV | Charleston, WV |
| Charlotte, NC | Charlotte-Concord-Gastonia, NC-SC |
| Chicago, IL | Chicago-Naperville-Elgin, IL-IN-WI |
| Cincinnati, OH | Cincinnati, OH-KY-IN |
| Clarksburg, WV | Clarksburg, WV |
| Cleveland, OH | Cleveland-Elyria, OH |
| Columbia, SC | Columbia, SC |
| Columbus, OH | Columbus, OH |
| Dallas, TX | Dallas-Fort Worth-Arlington, TX |
| Dayton, OH | Dayton-Kettering, OH |
| Denver, CO | Denver-Aurora-Lakewood, CO |
| Des Moines, IA | Des Moines-West Des Moines, IA |
| Detroit, MI | Detroit-Warren-Dearborn, MI |
| Fresno, CA | Fresno, CA |
| Grand Rapids, MI | Grand Rapids-Kentwood, MI |
| Greensboro, NC | Greensboro-High Point, NC |
| Greenville, SC | Greenville-Anderson, SC |

# Appendix: Data Methodology

## A Note on US Cities

| Principal City | CBSA Name |
| --- | --- |
| Harrisburg, PA | Harrisburg-Carlisle, PA |
| Hartford, CT | Hartford-East Hartford-Middletown, CT |
| Honolulu, HI | Urban Honolulu HI |
| Houston, TX | Houston-The Woodlands-Sugar Land, TX |
| Indianapolis, IN | Indianapolis-Carmel-Anderson, IN |
| Jackson, MS | Jackson, MS |
| Jacksonville, FL | Jacksonville, FL |
| Kansas City, MO | Kansas City, MO-KS |
| Knoxville, TN | Knoxville, TN |
| Lafayette, LA | Lafayette, LA |
| Las Vegas, NV | Las Vegas-Henderson-Paradise, NV |
| Lexington, KY | Lexington-Fayette, KY |
| Little Rock, AR | Little Rock-North Little Rock-Conway, AR |
| Los Angeles, CA | Los Angeles-Long Beach-Anaheim, CA |
| Louiseville, KY | Louisville/Jefferson County, KY-IN |
| Madison, WI | Madison, WI |
| Manchester, NH | Manchester-Nashua, NH |
| Miami, FL | Miami-Fort Lauderdale-Pompano Beach, FL |
| Milwaukee, WI | Milwaukee-Waukesha, WI |
| Minneapolis, MN | Minneapolis-St. Paul-Bloomington, MN-WI |
| Nashville, TN | Nashville-Davidson--Murfreesboro--Franklin, TN |
| New Haven, CT | New Haven-Milford, CT |
| New Orleans, LA | New Orleans-Metairie, LA |
| New York, NY | New York-Newark-Jersey City, NY-NJ-PA |
| Oklahoma City, OK | Oklahoma City, OK |
| Omaha, NE | Omaha-Council Bluffs, NE-IA |
| Orlando, FL | Orlando-Kissimmee-Sanford, FL |
| Philadelphia, PA | Philadelphia-Camden-Wilmington, PA-NJ-DE-MD |
| Phoenix, AZ | Phoenix-Mesa-Chandler, AZ |
| Pittsburgh, PA | Pittsburgh, PA |
| Portland, ME | Portland-South Portland, ME |
| Portland, OR | Portland-Vancouver-Hillsboro, OR-WA |
| Providence, RI | Providence-Warwick, RI-MA |
| Raleigh, NC | Raleigh-Cary, NC |

# Appendix: Data Methodology

## A Note on US Cities

| Principal City | CBSA Name |
|---|---|
| Richmond, VA | Richmond, VA |
| Rochester, NY | Rochester, NY |
| Sacramento, CA | Sacramento-Roseville-Folsom, CA |
| Salt Lake City, UT | Salt Lake City, UT |
| San Diego, CA | San Diego-Chula Vista-Carlsbad, CA |
| San Francisco, CA | San Francisco-Oakland-Berkeley, CA |
| San Jose, CA | San Jose-Sunnyvale-Santa Clara, CA |
| San Juan, PR | San Juan-Bayamon-Caguas, PR |
| Savannah, GA | Savannah, GA |
| Seattle, WA | Seattle-Tacoma-Bellevue, WA |
| St. Louis, MO | St. Louis, MO-IL |
| Syracuse, NY | Syracuse, NY |
| Tallahassee, FL | Tallahassee, FL |
| Tampa, FL | Tampa-St. Petersburg-Clearwater, FL |
| Toledo, OH | Toledo, OH |
| Trenton, NJ | Trenton-Princeton, NJ |
| Tulsa, OK | Tulsa, OK |
| Virginia Beach, VA | Virginia Beach-Norfolk-Newport News, VA-NC |
| Washington, DC | Washington-Arlington-Alexandria, DC-VA-MD-WV |
| Wheeling, WV | Wheeling, WV-OH |
| Winston, NC | Winston-Salem, NC |

# Appendix: Data Methodology

## Anonymization of the Dataset

Prior to inclusion in the ELM Solutions reference database, we systematically scrubbed the data of any information that would identify a particular matter, company, law firm, invoice, or timekeeper (individual). To ensure relationships necessary for analysis, those variables were assigned randomly generated numbers. To maintain data integrity and allow for proper analysis, these numbers are linked across data tables to enforce their associations.

To further ensure anonymity and confidentiality:

- The information is published in such a manner as to make it reasonably impervious to reverse analysis should some attempt be made to determine what data might pertain to any company, law firm, timekeeper, invoice, or matter;
- The 2018 Real Rate Report will not reveal which ELM Solutions client or clients are included or excluded in its analyses;
- Clients are not and will not be informed as to whether their data are included within a particular facet of analysis; and
- No textual description of any legal work performed by any individual exists in the ELM Solutions reference database.

## A Note on Insurance Litigation

Our aim is to provide a point of comparison for companies purchasing law firm services. To improve comparability, we removed data related to insurance company defense litigation for all analyses unless noted otherwise. Insurance litigation tends to be less expensive than other types of litigation, as it is typically more repetitive and less complex.

## "Real Rate" Definition

The information in this report consists of data taken from client invoices submitted by law firms for work performed from 10/1/2015 through 9/30/2018. All invoices were submitted through the ELM Solutions e-billing systems and approved prior to 10/1/2018.

The analyses contained in this report are derived from aggregating hours, fees, and rates submitted asline items on those invoices. For a line item to qualify for inclusion in this report, it had to undergo multiple and rigorous testing processes to ensure its validity.

For example, for a rate to be loaded to the ELM Solutions reference database and used in this report, it must have been part of an invoice line entry in which all of the following items were included:

- Name of the biller
- Role of the biller
- Date of activity
- Hourly rate charged
- Time charged
- UTBMS code associated with the time charged
- Total amount charged for the activity

In addition, each line item's hourly rate was validated against its "real rate" (calculated by dividing the total amount charged for the activity by the time charged). Any line items with an hourly rate that did not align closely with the real rate were not loaded to the reference database.

Real Rate = Line Item Total/Line Item Hours (Units) Example: $4,000/10 Hours = Real Rate of $400

Adjustments the client made to line item amounts subsequent to submission are not factored into the dataset. These types of adjustments may impact the effective rate paid by the client to the law firm but do not reflect the real rate billed.

# Appendix: Data Methodology

In short, the real rate is the rate appearing on an approved invoice at the invoice line item level.

Aggregations of data taken from millions of these line item–level invoice entries are the core of the information analyzed.

### A Note on Negotiated Rates and Billing

Practices law firms can generally follow vary for submitting "negotiated" rates on invoices. Firms may submit the negotiated rate as the hourly rate identified on the invoice line item, insert a vendor line item adjustment to ensure compliance, or provide a vendor invoice level adjustment to bring the total amount of the fees into compliance with agreed-on discounts. Although the former two are considered part of the real rate calculation, the latter can be problematic. It is not directly linked to a line item, and therefore, for the purposes of determining the rate, it should not be assumed that the adjustment is related to a specific line item. Invoice-level adjustments may represent a credit or some other type of adjustment placed on the invoice. To ensure these types of adjustments would not adversely impact the analysis contained within the 2018 Real Rate Report, the team reviewed the population of invoices and line items to determine what the deviation of the real rate might be based on inclusion or exclusion. The analysis demonstrated that the variance was not significant (less than 1%).

As such, we decided not to include the vendor-level adjustments in the report.

### Types of Matters Included in the Analysis

Matters within the ELM Solutions system are associated with areas of work described and defined by ELM Solutions clients. Those areas of work were analyzed and systematically categorized into legal practice areas. Normalization of practice areas was supported by mappings to system-level practice areas available in the ELM Solutions system and by naming convention.

All data included within this report have been mapped to a corresponding practice area. The majority of our analyses focus on the following 12 practice areas:

- Bankruptcy and Collections
- Commercial
- Corporate
- Employment and Labor
- Environmental
- Finance and Securities
- General Liability
- Government Relations
- Insurance Defense
- Intellectual Property
- Marketing and Advertising
- Real Estate

Within each client's areas of work, sub-areas are often identified. The lists that follow identify client areas of work and, within those areas, the sub-areas underneath each practice area. Often, the same sub-area appears within different practice areas. For example, the sub-area "General/Other" when listed under "Commercial and Contracts" refers to general work provided regarding Commercial and Contracts matters. When listed under the "Employment and Labor" practice area, the same sub-area refers to work provided on Employment and Labor. Where applicable and practicable, each area and sub-area has been further subdivided into litigation and non- litigation work for the purposes of granular analysis.

### Bankruptcy and Collections

Chapter 7
Chapter 9
Chapter 11
Chapter 15
Collections
General/Other
Preference Claims
Receivership
Workouts and Restructuring

# Appendix: Data Methodology

### Commercial (Commercial Transactions and Agreements)

Contract Breach or Dispute
General, Drafting, and Review
General/Other

### Corporate[1]

Antitrust and Competition
Corporate Development
General/Other
Governance
Information and Technology
International
Mergers, Acquisitions, and Divestitures
Partnerships and Joint Ventures
Regulatory and Compliance
Safety and Security
Strategic Asset Management
Tax
Treasury
White Collar/Fraud/Abuse

### Employment and Labor

ADA
Agreements
Compensation and Benefits
Discrimination, Retaliation, and Harassment/EEO
Employee Dishonesty/Misconduct
ERISA
FMLA
General/Other
Immigration
OFCCP
OSHA
Union Relations and Negotiations/NLRB
Wages, Tips, and Overtime
Whistleblower
Workers Compensation
Wrongful Termination

### Environmental

Air
General/Other
Hazardous Materials
Health and Safety
Mining
Noise
Permits
Superfund
Waste/Remediation
Water

### Finance and Securities

Commercial Loans and Financing
Debt/Equity Offerings
Fiduciary Services
General/Other
Initial Public Offerings
Investments and Other Financial Instruments
Leveraged Finance
Loans and Financing
Non-Commercial Loans and Financing
Routine Financial Transactions
Sarbanes-Oxley
SEC Filings and Financial Reporting
Securities and Banking Regulations

1 All references to "Corporate: General/Other" in the 2018 Real Rate Report are the aggregation of all Corporate subareas excluding the Mergers, Acquisitions, and Divestitures sub-area and the Regulatory and Compliance sub-area.

# Appendix: Data Methodology

## General Liability

Advertising Injury
Asbestos/Mesothelioma
Auto and Transportation
Completed Operations
Construction Defect
Consumer Related Claims
Crime, Dishonesty, and Fraud
Directors and Officers
Discrimination
Employment
Errors and Ommissions
Fire
General/Other
Hospital
Mass Tort
Medical Malpractice
Personal Injury/Wrongful Death
Policy Coverage Dispute
Pollution
Premises
Product and Product Liability
Professional Liability
Property Damage
Sexual Abuse
Subrogation
Toxic Tort
Workers Compensation Coverage
Workplace Safety

## Government Relations

Agency and Policy Hearings
General/Other
Legislative Drafting/Review
Lobbying and Relations

## Insurance Defense

Advertising Injury
Asbestos/Mesothelioma
Auto and Transportation
Auto PD
Bond
Completed Operations
Construction Defect
Consumer Related Claims
Crime, Dishonesty and Fraud
Directors and Officers
Employment
Errors and Omissions
Fire
Garage
General/Other
Insurer Benefit Plans
Insurer ERISA
Insurer Work Comp
Lawyer Liability
Marine
Medical Malpractice
Personal Injury/Wrongful Death
Policy Coverage Dispute
Pollution
Premises
Product and Product Liability
Professional Liability
Property Damage
Sexual Abuse
Subrogation
Toxic Tort
Workers Compensation Coverage
Workplace Safety

## Intellectual Property[2]

Copyrights
General/Other
Licensing
Maintenance and Administration
Opinions
Patents
Trade Secrets
Trademarks

2 All references to "Intellectual Property: General/Other" in the 2018 Real Rate Report are the aggregation of all Intellectual Property sub-areas excluding the Patents and Trademarks sub-areas.

# Appendix: Data Methodology

### Marketing and Advertising

Communication
Defamation, Libel, and Slander
General/Other
Media
Promotions and Sweepstakes

### Real Estate

Commercial
Condemnation
Construction/Development
Easement and Right of Way
Eminent Domain
Fair Housing
General/Other
Land Use/Zoning/Restrictive Covenants
Landlord/Tenant Issues
Leasing
Liens
Property/Land Acquisition or Disposition
Titles

Wolters Kluwer

ELM Solutions

# About Wolters Kluwer's ELM Solutions

Wolters Kluwer's ELM Solutions is the market-leading provider of enterprise legal spend and matter management and legal analytics solutions. Corporate legal and insurance claims departments and their law firms worldwide trust our flexible, multi-solution approach to help ensure compliance, control costs and collaborate more effectively. This includes Passport, the highest rated ELM solution in the 2017 Hyperion Marketview™ Legal Market Intelligence Report; TyMetrix 360°, the industry's leading SaaS-based e-billing and matter management solution; and the LegalVIEW® portfolio of legal analytics solutions based upon the industry's largest and most comprehensive legal spend database, with more than $128 billion in invoices.