# EXHIBIT 20

| Matter | Date | Name | Hours | Level | Rate | TOTAL | Adj Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 10/16/2017 | Patrick Schmidt | 20.00 | Litigation Support | $ 315.00 | $ 6,300.00 | $ 175.00 | $ 3,500.00 | Trial support. |
| Wit (13877) | 10/17/2017 | Patrick Schmidt | 17.00 | Litigation Support | $ 315.00 | $ 5,355.00 | $ 175.00 | $ 2,975.00 | Trial support. |
| Wit (13877) | 10/18/2017 | Patrick Schmidt | 15.00 | Litigation Support | $ 315.00 | $ 4,725.00 | $ 175.00 | $ 2,625.00 | Trial support. |
| Wit (13877) | 4/6/2016 | Ramya Kasturi | 14.00 | associate | $ 475.00 | $ 6,650.00 | | | Defend Rule 30(b)(6) deposition of Beauterre Recovery Institute designees; return travel to New York from deposition. |
| Wit (13877) | 10/15/2017 | Patrick Schmidt | 14.00 | Litigation Support | $ 315.00 | $ 4,410.00 | $ 175.00 | $ 2,450.00 | Trial support. |
| Wit (13877) | 11/6/2017 | Patrick Schmidt | 13.00 | Litigation Support | $ 315.00 | $ 4,095.00 | $ 175.00 | $ 2,275.00 | Trial support/travel. |
| Wit (13877) | 10/6/2017 | Patrick Schmidt | 12.00 | Litigation Support | $ 315.00 | $ 3,780.00 | $ 175.00 | $ 2,100.00 | War room setup. |
| Wit (13877) | 10/12/2017 | Patrick Schmidt | 12.00 | Litigation Support | $ 315.00 | $ 3,780.00 | $ 175.00 | $ 2,100.00 | Trial support. |
| Wit (13877) | 10/30/2017 | Patrick Schmidt | 12.00 | Litigation Support | $ 315.00 | $ 3,780.00 | $ 175.00 | $ 2,100.00 | Trial support. |
| Wit (13877) | 11/1/2017 | Patrick Schmidt | 12.00 | Litigation Support | $ 315.00 | $ 3,780.00 | $ 175.00 | $ 2,100.00 | Trial support. |
| Wit (13877) | 11/3/2017 | Patrick Schmidt | 12.00 | Litigation Support | $ 315.00 | $ 3,780.00 | $ 175.00 | $ 2,100.00 | Trial support. |
| Wit (13877) | 9/4/2015 | Caroline E. Reynolds | 12.00 | partner | $ 635.00 | $ 7,620.00 | | | Attend deposition of Brian Muir; confer with client, Andrew Caridas regarding same; return travel from Chicago. |
| Wit (13877) | 9/21/2015 | Caroline E. Reynolds | 12.00 | partner | $ 635.00 | $ 7,620.00 | | | Meet with Cecilia Holdnak for witness preparation (4.00); confer with Andrew Caridas and Meiram Bendat in connection with same (0.50); travel to Phoenix, Arizona for same. (7.50) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 11/18/2014 | Jason S. Cowart | 12.00 | partner | $ 755.00 | $ 9,060.00 | | | Prepare for motion to dismiss oral argument; travel from New York to California for hearing. |
| Wit (13877) | 10/9/2017 | Patrick Schmidt | 11.00 | Litigation Support | $ 315.00 | $ 3,465.00 | $ 175.00 | $ 1,925.00 | Trial support. |
| Wit (13877) | 10/10/2017 | Patrick Schmidt | 11.00 | Litigation Support | $ 315.00 | $ 3,465.00 | $ 175.00 | $ 1,925.00 | Trial support. |
| Wit (13877) | 10/21/2017 | Patrick Schmidt | 11.00 | Litigation Support | $ 315.00 | $ 3,465.00 | $ 175.00 | $ 1,925.00 | Trial support. |
| Wit (13877) | 11/2/2017 | Patrick Schmidt | 11.00 | Litigation Support | $ 315.00 | $ 3,465.00 | $ 175.00 | $ 1,925.00 | Trial support. |
| Alex (14026) | 10/30/2015 | Ramya Kasturi | 10.00 | associate | $ 380.00 | $ 3,800.00 | | | Attend deposition of David Haffner; travel back to New York from Washington D.C. |
| Wit (13877) | 10/13/2017 | Patrick Schmidt | 10.00 | Litigation Support | $ 315.00 | $ 3,150.00 | $ 175.00 | $ 1,750.00 | Trial support. |
| Alex (14026) | 10/16/2017 | Lori V. Duignan | 10.00 | paralegal | $ 330.00 | $ 3,300.00 | $ 200.00 | $ 2,000.00 | Prepare for and attend trial. |
| Alex (14026) | 10/25/2015 | Caroline E. Reynolds | 10.00 | partner | $ 635.00 | $ 6,350.00 | | | Travel to Tucson, AZ for deposition of Sierra Tucson; revise transcript in connection with same. |
| Alex (14026) | 10/27/2015 | Caroline E. Reynolds | 10.00 | partner | $ 635.00 | $ 6,350.00 | | | Travel from Tucson to Salt Lake City for Alexander deposition; meet with Gary Alexander to prepare for deposition. |
| Wit (13877) | 11/19/2014 | Jason S. Cowart | 10.00 | partner | $ 755.00 | $ 7,550.00 | | | Prepare for and participate in motion to dismiss oral argument; return travel from California to New York. |
| Wit (13877) | 10/26/2017 | Patrick Schmidt | 9.00 | Litigation Support | $ 315.00 | $ 2,835.00 | $ 175.00 | $ 1,575.00 | Trial support. |
| Alex (14026) | 10/31/2017 | Aitan D. Goelman | 9.00 | Partner | $ 950.00 | $ 8,550.00 | | $ - | Participate in trial; prepare for trial. |
| Wit (13877) | 10/31/2017 | Aitan D. Goelman | 9.00 | Partner | $ 950.00 | $ 8,550.00 | | $ - | Participate in trial; prepare for trial. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 9/3/2015 | Caroline E. Reynolds | 9.00 | partner | $ 635.00 | $ 5,715.00 | | | Attend deposition of Brandt Pfeifer; confer with client, Andrew Caridas, Meiram Bendat regarding same; finalize and serve supplemental interrogatory responses. |
| Alex (14026) | 10/28/2015 | Caroline E. Reynolds | 9.00 | partner | $ 635.00 | $ 5,715.00 | | | Attend deposition of Gary Alexander; preparation and follow up regarding same; confer via telephone with Andrew Caridas regarding discovery strategy issues; confer via e-mail with Meiram Bendat regarding same; confer with Nate Bualat regarding outstanding discovery disputes; e-mail to April Ross regarding claim sample. |
| Wit (13877) | 10/24/2015 | Scott A. Hanna | 9.00 | staff attorney | $ 350.00 | $ 3,150.00 | | | Print denial letters, appeal letters, case notes, and plan/COC for each sample in Wit Claims Sample. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 10/21/2017 | Adam Abelson | 8.00 | Associate | $ 575.00 | $ 4,600.00 | | $ - | Review and work with Josephine Duh, Sara L. A. Lawson and Kimberly Gainey to revise summary exhibits (3.0); preparation meeting with Josephine Duh and Jason S. Cowart and follow-up telephone calls (1.5); finish outlining Duh direct exam (0.5); draft portions of Barry Dehlin witness exam (1.0); investigate discrepancies in class list (1.5); other miscellaneous trial preparation (0.5) (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 10/21/2017 | Adam Abelson | 8.00 | Associate | $ 575.00 | $ 4,600.00 | | $ - | Review and work with Josephine Duh, Sara L. A. Lawson and Kimberly Gainey to revise summary exhibits (3.0); preparation meeting with Josephine Duh and Jason S. Cowart and follow-up telephone calls (1.5); finish outlining Duh direct exam (0.5); draft portions of Barry Dehlin witness exam (1.0); investigate discrepancies in class list (1.5); other miscellaneous trial preparation (0.5) (time for all tasks split evenly between Wit and Alexander cases). |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 11/13/2014 | Andrew Caridas | 8.00 | associate | $ 460.00 | $ 3,680.00 | | $ - | Review complaint and motion to dismiss briefing to prepare for hearing (4.2); Prepare notes for hearing (2.7); Call and correspondence with J. Cowart regarding same (0.7); Correspondence with opposing counsel regarding conference timing (0.4). |
| Wit (13877) | 1/20/2015 | Andrew Caridas | 8.00 | associate | $ 490.00 | $ 3,920.00 | | $ - | Review client questionnaire responses (1.9); Prepare interrogatory objections and response template (2.4); Prepare responses and objections to document requests (3.7) |
| Wit (13877) | 8/22/2019 | Devon Galloway | 8.00 | associate | $ 560.00 | $ 4,480.00 | | | Research cases regarding [redacted]; Research cases regarding [redacted]; Research cases regarding [redacted]. {Redaction: mental impressions/ legal strategies} |
| Wit (13877) | 8/8/2020 | Devon Galloway | 8.00 | associate | $ 595.00 | $ 4,760.00 | | | Draft section of attorney's fee brief regarding costs and review invoices regarding the same. |
| Wit (13877) | 10/7/2017 | Patrick Schmidt | 8.00 | Litigation Support | $ 315.00 | $ 2,520.00 | $ 175.00 | $ 1,400.00 | War room setup, trial preparation. |
| Wit (13877) | 10/8/2017 | Patrick Schmidt | 8.00 | Litigation Support | $ 315.00 | $ 2,520.00 | $ 175.00 | $ 1,400.00 | Trial support. |
| Wit (13877) | 10/14/2017 | Patrick Schmidt | 8.00 | Litigation Support | $ 315.00 | $ 2,520.00 | $ 175.00 | $ 1,400.00 | Trial support. |
| Alex (14026) | 10/16/2017 | Aitan D. Goelman | 8.00 | Partner | $ 950.00 | $ 7,600.00 | | $ - | Participate in trial, prepare for trial. |
| Wit (13877) | 10/16/2017 | Aitan D. Goelman | 8.00 | Partner | $ 950.00 | $ 7,600.00 | | $ - | Participate in trial, prepare for trial. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 10/18/2017 | Aitan D. Goelman | 8.00 | Partner | $ 950.00 | $ 7,600.00 | | $ - | Participate in trial, team meeting; return to Washington, DC; review transcript. |
| Wit (13877) | 10/18/2017 | Aitan D. Goelman | 8.00 | Partner | $ 950.00 | $ 7,600.00 | | $ - | Participate in trial, team meeting; return to Washington, DC; review transcript. |
| Alex (14026) | 10/24/2017 | Aitan D. Goelman | 8.00 | Partner | $ 950.00 | $ 7,600.00 | | $ - | Prepare for and participate in trial. |
| Wit (13877) | 10/24/2017 | Aitan D. Goelman | 8.00 | Partner | $ 950.00 | $ 7,600.00 | | $ - | Prepare for and participate in trial. |
| Alex (14026) | 10/17/2017 | Carl S. Kravitz | 8.00 | partner | $ 1,025.00 | $ 8,200.00 | | | Trial and trial preparation. |
| Wit (13877) | 10/17/2017 | Carl S. Kravitz | 8.00 | partner | $ 1,025.00 | $ 8,200.00 | | | Trial and trial preparation. |
| Wit (13877) | 4/10/2015 | Caroline E. Reynolds | 8.00 | partner | $ 635.00 | $ 5,080.00 | | | Draft supplemental interrogatory responses and review documents in connection with same; confer via e-mail with Andrew Caridas, Meiram Bendat regarding same; attend status hearing and prepare for same (1 of 2 hours - other half billed to Alexander case); return travel from San Francisco (4 of 8 hours - other half billed to Alexander case). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 11/13/2015 | Caroline E. Reynolds | 8.00 | partner | $ 635.00 | $ 5,080.00 | | | Review materials and confer with team in preparation for status hearing; appear at status hearing; confer with UBH's counsel regarding potential amendments and motion to compel; draft new discovery requests; return travel from San Francisco, CA (total of 16.10 hours split approximately evenly between Alexander and Wit cases). |
| Alex (14026) | 9/7/2016 | Caroline E. Reynolds | 8.00 | partner | $ 675.00 | $ 5,400.00 | | | Argue motion for class certification on behalf of plaintiffs; review materials and finalize outline in preparation for same; confer with Jason S. Cowart, Meiram Bendat in preparation for same; follow up regarding same, including conferring with clients who attended hearing; return travel from San Francisco, CA (half of total 16 hours billed to each of Alexander and Wit cases). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 9/7/2016 | Caroline E. Reynolds | 8.00 | partner | $ 675.00 | $ 5,400.00 | | | Argue motion for class certification on behalf of plaintiffs; review materials and finalize outline in preparation for same; confer with Jason S. Cowart, Meiram Bendat in preparation for same; follow up regarding same, including conferring with clients who attended hearing; return travel from San Francisco, CA (half of total 16 hours billed to each of Alexander and Wit cases). |
| Alex (14026) | 9/1/2017 | Adam Abelson | 7.00 | Associate | $ 575.00 | $ 4,025.00 | | $ - | Various e-mails and telephone calls regarding exhibit-related matters (1.0); meet and confer with UBH counsel regarding trial matters (1.1); draft additional sections of trial brief (1.5); review and categorize exhibit list (0.3); review and revise motions in limine (0.8); deposition designations (1.3); travel from San Francisco (1.0) (time for all tasks split evenly between Wit and Alexander cases). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 9/1/2017 | Adam Abelson | 7.00 | Associate | $ 575.00 | $ 4,025.00 | | $ - | Various e-mails and telephone calls regarding exhibit-related matters (1.0); meet and confer with UBH counsel regarding trial matters (1.1); draft additional sections of trial brief (1.5); review and categorize exhibit list (0.3); review and revise motions in limine (0.8); deposition designations (1.3); travel from San Francisco (1.0) (time for all tasks split evenly between Wit and Alexander cases). |
| Alex (14026) | 10/14/2017 | Adam Abelson | 7.00 | Associate | $ 575.00 | $ 4,025.00 | | $ - | Prepare demonstratives (1.0); draft and revise witness examinations (1.0); review and compile exhibits (1.5); confer with team regarding various aspects of trial strategy (1.0); confer with Brandt Pfeifer and Gary Alexander (0.2); preparation call with Eric Plakun (1.3); review and highlight documents for summary exhibit (0.5); other miscellaneous trial tasks (0.5) (time for all tasks split evenly between Wit and Alexander cases). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 10/14/2017 | Adam Abelson | 7.00 | Associate | $ 575.00 | $ 4,025.00 | | $ - | Prepare demonstratives (1.0); draft and revise witness examinations (1.0); review and compile exhibits (1.5); confer with team regarding various aspects of trial strategy (1.0); confer with Brandt Pfeifer and Gary Alexander (0.2); preparation call with Eric Plakun (1.3); review and highlight documents for summary exhibit (0.5); other miscellaneous trial tasks (0.5) (time for all tasks split evenly between Wit and Alexander cases). |
| Alex (14026) | 10/18/2017 | Adam Abelson | 7.00 | Associate | $ 575.00 | $ 4,025.00 | | $ - | Trial day 3 (prepare with Dr. Plakun; confer regarding Niewenhous testimony; confer with Plaintiffs; prepare regarding Triana testimony; various e-mails with team and opposing counsel and other trial tasks) (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 10/18/2017 | Adam Abelson | 7.00 | Associate | $ 575.00 | $ 4,025.00 | | $ - | Trial day 3 (prepare with Dr. Plakun; confer regarding Niewenhous testimony; confer with Plaintiffs; prepare regarding Triana testimony; various e-mails with team and opposing counsel and other trial tasks) (time for all tasks split evenly between Wit and Alexander cases). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 10/24/2017 | Adam Abelson | 7.00 | Associate | $ 575.00 | $ 4,025.00 | | $ - | Trial Day 5 (Rockswold and Bridge deposition designations; present stipulations (Barry Dehlin; Andrew Martorana) (4.5); review and respond to UBH revisions to deposition designations (0.5); prepare for upcoming witnesses (Simpatico, Allchin, Bridge) (2.0) (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 10/24/2017 | Adam Abelson | 7.00 | Associate | $ 575.00 | $ 4,025.00 | | $ - | Trial Day 5 (Rockswold and Bridge deposition designations; present stipulations (Barry Dehlin; Andrew Martorana) (4.5); review and respond to UBH revisions to deposition designations (0.5); prepare for upcoming witnesses (Simpatico, Allchin, Bridge) (2.0) (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 11/24/2014 | Andrew Caridas | 7.00 | associate | $ 460.00 | $ 3,220.00 | | $ - | Draft document requests (4.7); Strategy call with co-counsel (2.0); Call with opposing counsel regarding expert discovery (0.3) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 7/27/2015 | Andrew Caridas | 7.00 | associate | $ 490.00 | $ 3,430.00 | | $ - | Review correspondence from opposing counsel regarding depositions (HALF) (0.2); Correspondence with team regarding same (HALF) (0.4); Review client documents (4.8); Correspondence with team and clients regarding same (1.2); Correspondence with team regarding interrogatory responses (0.4). |
| Wit (13877) | 8/23/2019 | Devon Galloway | 7.00 | associate | $ 560.00 | $ 3,920.00 | | | Research cases regarding [redacted]. Draft memorandum regarding same issue {Redaction: mental impressions/ legal strategies} |
| Wit (13877) | 8/26/2019 | Devon Galloway | 7.00 | associate | $ 560.00 | $ 3,920.00 | | | Research cases regarding [redacted]. {Redaction: mental impressions/ legal strategies} |
| Wit (13877) | 10/2/2017 | Patrick Schmidt | 7.00 | Litigation Support | $ 315.00 | $ 2,205.00 | $ 175.00 | $ 1,225.00 | Pack trial equipment. Correspond with legal media. Prepare loaner laptops. Test trial equipment. |
| Wit (13877) | 10/5/2017 | Patrick Schmidt | 7.00 | Litigation Support | $ 315.00 | $ 2,205.00 | $ 175.00 | $ 1,225.00 | Travel to San Francisco for trial. |
| Wit (13877) | 10/19/2017 | Patrick Schmidt | 7.00 | Litigation Support | $ 315.00 | $ 2,205.00 | $ 175.00 | $ 1,225.00 | Trial support. |
| Wit (13877) | 10/29/2017 | Patrick Schmidt | 7.00 | Litigation Support | $ 315.00 | $ 2,205.00 | $ 175.00 | $ 1,225.00 | Trial support. Coordinate transporting equipment and documents back to DC office. Shipping logistics discussion. |
| Wit (13877) | 10/31/2017 | Patrick Schmidt | 7.00 | Litigation Support | $ 315.00 | $ 2,205.00 | $ 175.00 | $ 1,225.00 | Trial support. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 11/4/2017 | Patrick Schmidt | 7.00 | Litigation Support | $ 315.00 | $ 2,205.00 | $ 175.00 | $ 1,225.00 | Trial support. |
| Wit (13877) | 9/18/2017 | Cara London | 7.00 | paralegal | $ 300.00 | $ 2,100.00 | $ 200.00 | $ 1,400.00 | Checking Bates numbers for court documents. |
| Wit (13877) | 6/16/2017 | Lori V. Duignan | 7.00 | paralegal | $ 330.00 | $ 2,310.00 | $ 200.00 | $ 1,400.00 | Prepare exhibits to opposition to motion for summary judgment; cite check opposition brief; review and edit attorney declaration in opposition to motion for summary judgment; review and edit motion to seal, supporting declaration and proposed order; prepare redacted and unredacted versions of summary judgment opposition brief, declaration and exhibits; confer with attorneys regarding all; file summary judgment opposition and motion to seal with the court; prepare and serve sealed filings on counsel; review and file stipulation and proposed order extending class notice deadline with the court; serve deposition errata of expert Garry Carneal on counsel. |
| Alex (14026) | 10/15/2017 | Lori V. Duignan | 7.00 | paralegal | $ 330.00 | $ 2,310.00 | $ 200.00 | $ 1,400.00 | Prepare for trial. |
| Wit (13877) | 10/15/2017 | Lori V. Duignan | 7.00 | paralegal | $ 330.00 | $ 2,310.00 | $ 200.00 | $ 1,400.00 | Prepare for trial. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 10/9/2017 | Aitan D. Goelman | 7.00 | Partner | $ 950.00 | $ 6,650.00 | | $ - | Meet with expert witness in preparation for trial; revise outline of direct examination; review deposition designations cuts for trial; numerous e-mail exchanges with team; confer with team. |
| Wit (13877) | 10/9/2017 | Aitan D. Goelman | 7.00 | Partner | $ 950.00 | $ 6,650.00 | | $ - | Meet with expert witness in preparation for trial; revise outline of direct examination; review deposition designations cuts for trial; numerous e-mail exchanges with team; confer with team. |
| Alex (14026) | 10/23/2017 | Aitan D. Goelman | 7.00 | Partner | $ 950.00 | $ 6,650.00 | | $ - | Participate in and prepare for trial. |
| Wit (13877) | 10/23/2017 | Aitan D. Goelman | 7.00 | Partner | $ 950.00 | $ 6,650.00 | | $ - | Participate in and prepare for trial. |
| Alex (14026) | 10/30/2017 | Aitan D. Goelman | 7.00 | Partner | $ 950.00 | $ 6,650.00 | | $ - | Participate in trial; prepare for trial. |
| Wit (13877) | 10/30/2017 | Aitan D. Goelman | 7.00 | Partner | $ 950.00 | $ 6,650.00 | | $ - | Participate in trial; prepare for trial. |
| Alex (14026) | 10/16/2017 | Carl S. Kravitz | 7.00 | partner | $ 1,025.00 | $ 7,175.00 | | | Trial and trial preparation. |
| Wit (13877) | 10/16/2017 | Carl S. Kravitz | 7.00 | partner | $ 1,025.00 | $ 7,175.00 | | | Trial and trial preparation. |
| Alex (14026) | 2/19/2015 | Caroline E. Reynolds | 7.00 | partner | $ 635.00 | $ 4,445.00 | | | Draft opposition to motion to dismiss; review documents and conduct legal research regarding same; confer with team regarding same. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 3/28/2016 | Caroline E. Reynolds | 7.00 | partner | $ 675.00 | $ 4,725.00 | | | Draft class certification brief; prepare exhibits in connection with same; conduct legal research in connection with same; confer with team regarding same (approximately half of total 14.00 hours billed to each of Alexander and Wit cases). |
| Wit (13877) | 3/28/2016 | Caroline E. Reynolds | 7.00 | partner | $ 675.00 | $ 4,725.00 | | | Draft class certification brief; prepare exhibits in connection with same; conduct legal research in connection with same; confer with team regarding same (approximately half of total 14.00 hours billed to each of Alexander and Wit cases). |
| Wit (13877) | 4/24/2017 | Caroline E. Reynolds | 7.00 | partner | $ 715.00 | $ 5,005.00 | | | Draft outline in preparation for deposition of Gerard Niewenhous and review documents in connection with same (3.90); travel to Minneapolis, MN (including work on plane 3.10) (time split between Alexander and Wit cases). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 9/1/2017 | Caroline E. Reynolds | 7.00 | partner | $ 715.00 | $ 5,005.00 | | | Attend in-person meet and confer regarding pretrial filings (1.20); preparation for same (0.50); confer with Adam Abelson in preparation for same (0.30); return travel from San Francisco, including drafting proposed findings of fact and conclusions of law and conferring with Adam Abelson regarding legal strategies during travel (5.00) (time for all tasks split between Alexander and Wit cases). |
| Wit (13877) | 9/1/2017 | Caroline E. Reynolds | 7.00 | partner | $ 715.00 | $ 5,005.00 | | | Attend in-person meet and confer regarding pretrial filings (1.30); preparation for same (0.50); confer with Adam Abelson in preparation for same (0.30); return travel from San Francisco, including drafting proposed findings of fact and conclusions of law and conferring with Adam Abelson regarding legal strategies during travel (4.90) (time for all tasks split between Alexander and Wit cases). |
| Alex (14026) | 10/12/2017 | Caroline E. Reynolds | 7.00 | partner | $ 715.00 | $ 5,005.00 | | | Prepare for trial; confer with trial team regarding trial strategy issues (total of 14.00 hours split between Alexander and Wit cases) |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 10/12/2017 | Caroline E. Reynolds | 7.00 | partner | $ 715.00 | $ 5,005.00 | | | | Prepare for trial; confer with trial team regarding trial strategy issues (total of 14.00 hours split between Alexander and Wit cases) |
| Alex (14026) | 10/15/2017 | Caroline E. Reynolds | 7.00 | partner | $ 715.00 | $ 5,005.00 | | | | Prepare for trial; confer with trial team regarding trial strategy issues (total of 14.00 hours split between Alexander and Wit cases) |
| Wit (13877) | 10/15/2017 | Caroline E. Reynolds | 7.00 | partner | $ 715.00 | $ 5,005.00 | | | | Prepare for trial; confer with trial team regarding trial strategy issues (total of 14.00 hours split between Alexander and Wit cases) |
| Alex (14026) | 10/31/2017 | Caroline E. Reynolds | 7.00 | partner | $ 715.00 | $ 5,005.00 | | | | Day nine of trial; prepare for closing arguments; confer with team (total 14.00 hours split between Alexander and Wit cases) |
| Wit (13877) | 10/31/2017 | Caroline E. Reynolds | 7.00 | partner | $ 715.00 | $ 5,005.00 | | | | Day nine of trial; prepare for closing arguments; confer with team (total 14.00 hours split between Alexander and Wit cases) |
| Wit (13877) | 10/16/2017 | D. Brian Hufford | 7.00 | partner | $ 1,025.00 | $ 7,175.00 | | | | Met with team in trial preparation; attended trial. |
| Wit (13877) | 4/28/2014 | Jason S. Cowart | 7.00 | partner | $ 755.00 | $ 5,285.00 | | | | Draft/edit complaint and research related thereto. |
| Wit (13877) | 10/13/2015 | Scott A. Hanna | 7.00 | staff attorney | $ 350.00 | $ 2,450.00 | | | | Electronic document review of Wit Claim Sample Review: code issues and prepare pdfs of claim denial letters, appeal denial letters, case notes, summary plan descriptions, and certificates of coverage. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 12/5/2017 | Adam Abelson | 6.00 | Associate | $ 575.00 | $ 3,450.00 | | $ - | Draft and revise sections of post-trial brief (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 12/5/2017 | Adam Abelson | 6.00 | Associate | $ 575.00 | $ 3,450.00 | | $ - | Draft and revise sections of post-trial brief (time for all tasks split evenly between Wit and Alexander cases). |
| Alex (14026) | 12/6/2017 | Adam Abelson | 6.00 | Associate | $ 575.00 | $ 3,450.00 | | $ - | Draft and revise sections of post-trial brief (5.50); confer with team members regarding same and regarding claims chart (0.5) (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 12/6/2017 | Adam Abelson | 6.00 | Associate | $ 575.00 | $ 3,450.00 | | $ - | Draft and revise sections of post-trial brief (5.50); confer with team members regarding same and regarding claims chart (0.5) (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 12/19/2014 | Andrew Caridas | 6.00 | associate | $ 460.00 | $ 2,760.00 | | $ - | Review [redacted] and correspondence with [redacted] regarding same (0.7); Draft related case motion (2.2); Review answer (3.1). {redaction: mental impression/legal strategy} |
| Wit (13877) | 3/30/2015 | Andrew Caridas | 6.00 | associate | $ 490.00 | $ 2,940.00 | | $ - | Review correspondence from clients regarding interrogatory responses (0.8); Continue review of UBH documents (5.2). |
| Wit (13877) | 8/15/2019 | Devon Galloway | 6.00 | associate | $ 560.00 | $ 3,360.00 | | | Review cases regarding [redacted]. {Redaction: mental impressions/ legal strategies} |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 3/31/2017 | Sara L. A. Lawson | 6.00 | associate | $ 650.00 | $ 3,900.00 | | | Correspond with document reviewers regarding review; telephone conference with C. Reynolds regarding deposition preparation; prepare for Bonfield deposition; correspondence with counsel regarding deposition preparation and documents. |
| Alex (14026) | 4/26/2017 | Sara L. A. Lawson | 6.00 | associate | $ 650.00 | $ 3,900.00 | | | Prepare for deposition of Dr. Allchin; deposition of Dr. Allchin in Chicago; correspond with counsel regarding depositions; correspond with counsel regarding summary of depositions of Dr. Martorana and Dr. Allchin; correspond with counsel regarding outstanding discovery requests; travel from Chicago. |
| Wit (13877) | 4/26/2017 | Sara L. A. Lawson | 6.00 | associate | $ 650.00 | $ 3,900.00 | | | Prepare for deposition of Dr. Allchin; deposition of Dr. Allchin in Chicago; correspond with counsel regarding depositions; correspond with counsel regarding summary of depositions of Dr. Martorana and Dr. Allchin; correspond with counsel regarding outstanding discovery requests; travel from Chicago. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 10/15/2017 | Sara L. A. Lawson | 6.00 | associate | $ 650.00 | $ 3,900.00 | | | Trial preparation (review deposition designations to update trial proof list; correspond with counsel regarding exhibits; telephone conference with Adam Abelson regarding Class List stipulation; review and revise draft Class List stipulation; telephone conference with Adam Abelson regarding various exhibit projects). |
| Wit (13877) | 10/15/2017 | Sara L. A. Lawson | 6.00 | associate | $ 650.00 | $ 3,900.00 | | | Trial preparation (review deposition designations to update trial proof list; correspond with counsel regarding exhibits; telephone conference with Adam Abelson regarding Class List stipulation; review and revise draft Class List stipulation; telephone conference with Adam Abelson regarding various exhibit projects). |
| Wit (13877) | 10/12/2020 | David Reiser | 6.00 | counsel | $ 930.00 | $ 5,580.00 | | | Begin revising fee petition and declaration [redacted]. {Redaction: mental impressions/ legal strategies} |
| Wit (13877) | 9/28/2017 | Patrick Schmidt | 6.00 | Litigation Support | $ 315.00 | $ 1,890.00 | $ 175.00 | $ 1,050.00 | Trial preparation. Pack trial equipment. Test printers and scanners on war room network. Correspond with Intercontinental IT staff |
| Wit (13877) | 10/20/2017 | Patrick Schmidt | 6.00 | Litigation Support | $ 315.00 | $ 1,890.00 | $ 175.00 | $ 1,050.00 | Trial support. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 9/26/2017 | Lori V. Duignan | 6.00 | paralegal | $ 330.00 | $ 1,980.00 | $ 200.00 | $ 1,200.00 | E-mails with team re coordinating delivery of trial exhibits to court; e-mails with trial vendor regarding exhibits; coordinate preparation of UBH trial exhibit binders; assist with preparation of deposition designations; review joint motion to seal trial exhibits and file same with the court; review plaintiffs' objections to trial exhibits and file same with the court. |
| Alex (14026) | 10/12/2017 | Lori V. Duignan | 6.00 | paralegal | $ 330.00 | $ 1,980.00 | $ 200.00 | $ 1,200.00 | Prepare for trial. |
| Wit (13877) | 10/12/2017 | Lori V. Duignan | 6.00 | paralegal | $ 330.00 | $ 1,980.00 | $ 200.00 | $ 1,200.00 | Prepare for trial. |
| Alex (14026) | 10/26/2017 | Aitan D. Goelman | 6.00 | Partner | $ 950.00 | $ 5,700.00 | | $ - | prepare for and participate in trial. |
| Wit (13877) | 10/26/2017 | Aitan D. Goelman | 6.00 | Partner | $ 950.00 | $ 5,700.00 | | $ - | prepare for and participate in trial. |
| Alex (14026) | 10/27/2017 | Aitan D. Goelman | 6.00 | Partner | $ 950.00 | $ 5,700.00 | | $ - | Prepare for trial. |
| Wit (13877) | 10/27/2017 | Aitan D. Goelman | 6.00 | Partner | $ 950.00 | $ 5,700.00 | | $ - | Prepare for trial. |
| Alex (14026) | 5/5/2017 | Andrew N. Goldfarb | 6.00 | partner | $ 750.00 | $ 4,500.00 | | $ - | Prepare for and take Alam deposition. |
| Wit (13877) | 5/5/2017 | Andrew N. Goldfarb | 6.00 | partner | $ 750.00 | $ 4,500.00 | | $ - | Prepare for and take Alam deposition. |
| Alex (14026) | 10/7/2017 | Carl S. Kravitz | 6.00 | partner | $ 1,025.00 | $ 6,150.00 | | | Trial preparation. |
| Wit (13877) | 10/7/2017 | Carl S. Kravitz | 6.00 | partner | $ 1,025.00 | $ 6,150.00 | | | Trial preparation. |
| Alex (14026) | 10/8/2017 | Carl S. Kravitz | 6.00 | partner | $ 1,025.00 | $ 6,150.00 | | | Trial preparation. |
| Wit (13877) | 10/8/2017 | Carl S. Kravitz | 6.00 | partner | $ 1,025.00 | $ 6,150.00 | | | Trial preparation. |
| Alex (14026) | 10/10/2017 | Carl S. Kravitz | 6.00 | partner | $ 1,025.00 | $ 6,150.00 | | | Trial preparation. |
| Wit (13877) | 10/10/2017 | Carl S. Kravitz | 6.00 | partner | $ 1,025.00 | $ 6,150.00 | | | Trial preparation. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 1/27/2016 | Caroline E. Reynolds | 6.00 | partner | $ 675.00 | $ 4,050.00 | | | Develop outline for 30(b)(6) deposition; review exhibits in connection with same; travel to Dallas, Texas for deposition (approximately half of total 12.10 hours billed to each of Alexander and Wit cases). |
| Wit (13877) | 5/9/2016 | Caroline E. Reynolds | 6.00 | partner | $ 675.00 | $ 4,050.00 | | | Revise reply in support of class certification; conduct legal research and review documents in connection with same; confer with team regarding same (approximately half of total 11.90 hours billed to each of Alexander and Wit cases). |
| Alex (14026) | 4/5/2017 | Caroline E. Reynolds | 6.00 | partner | $ 715.00 | $ 4,290.00 | | | Review documents and draft outline in preparation for deposition of Barry Dehlin (4.90); travel to Philadelphia, PA for same (1.20) (time split between Alexander and Wit cases) |
| Alex (14026) | 4/6/2017 | Caroline E. Reynolds | 6.00 | partner | $ 715.00 | $ 4,290.00 | | | Take deposition of Barry Dehlin, including preparation for same (4.20); return travel from Philadelphia, PA (1.80) (time split between Alexander and Wit cases). |
| Wit (13877) | 4/6/2017 | Caroline E. Reynolds | 6.00 | partner | $ 715.00 | $ 4,290.00 | | | Take deposition of Barry Dehlin, including preparation for same (4.30); return travel from Philadelphia, PA (1.70) (time split between Alexander and Wit cases). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 5/9/2017 | Caroline E. Reynolds | 6.00 | partner | $ 715.00 | $ 4,290.00 | | | Prepare for Triana deposition (2.80); travel to Dallas, TX in connection with same (3.20) (time for all tasks split between Alexander and Wit cases). |
| Alex (14026) | 7/27/2017 | Caroline E. Reynolds | 6.00 | partner | $ 715.00 | $ 4,290.00 | | | Travel to San Francisco for summary judgment hearing (4.20); review briefs and case law in preparation for hearing (0.80); confer with Adam Abelson (0.50), Carl S. Kravitz (0.30), Jason S. Cowart (0.20) regarding same (time for all tasks split between Wit and Alexander cases). |
| Alex (14026) | 8/25/2017 | Caroline E. Reynolds | 6.00 | partner | $ 715.00 | $ 4,290.00 | | | Finalize drafts of pre-trial documents for service on UBH; discuss same with team; review and analyze documents in connection with same (time for all tasks split between Wit and Alexander cases). |
| Wit (13877) | 8/25/2017 | Caroline E. Reynolds | 6.00 | partner | $ 715.00 | $ 4,290.00 | | | Finalize drafts of pre-trial documents for service on UBH; discuss same with team; review and analyze documents in connection with same (time for all tasks split between Wit and Alexander cases). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 9/24/2017 | Caroline E. Reynolds | 6.00 | partner | $ 715.00 | $ 4,290.00 | | | Finalize objections to UBH's deposition and discovery response designations; prepare counter-designations regarding same; confer with Adam Abelson regarding same; confer with Lori V. Duignan, Nina J. Falvello regarding trial exhibits (total of 12.00 hours split between Alexander and Wit cases). |
| Wit (13877) | 9/24/2017 | Caroline E. Reynolds | 6.00 | partner | $ 715.00 | $ 4,290.00 | | | Finalize objections to UBH's deposition and discovery response designations; prepare counter-designations regarding same; confer with Adam Abelson regarding same; confer with Lori V. Duignan, Nina J. Falvello regarding trial exhibits (total of 12.00 hours split between Alexander and Wit cases). |
| Alex (14026) | 9/26/2017 | Caroline E. Reynolds | 6.00 | partner | $ 715.00 | $ 4,290.00 | | | Revise deposition designations and objections to UBH's counter-designations; review and suggest changes to Plaintiffs' objections to exhibits; confer with trial team members regarding trial strategy issues (total of 12.00 hours split between Alexander and Wit cases). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 9/26/2017 | Caroline E. Reynolds | 6.00 | partner | $ 715.00 | $ 4,290.00 | | | Revise deposition designations and objections to UBH's counter-designations; review and suggest changes to Plaintiffs' objections to exhibits; confer with trial team members regarding trial strategy issues (total of 12.00 hours split between Alexander and Wit cases). |
| Alex (14026) | 10/20/2017 | Caroline E. Reynolds | 6.00 | partner | $ 715.00 | $ 4,290.00 | | | Prepare for second week of trial; confer with trial team regarding trial strategy issues (total of 12.00 hours split between Alexander and Wit cases). |
| Wit (13877) | 10/20/2017 | Caroline E. Reynolds | 6.00 | partner | $ 715.00 | $ 4,290.00 | | | Prepare for second week of trial; confer with trial team regarding trial strategy issues (total of 12.00 hours split between Alexander and Wit cases). |
| Wit (13877) | 5/5/2014 | Jason S. Cowart | 6.00 | partner | $ 755.00 | $ 4,530.00 | | | Draft/edit complaint and research/e-mails related thereto. |
| Alex (14026) | 2/9/2018 | Nina J. Falvello | 6.00 | staff attorney | $ 360.00 | $ 2,160.00 | | | Search for plan terms for summary chart (4.5 hours); confer with team members (0.5 hour); update claims charts (1.0 hours). [This represents approximately one-half of the hours; additional time is allotted to matter 13877.0001, Wit.] |
| Wit (13877) | 10/10/2016 | Adam Abelson | 5.00 | Associate | $ 525.00 | $ 2,625.00 | | $ - | Draft and revise opposition to motion for reconsideration. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 6/8/2017 | Adam Abelson | 5.00 | Associate | $ 575.00 | $ 2,875.00 | | $ - | Revise stipulations and Guideline groupings, confer regarding same, and e-mails regarding same (3.2); compile non-ERISA plan list (0.3); review supplemental class lists (0.2); draft additional sections of summary judgment opposition (1.3) (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 6/8/2017 | Adam Abelson | 5.00 | Associate | $ 575.00 | $ 2,875.00 | | $ - | Revise stipulations and Guideline groupings, confer regarding same, and e-mails regarding same (3.2); compile non-ERISA plan list (0.3); review supplemental class lists (0.2); draft additional sections of summary judgment opposition (1.3) (time for all tasks split evenly between Wit and Alexander cases). |
| Alex (14026) | 6/15/2017 | Adam Abelson | 5.00 | Associate | $ 575.00 | $ 2,875.00 | | $ - | Revise opposition to motion for summary judgment and confer with team members regarding same (4.5); e-mails and telephone calls regarding class notice (0.5) (time for all tasks split evenly between Wit and Alexander cases). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 6/15/2017 | Adam Abelson | 5.00 | Associate | $ 575.00 | $ 2,875.00 | | $ - | Revise opposition to motion for summary judgment and confer with team members regarding same (4.5); e-mails and telephone calls regarding class notice (0.5) (time for all tasks split evenly between Wit and Alexander cases). |
| Alex (14026) | 9/11/2017 | Adam Abelson | 5.00 | Associate | $ 575.00 | $ 2,875.00 | | $ - | Additional deposition designations (3.0); legal research regarding unavailable witnesses and e-mail memorandum regarding same (0.9); review revised deposition designations and confer regarding same (1.0); e-mails regarding witness preparation (0.1) (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 9/11/2017 | Adam Abelson | 5.00 | Associate | $ 575.00 | $ 2,875.00 | | $ - | Additional deposition designations (3.0); legal research regarding unavailable witnesses and e-mail memorandum regarding same (0.9); review revised deposition designations and confer regarding same (1.0); e-mails regarding witness preparation (0.1) (time for all tasks split evenly between Wit and Alexander cases). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 9/18/2017 | Adam Abelson | 5.00 | Associate | $ 575.00 | $ 2,875.00 | | $ - | Witness preparation telephone calls with Gary Alexander and Susan Driscoll (1.2); prepare for telephone calls (0.4); prepare deposition objections and counter-designations (3.0); telephone call with Nate Bualat (0.4) (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 9/18/2017 | Adam Abelson | 5.00 | Associate | $ 575.00 | $ 2,875.00 | | $ - | Witness preparation telephone calls with Gary Alexander and Susan Driscoll (1.2); prepare for telephone calls (0.4); prepare deposition objections and counter-designations (3.0); telephone call with Nate Bualat (0.4) (time for all tasks split evenly between Wit and Alexander cases). |
| Alex (14026) | 10/5/2017 | Adam Abelson | 5.00 | Associate | $ 575.00 | $ 2,875.00 | | $ - | Prepare for pretrial conference (1.0); pretrial conference (2.0); post-conference meetings with team members (1.5); telephone calls/e-mails to potential summary witnesses (0.5) (time for all tasks split evenly between Wit and Alexander cases). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 10/5/2017 | Adam Abelson | 5.00 | Associate | $ 575.00 | $ 2,875.00 | | $ - | Prepare for pretrial conference (1.0); pretrial conference (2.0); post-conference meetings with team members (1.5); telephone calls/e-mails to potential summary witnesses (0.5) (time for all tasks split evenly between Wit and Alexander cases). |
| Alex (14026) | 10/28/2017 | Adam Abelson | 5.00 | Associate | $ 575.00 | $ 2,875.00 | | $ - | Draft cross-examination of Thomas Goddard (2.5); telephone call with Garry Carneal (0.5); telephone call with [redacted] (0.3); review legal research (0.1); confer with team (0.5); assist with preparation for Danesh Alam cross-examination and Gerry Shulman direct examination (1.1) (time for all tasks split evenly between Wit and Alexander cases).{redactions: mental impressions/trial |
| Wit (13877) | 10/28/2017 | Adam Abelson | 5.00 | Associate | $ 575.00 | $ 2,875.00 | | $ - | Draft cross-examination of Thomas Goddard (2.5); telephone call with Garry Carneal (0.5); telephone call with [redacted] (0.3); review legal research (0.1); confer with team (0.5); assist with preparation for Danesh Alam cross-examination and Gerry Shulman direct examination (1.1) (time for all tasks split evenly between Wit and Alexander cases).{redactions: mental impressions/trial |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 10/10/2014 | Andrew Caridas | 5.00 | associate | $ 460.00 | $ 2,300.00 | | $ - | Correspondence with co- and opposing counsel regarding 26(f) report (1.4); Revise Rule 26(f) report (0.7); Draft initial disclosures (2.1); Correspondence regarding same with C. Reynolds and M. Bendat (0.8). |
| Wit (13877) | 7/16/2015 | Andrew Caridas | 5.00 | associate | $ 490.00 | $ 2,450.00 | | $ - | Call and correspondence with team regarding [redacted] (1.8); Review factual background regarding same (1.3); Research regarding expert fees (HALF) (1.9). {redaction: mental impressions/legal strategy} |
| Alex (14026) | 8/4/2015 | Andrew Caridas | 5.00 | associate | $ 490.00 | $ 2,450.00 | | $ - | Review provider documents (2.8); Correspondence with provider regarding same (0.2); Prepare document production (1.7); Correspondence with vendor regarding coding (HALF) (0.3). |
| Wit (13877) | 8/30/2019 | Devon Galloway | 5.00 | associate | $ 560.00 | $ 2,800.00 | | | Perform research regarding [redacted] and start memorandum regarding the same. {Redaction: mental impressions/ legal strategies} |
| Wit (13877) | 5/21/2020 | Devon Galloway | 5.00 | associate | $ 595.00 | $ 2,975.00 | | | Research [redacted]; draft memorandum to Adam Abelson regarding same. {Redaction: mental impressions/ legal strategies} |
| Alex (14026) | 4/25/2017 | Nell Zora Peyser | 5.00 | associate | $ 450.00 | $ 2,250.00 | | | Attend deposition of Dr. Andrew Martorana. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 4/25/2017 | Nell Zora Peyser | 5.00 | associate | $ 450.00 | $ 2,250.00 | | | Attend deposition of Dr. Andrew Martorana. |
| Alex (14026) | 4/24/2017 | Sara L. A. Lawson | 5.00 | associate | $ 650.00 | $ 3,250.00 | | | Prepare for depositions of Dr. Martorana and Dr. Allchin; travel to Chicago. |
| Wit (13877) | 4/24/2017 | Sara L. A. Lawson | 5.00 | associate | $ 650.00 | $ 3,250.00 | | | Prepare for depositions of Dr. Martorana and Dr. Allchin; travel to Chicago. |
| Alex (14026) | 4/25/2017 | Sara L. A. Lawson | 5.00 | associate | $ 650.00 | $ 3,250.00 | | | Prepare for deposition of Dr. Martorana; depose Dr. Martorana. |
| Wit (13877) | 4/25/2017 | Sara L. A. Lawson | 5.00 | associate | $ 650.00 | $ 3,250.00 | | | Prepare for deposition of Dr. Martorana; depose Dr. Martorana. |
| Wit (13877) | 7/5/2017 | Cara London | 5.00 | paralegal | $ 300.00 | $ 1,500.00 | $ 200.00 | $ 1,000.00 | Organized incoming calls into excel spreadsheet/ spoke with potential persons who have questions/concerns/or discussions about the class action. |
| Wit (13877) | 8/3/2017 | Cara London | 5.00 | paralegal | $ 300.00 | $ 1,500.00 | $ 200.00 | $ 1,000.00 | Record research in Relativity. |
| Wit (13877) | 3/27/2016 | Lori V. Duignan | 5.00 | paralegal | $ 330.00 | $ 1,650.00 | $ 200.00 | $ 1,000.00 | Prepare exhibits to motion for class certification; cite check, proofread and edit brief in support; e-mails with Caroline E. Reynolds regarding all. |
| Wit (13877) | 11/7/2016 | Lori V. Duignan | 5.00 | paralegal | $ 330.00 | $ 1,650.00 | $ 200.00 | $ 1,000.00 | Cite check, proofread, edit and format answer to Rule 23(f) petition; file same with the Ninth Circuit; prepare request for transcript of conference and file same with the court; telephone call with clerk regarding transcript request. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 10/5/2017 | Lori V. Duignan | 5.00 | paralegal | $ 330.00 | $ 1,650.00 | $ 200.00 | $ 1,000.00 | Prepare for and attend final pretrial conference; assist with set up of war room; organize trial exhibit binders. |
| Alex (14026) | 10/7/2017 | Lori V. Duignan | 5.00 | paralegal | $ 330.00 | $ 1,650.00 | $ 200.00 | $ 1,000.00 | E-mails with trial technician regarding preparation of demonstratives; prepare electronic witness binder of guidelines and coordinate preparation of binders with vendor; work on claims sample exhibit analysis chart; work on electronic witness folders for trial; review corrected trial exhibits received from UBH; conferences with team regarding trial preparation. |
| Alex (14026) | 11/1/2017 | Lori V. Duignan | 5.00 | paralegal | $ 330.00 | $ 1,650.00 | $ 200.00 | $ 1,000.00 | Prepare for and attend trial. |
| Wit (13877) | 11/1/2017 | Lori V. Duignan | 5.00 | paralegal | $ 330.00 | $ 1,650.00 | $ 200.00 | $ 1,000.00 | Prepare for and attend trial. |
| Alex (14026) | 10/5/2017 | Aitan D. Goelman | 5.00 | Partner | $ 950.00 | $ 4,750.00 | | $ - | Prepare for and participate in pretrial conference; confer with team. |
| Wit (13877) | 10/5/2017 | Aitan D. Goelman | 5.00 | Partner | $ 950.00 | $ 4,750.00 | | $ - | Prepare for and participate in pretrial conference; confer with team. |
| Alex (14026) | 10/6/2017 | Aitan D. Goelman | 5.00 | Partner | $ 950.00 | $ 4,750.00 | | $ - | Participate in team meetings, e-mail exchanges with team, witnesses; prepare for trial. |
| Wit (13877) | 10/6/2017 | Aitan D. Goelman | 5.00 | Partner | $ 950.00 | $ 4,750.00 | | $ - | Participate in team meetings, e-mail exchanges with team, witnesses; prepare for trial. |
| Alex (14026) | 10/11/2017 | Aitan D. Goelman | 5.00 | Partner | $ 950.00 | $ 4,750.00 | | $ - | Confer with trial team; telephone call with potential witness; review exhibits; notes for cross-examination. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 10/11/2017 | Aitan D. Goelman | 5.00 | Partner | $ 950.00 | $ 4,750.00 | | $ - | Confer with trial team; telephone call with potential witness; review exhibits; notes for cross-examination. |
| Alex (14026) | 10/14/2017 | Aitan D. Goelman | 5.00 | Partner | $ 950.00 | $ 4,750.00 | | $ - | Prepare for trial. |
| Wit (13877) | 10/14/2017 | Aitan D. Goelman | 5.00 | Partner | $ 950.00 | $ 4,750.00 | | $ - | Prepare for trial. |
| Alex (14026) | 10/28/2017 | Aitan D. Goelman | 5.00 | Partner | $ 950.00 | $ 4,750.00 | | $ - | Prepare for trial. |
| Wit (13877) | 10/28/2017 | Aitan D. Goelman | 5.00 | Partner | $ 950.00 | $ 4,750.00 | | $ - | Prepare for trial. |
| Alex (14026) | 9/25/2017 | Carl S. Kravitz | 5.00 | partner | $ 1,025.00 | $ 5,125.00 | | | Trial preparation. |
| Wit (13877) | 9/25/2017 | Carl S. Kravitz | 5.00 | partner | $ 1,025.00 | $ 5,125.00 | | | Trial preparation. |
| Alex (14026) | 9/27/2017 | Carl S. Kravitz | 5.00 | partner | $ 1,025.00 | $ 5,125.00 | | | Trial preparation. |
| Wit (13877) | 9/27/2017 | Carl S. Kravitz | 5.00 | partner | $ 1,025.00 | $ 5,125.00 | | | Trial practice. |
| Alex (14026) | 9/29/2017 | Carl S. Kravitz | 5.00 | partner | $ 1,025.00 | $ 5,125.00 | | | Trial preparation (prepare for and meet with Chenven) and follow-up. |
| Wit (13877) | 9/29/2017 | Carl S. Kravitz | 5.00 | partner | $ 1,025.00 | $ 5,125.00 | | | Trial preparation (prepare for and meet with Chenven) and follow-up. |
| Alex (14026) | 10/2/2017 | Carl S. Kravitz | 5.00 | partner | $ 1,025.00 | $ 5,125.00 | | | Trial preparation. |
| Wit (13877) | 10/2/2017 | Carl S. Kravitz | 5.00 | partner | $ 1,025.00 | $ 5,125.00 | | | Trial preparation. |
| Alex (14026) | 4/10/2015 | Caroline E. Reynolds | 5.00 | partner | $ 635.00 | $ 3,175.00 | | | Attend status hearing and prepare for same (1 of 2 hours - other half billed to Wit case); return travel from San Francisco (4 of 8 hours - other half billed to Wit case). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 9/10/2015 | Caroline E. Reynolds | 5.00 | partner | $ 635.00 | $ 3,175.00 | | | Draft document review plan; confer with S. Ashley O'Neill, Scott A. Hanna regarding same; review documents in connection with same; confer with team regarding discovery strategy and review correspondence in connection with same |
| Alex (14026) | 2/3/2016 | Caroline E. Reynolds | 5.00 | partner | $ 675.00 | $ 3,375.00 | | | Review documents and transcripts in preparation for deposition of UBH's class certification expert (half of total 10 hours billed to each of Alexander and Wit cases). |
| Wit (13877) | 2/3/2016 | Caroline E. Reynolds | 5.00 | partner | $ 675.00 | $ 3,375.00 | | | Review documents and transcripts in preparation for deposition of UBH's class certification expert (half of total 10 hours billed to each of Alexander and Wit cases). |
| Alex (14026) | 3/3/2016 | Caroline E. Reynolds | 5.00 | partner | $ 675.00 | $ 3,375.00 | | | Draft class certification brief; prepare exhibits in connection with same; meet with new members of staff attorney review team; confer with Ramya Kasturi regarding legal research questions (approximately half of total 10.10 hours billed to each of Alexander and Wit cases). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 3/27/2016 | Caroline E. Reynolds | 5.00 | partner | $ 675.00 | $ 3,375.00 | | | Draft class certification brief; prepare exhibits in connection with same; conduct legal research in connection with same; confer with Jason S. Cowart, Ramya Kasturi, Andrew Caridas regarding same (approximately half of total 10.10 hours billed to each of Alexander and Wit cases). |
| Alex (14026) | 3/3/2017 | Caroline E. Reynolds | 5.00 | partner | $ 715.00 | $ 3,575.00 | | | Review and suggest revisions to reply brief on opt-out issues (1.00); confer with Adam Abelson (0.30), Jason S. Cowart (0.40) regarding same; meet with merits document review team (0.70); confer with Sara L. A. Lawson regarding document review issues (0.20); revise supplemental interrogatory responses (0.90); confer with Steven N. Herman (0.10), Meiram Bendat and Adam Abelson (0.20) regarding same; confer with Meiram Bendat to revise draft redline of Guideline criteria for settlement purposes (0.80); finalize and send same (0.20) (time for all tasks split between Wit and Alexander cases). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 8/31/2017 | Caroline E. Reynolds | 5.00 | partner | $ 715.00 | $ 3,575.00 | | | Travel to San Francisco, California for in-person meet and confer required by Court's pre-trial procedures, including drafting proposed findings of fact and conclusions of law and conferring with Adam Abelson regarding issues for meet and confer during travel (4.7); confer with Meiram Bendat regarding legal strategies and exhibits (0.30) (time for all tasks split between Wit and Alexander cases.) |
| Wit (13877) | 8/31/2017 | Caroline E. Reynolds | 5.00 | partner | $ 715.00 | $ 3,575.00 | | | Travel to San Francisco, California for in-person meet and confer required by Court's pre-trial procedures, including drafting proposed findings of fact and conclusions of law and conferring with Adam Abelson regarding issues for meet and confer during travel (4.8); confer with Meiram Bendat regarding legal strategies and exhibits (0.20) (time for all tasks split between Wit and Alexander cases). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 9/21/2017 | Caroline E. Reynolds | 5.00 | partner | $ 715.00 | $ 3,575.00 | | | Draft objections to UBH's deposition and discovery response designations; prepare counter-designations regarding same; confer with Adam Abelson, Carl S. Kravitz, Lisa Neff regarding same; confer with Lori V. Duignan, Nina J. Falvello regarding trial exhibits; coordinate assistance from staff attorneys regarding QC check of exhibits (total of 10.10 hours split between Alexander and Wit cases). |
| Alex (14026) | 9/27/2017 | Caroline E. Reynolds | 5.00 | partner | $ 715.00 | $ 3,575.00 | | | Revise deposition designations and objections to UBH's counter-designations; confer with trial team members regarding trial strategy issues (total of 10.10 hours split between Alexander and Wit cases). |
| Wit (13877) | 10/18/2017 | Caroline E. Reynolds | 5.00 | partner | $ 715.00 | $ 3,575.00 | | | Third day of trial; prepare for fourth trial day; confer with trial team regarding trial strategy issues (total of 10.10 hours split between Alexander and Wit cases). |
| Wit (13877) | 2/11/2018 | Caroline E. Reynolds | 5.00 | partner | $ 750.00 | $ 3,750.00 | | | Revise post-trial reply brief; review evidence in connection with same; confer with Adam Abelson, Jason S. Cowart, Laura Eller regarding same (total of 9.90 hours split between Wit and Alexander cases). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 6/18/2019 | Caroline E. Reynolds | 5.00 | partner | $ 785.00 | $ 3,925.00 | | | Review UBH's opposition to Plaintiffs' remedies brief and cases cited therein (.8); begin drafting reply in support of request for remedies (3.5) confer with Anant Kumar regarding same (.6); confer with Adam Abelson regarding same (.1) (time for all tasks split between Wit and Alexander cases). ` |
| Wit (13877) | 9/1/2020 | Caroline E. Reynolds | 5.00 | partner | $ 825.00 | $ 4,125.00 | | | Prepare for hearing on remedies and decertification (3.9); confer with Jason Cowart and Adam Abelson regarding same (.8); confer with Jason Cowart regarding same (.3). |
| Alex (14026) | 10/15/2017 | Jason S. Cowart | 5.00 | partner | $ 875.00 | $ 4,375.00 | | | Meeting with trial team regarding strategy. |
| Wit (13877) | 10/15/2017 | Jason S. Cowart | 5.00 | partner | $ 875.00 | $ 4,375.00 | | | Meeting with trial team regarding strategy. |
| Alex (14026) | 3/14/2016 | Andrew McWilliams | 5.00 | Staff Attorney | $ 330.00 | $ 1,650.00 | | $ - | half of time reviewing and tagging documents |
| Wit (13877) | 3/14/2016 | Andrew McWilliams | 5.00 | Staff Attorney | $ 330.00 | $ 1,650.00 | | $ - | half of time reviewing and tagging documents |
| Alex (14026) | 3/18/2016 | Andrew McWilliams | 5.00 | Staff Attorney | $ 330.00 | $ 1,650.00 | | $ - | half of time reviewing and tagging documents |
| Wit (13877) | 3/18/2016 | Andrew McWilliams | 5.00 | Staff Attorney | $ 330.00 | $ 1,650.00 | | $ - | half of time reviewing and tagging documents |
| Wit (13877) | 2/4/2015 | Benjamin L. Krein | 5.00 | Staff Attorney | $ 430.00 | $ 2,150.00 | | $ - | Continue analysis of pleadings; continue legal research regarding class certification in Ninth Circuit. |
| Alex (14026) | 1/12/2017 | Kurt M. Reiser | 5.00 | staff attorney | $ 350.00 | $ 1,750.00 | | | Compile evidence for trial concerning ERISA status of class member plans. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 1/12/2017 | Kurt M. Reiser | 5.00 | staff attorney | $ 350.00 | $ 1,750.00 | | | Compile evidence for trial concerning ERISA status of class member plans. |
| Wit (13877) | 9/6/2017 | Nina J. Falvello | 5.00 | staff attorney | $ 350.00 | $ 1,750.00 | | | Cite-check proposed filings (0.4 hour); review and verify exhibits (4.1 hours); respond to class member inquiries (0.5 hour). [This represents approximately one-half of the hours; additional time is allotted to matter 14026.0001, Alexander.] |
| Alex (14026) | 9/19/2017 | Nina J. Falvello | 5.00 | staff attorney | $ 350.00 | $ 1,750.00 | | | Respond to class member inquiries (0.2 hour); confer with C. Reynolds regarding various trial preparation (0.2 hour); prepare materials for C. Kravitz review (4.6 hours). [This represents approximately one-half of the hours; additional time is allotted to matter 13877.0001, Wit.] |
| Wit (13877) | 9/19/2017 | Nina J. Falvello | 5.00 | staff attorney | $ 350.00 | $ 1,750.00 | | | Respond to class member inquiries (0.2 hour); confer with C. Reynolds regarding various trial preparation (0.2 hour); prepare materials for C. Kravitz review (4.6 hours). [This represents approximately one-half of the hours; additional time is allotted to matter 14026.0001, Alexander.] |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 2/8/2018 | Nina J. Falvello | 5.00 | staff attorney | $ 360.00 | $ 1,800.00 | | | Check citations of proposed findings of fact (2.5 hours); confer with team members (0.4 hour); update claims charts (2.0 hours); respond to class member inquiries (0.1 hour). [This represents approximately one-half of the hours; additional time is allotted to matter 14026.0001, Alexander.] |
| Alex (14026) | 2/12/2018 | Nina J. Falvello | 5.00 | staff attorney | $ 360.00 | $ 1,800.00 | | | Search for plan terms for summary chart (4.8 hours); respond to class member inquiries (0.2 hour). [This represents approximately one-half of the hours; additional time is allotted to matter 13877.0001, Wit.] |
| Alex (14026) | 4/20/2017 | Adam Abelson | 4.00 | Associate | $ 575.00 | $ 2,300.00 | | $ - | Confer regarding upcoming depositions (0.6); compile and review potential exhibits, and outline examination, for Dr. Simpatico deposition (3.2); confer with Tony Maul regarding Thomas Goddard deposition (0.2) (time for all tasks split evenly between Wit and Alexander cases). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 4/20/2017 | Adam Abelson | 4.00 | Associate | $ 575.00 | $ 2,300.00 | | $ - | Confer regarding upcoming depositions (0.6); compile and review potential exhibits, and outline examination, for Dr. Simpatico deposition (3.2); confer with Tony Maul regarding Thomas Goddard deposition (0.2) (time for all tasks split evenly between Wit and Alexander cases). |
| Alex (14026) | 6/12/2017 | Adam Abelson | 4.00 | Associate | $ 575.00 | $ 2,300.00 | | $ - | Draft and revise sections of opposition to motion for summary judgment (3.3); review and confer regarding class lists (0.5); legal research regarding claim accrual (0.2) (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 6/12/2017 | Adam Abelson | 4.00 | Associate | $ 575.00 | $ 2,300.00 | | $ - | Draft and revise sections of opposition to motion for summary judgment (3.3); review and confer regarding class lists (0.5); legal research regarding claim accrual (0.2) (time for all tasks split evenly between Wit and Alexander cases). |
| Alex (14026) | 7/26/2017 | Adam Abelson | 4.00 | Associate | $ 575.00 | $ 2,300.00 | | $ - | Deposition designations (1.0); team strategy meeting (2.0); revise filing regarding class notice and confer regarding same (0.5); legal research regarding trial procedure and summary judgment questions (0.5) (time for all tasks split evenly between Wit and Alexander cases). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 7/26/2017 | Adam Abelson | 4.00 | Associate | $ 575.00 | $ 2,300.00 | | $ - | Deposition designations (1.0); team strategy meeting (2.0); revise filing regarding class notice and confer regarding same (0.5); legal research regarding trial procedure and summary judgment questions (0.5) (time for all tasks split evenly between Wit and Alexander cases). |
| Alex (14026) | 8/30/2017 | Adam Abelson | 4.00 | Associate | $ 575.00 | $ 2,300.00 | | $ - | Review trial exhibits and revise exhibit list (1.5); meet with Caroline E. Reynolds and confer regarding exhibits and other trial strategy matters (2.5) (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 8/30/2017 | Adam Abelson | 4.00 | Associate | $ 575.00 | $ 2,300.00 | | $ - | Review trial exhibits and revise exhibit list (1.5); meet with Caroline E. Reynolds and confer regarding exhibits and other trial strategy matters (2.5) (time for all tasks split evenly between Wit and Alexander cases). |
| Alex (14026) | 9/12/2017 | Adam Abelson | 4.00 | Associate | $ 575.00 | $ 2,300.00 | | $ - | Deposition designations (1.2); team meeting regarding witness order and legal strategy (0.7); review and revise oppositions to motions in limine (2.0); e-mails with experts (0.1) (time for all tasks split evenly between Wit and Alexander cases). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 9/12/2017 | Adam Abelson | 4.00 | Associate | $ 575.00 | $ 2,300.00 | | $ - | Deposition designations (1.2); team meeting regarding witness order and legal strategy (0.7); review and revise oppositions to motions in limine (2.0); e-mails with experts (0.1) (time for all tasks split evenly between Wit and Alexander cases). |
| Alex (14026) | 10/20/2017 | Adam Abelson | 4.00 | Associate | $ 575.00 | $ 2,300.00 | | $ - | Draft witness examinations (Dehlin, Allchin, Duh) (2.5); review, revise and confer with team and Josephine Duh regarding summary exhibits (1.0); review class certification briefing (0.5) (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 10/20/2017 | Adam Abelson | 4.00 | Associate | $ 575.00 | $ 2,300.00 | | $ - | Draft witness examinations (Dehlin, Allchin, Duh) (2.5); review, revise and confer with team and Josephine Duh regarding summary exhibits (1.0); review class certification briefing (0.5) (time for all tasks split evenly between Wit and Alexander cases). |
| Alex (14026) | 11/1/2017 | Adam Abelson | 4.00 | Associate | $ 575.00 | $ 2,300.00 | | $ - | Last day of trial (prepare for closing arguments; closing arguments; walk through of exhibits with courtroom deputy and others) (time for all tasks split evenly between Wit and Alexander cases). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 11/1/2017 | Adam Abelson | 4.00 | Associate | $ 575.00 | $ 2,300.00 | | $ - | Last day of trial (prepare for closing arguments; closing arguments; walk through of exhibits with courtroom deputy and others) (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 10/20/2014 | Andrew Caridas | 4.00 | associate | $ 460.00 | $ 1,840.00 | | $ - | Edit draft motion to dismiss opposition brief (2.8); Correspondence regarding same (0.5); Call with J. Cowart and C. O'Croinin regarding same (0.7) |
| Wit (13877) | 11/25/2014 | Andrew Caridas | 4.00 | associate | $ 460.00 | $ 1,840.00 | | $ - | Draft interrogatories (1.8); Draft client correspondence (0.4); Call with opposing counsel regarding expert discovery (0.2); Draft document production format agreement (1.6) |
| Wit (13877) | 12/4/2014 | Andrew Caridas | 4.00 | associate | $ 460.00 | $ 1,840.00 | | $ - | Edit draft discovery (1.3); Meeting and correspondence with co-counsel regarding same (0.4); Revise draft production format agreement and draft exhibit (1.6); Research regarding same (0.7). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 11/20/2015 | Andrew Caridas | 4.00 | associate | $ 490.00 | $ 1,960.00 | | $ - | Review letter regarding expert disclosure (HALF) (0.3); Research regarding depositions (HALF) (0.9); Correspondence regarding same (HALF) (0.4); Revise second set of interrogatories (HALF) (1.1); Revise third set of document requests (HALF) (0.8); Review 30(b)(6) notice (HALF) (0.5). |
| Wit (13877) | 12/3/2015 | Andrew Caridas | 4.00 | associate | $ 490.00 | $ 1,960.00 | | $ - | Draft intervenor complaint (3.6); Correspondence with team regarding discovery schedule (HALF) (0.4). |
| Alex (14026) | 1/26/2016 | Andrew Caridas | 4.00 | associate | $ 625.00 | $ 2,500.00 | | $ - | Team teleconference regarding status (HALF) (0.6); Review documents (HALF) (2.3); Process and review new document production (HALF) (1.1). |
| Wit (13877) | 1/26/2016 | Andrew Caridas | 4.00 | associate | $ 625.00 | $ 2,500.00 | | $ - | Team teleconference regarding status (HALF) (0.6); Review documents (HALF) (2.3); Process and review new document production (HALF) (1.1). |
| Alex (14026) | 3/2/2016 | Andrew Caridas | 4.00 | associate | $ 625.00 | $ 2,500.00 | | $ - | Calls and correspondence with new plaintiffs regarding discovery (HALF) (0.7); Correspondence with team regarding sampling stipulation (HALF) (0.6); Review new document productions (HALF) (2.7). |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 3/2/2016 | Andrew Caridas | 4.00 | associate | $ 625.00 | $ 2,500.00 | | $ - | Calls and correspondence with new plaintiffs regarding discovery (HALF) (0.7); Correspondence with team regarding sampling stipulation (HALF) (0.6); Review new document productions (HALF) (2.7). |
| Wit (13877) | 3/22/2016 | Andrew Caridas | 4.00 | associate | $ 625.00 | $ 2,500.00 | | $ - | Review pleadings and documents to prepare for deposition (2.2); Correspondence with clients regarding verifications and deposition preparation (HALF) (0.7); Review documents related to certification brief portion (HALF) (1.1). |
| Alex (14026) | 5/5/2016 | Andrew Caridas | 4.00 | associate | $ 625.00 | $ 2,500.00 | | $ - | Continue drafting reply brief (HALF) (3.3); Call with team regarding same (HALF) (0.7). |
| Wit (13877) | 5/5/2016 | Andrew Caridas | 4.00 | associate | $ 625.00 | $ 2,500.00 | | $ - | Continue drafting reply brief (HALF) (3.3); Call with team regarding same (HALF) (0.7). |
| Wit (13877) | 5/18/2020 | Devon Galloway | 4.00 | associate | $ 595.00 | $ 2,380.00 | | | Research case law regarding expert fees and whether such fees are permitted under any ERISA law. |
| Wit (13877) | 5/20/2020 | Devon Galloway | 4.00 | associate | $ 595.00 | $ 2,380.00 | | | Research case law regarding [redacted]. {Redaction: mental impressions/ legal strategies} |
| Wit (13877) | 7/31/2020 | Devon Galloway | 4.00 | associate | $ 595.00 | $ 2,380.00 | | | Research case law regarding specific costs allowed under ERISA and draft costs section of attorneys fee briefing. |
| Alex (14026) | 10/29/2015 | Ramya Kasturi | 4.00 | associate | $ 380.00 | $ 1,520.00 | | | Travel to Washington D.C. for deposition of David Haffner. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 4/25/2017 | Richard A. Kraus | 4.00 | associate | $ 425.00 | $ 1,700.00 | | | Assist Caroline E. Reynolds with Niewenhous deposition (4.00) (all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 4/25/2017 | Richard A. Kraus | 4.00 | associate | $ 425.00 | $ 1,700.00 | | | Assist Caroline E. Reynolds with Niewenhous deposition (4.00) (all tasks split evenly between Wit and Alexander cases). |
| Alex (14026) | 4/28/2017 | Richard A. Kraus | 4.00 | associate | $ 425.00 | $ 1,700.00 | | | Travel back from depositions (4.00) (all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 4/28/2017 | Richard A. Kraus | 4.00 | associate | $ 425.00 | $ 1,700.00 | | | Travel back from depositions (4.00) (all tasks split evenly between Wit and Alexander cases). |
| Alex (14026) | 3/28/2017 | Sara L. A. Lawson | 4.00 | associate | $ 650.00 | $ 2,600.00 | | | Review documents; prepare for deposition; telephone conference with counsel regarding depositions; review documents to prepare for deposition. |
| Wit (13877) | 3/28/2017 | Sara L. A. Lawson | 4.00 | associate | $ 650.00 | $ 2,600.00 | | | Review documents; prepare for deposition; telephone conference with counsel regarding depositions; review documents to prepare for deposition. |
| Alex (14026) | 9/13/2017 | Sara L. A. Lawson | 4.00 | associate | $ 650.00 | $ 2,600.00 | | | Draft opposition to UBH's motion in limine no. 2; telephone conference with Caroline E. Reynolds and Adam Abelson regarding same. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 9/13/2017 | Sara L. A. Lawson | 4.00 | associate | $ 650.00 | $ 2,600.00 | | | Draft opposition to UBH's motion in limine no. 2; telephone conference with Caroline E. Reynolds and Adam Abelson regarding same. |
| Wit (13877) | 10/14/2020 | David Reiser | 4.00 | counsel | $ 930.00 | $ 3,720.00 | | | Continue editing fee petition and declaration. |
| Wit (13877) | 10/27/2017 | Patrick Schmidt | 4.00 | Litigation Support | $ 315.00 | $ 1,260.00 | $ 175.00 | $ 700.00 | Trial support. |
| Wit (13877) | 1/25/2017 | Cara London | 4.00 | paralegal | $ 300.00 | $ 1,200.00 | $ 200.00 | $ 800.00 | Researched for trial. |
| Wit (13877) | 8/15/2017 | Cara London | 4.00 | paralegal | $ 300.00 | $ 1,200.00 | $ 200.00 | $ 800.00 | Finding Bates Numbers for plaintiffs. |
| Wit (13877) | 8/20/2017 | Cara London | 4.00 | paralegal | $ 300.00 | $ 1,200.00 | $ 200.00 | $ 800.00 | production organization |
| Wit (13877) | 9/6/2017 | Cara London | 4.00 | paralegal | $ 300.00 | $ 1,200.00 | $ 200.00 | $ 800.00 | E-mails of Data for Jason M. Knott. |
| Wit (13877) | 9/19/2017 | Cara London | 4.00 | paralegal | $ 300.00 | $ 1,200.00 | $ 200.00 | $ 800.00 | Checking bates numbers for documents. |
| Wit (13877) | 9/25/2017 | Cara London | 4.00 | paralegal | $ 300.00 | $ 1,200.00 | $ 200.00 | $ 800.00 | Organized Deposition Transcripts. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 1/27/2017 | Lori V. Duignan | 4.00 | paralegal | $ 330.00 | $ 1,320.00 | $ 200.00 | $ 800.00 | Review and analyze guidelines produced by defendant; prepare subpoenas, cover letters, and attachments for service on UHIC, Oxford and Harvard Pilgrim; coordinate service of same with process server; e-mails with process server regarding service attempts; research locations and agents for Oxford and UHIC; review local requirements in connection with motion to amend pretrial schedule; draft motion to seal portions of motion to amend pretrial schedule; review and proofread motion to amend pretrial schedule and motion to seal and file with the court; serve sealed filings on all counsel; e-mail proposed orders to chambers. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 1/27/2017 | Lori V. Duignan | 4.00 | paralegal | $ 330.00 | $ 1,320.00 | $ 200.00 | $ 800.00 | Review and analyze guidelines produced by defendant; prepare subpoenas, cover letters, and attachments for service on UHIC, Oxford and Harvard Pilgrim; coordinate service of same with process server; e-mails with process server regarding service attempts; research locations and agents for Oxford and UHIC; review local requirements in connection with motion to amend pretrial schedule; draft motion to seal portions of motion to amend pretrial schedule; review and proofread motion to amend pretrial schedule and motion to seal and file with the court; serve sealed filings on all counsel; e-mail proposed orders to chambers. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 3/22/2017 | Lori V. Duignan | 4.00 | paralegal | $ 330.00 | $ 1,320.00 | $ 200.00 | $ 800.00 | Perform background research regarding defendant's fact witnesses; follow up on service of subpoenas to non-party witnesses; prepare pro hac vice application and electronic filing registration for Sara L. A. Lawson; assist with review and collection of documents from Relativity for attorney review; attend to deposition scheduling; review and manage internal docket. |
| Wit (13877) | 3/22/2017 | Lori V. Duignan | 4.00 | paralegal | $ 330.00 | $ 1,320.00 | $ 200.00 | $ 800.00 | Perform background research regarding defendant's fact witnesses; follow up on service of subpoenas to non-party witnesses; prepare pro hac vice application and electronic filing registration for Sara L. A. Lawson; assist with review and collection of documents from Relativity for attorney review; attend to deposition scheduling; review and manage internal docket. |
| Alex (14026) | 6/27/2017 | Lori V. Duignan | 4.00 | paralegal | $ 330.00 | $ 1,320.00 | $ 200.00 | $ 800.00 | Update and organize deposition transcript database; e-mails with litigation support regarding same. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 9/29/2017 | Lori V. Duignan | 4.00 | paralegal | $ 330.00 | $ 1,320.00 | $ 200.00 | $ 800.00 | Coordinate preparation of deposition transcript and deposition designation trial binders with vendor; confer with team regarding review and quality-check of defendant's trial exhibit binders; confer with Anant Kumar regarding preparation of opposition to defendant's motion to seal trial exhibits; call with court reporting supervisor for ND California regarding request for daily transcripts and real-time during trial; prepare electronic copy and serve final deposition designation packet on defendant; prepare list of supplies needed for trial and coordinate with Patrick Schmidt; prepare trial binder of proposed pretrial order, trial briefs, and proposed findings; review and update court filings database; review and file appendix to proposed joint pretrial order pursuant to court's sealing order. |
| Alex (14026) | 10/4/2017 | Lori V. Duignan | 4.00 | paralegal | $ 330.00 | $ 1,320.00 | $ 200.00 | $ 800.00 | Travel to San Francisco for trial; meet and confer with team regarding trial preparation; file sealed opposition to motion in limine with the court. |
| Alex (14026) | 10/8/2017 | Lori V. Duignan | 4.00 | paralegal | $ 330.00 | $ 1,320.00 | $ 200.00 | $ 800.00 | Prepare for trial. |
| Wit (13877) | 10/8/2017 | Lori V. Duignan | 4.00 | paralegal | $ 330.00 | $ 1,320.00 | $ 200.00 | $ 800.00 | Prepare for trial. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 9/22/2020 | Adam Abelson | 4.00 | Partner | $ 690.00 | $ 2,760.00 | | $ - | Draft, review and revise fee petition memorandum, including reviewing and revising sections drafted by Devon Galloway (3.8); review and confer with Caroline Reynolds regarding declaration (0.2) (time for all tasks split between Wit and Alexander matter). |
| Wit (13877) | 9/22/2020 | Adam Abelson | 4.00 | Partner | $ 690.00 | $ 2,760.00 | | $ - | Draft, review and revise fee petition memorandum, including reviewing and revising sections drafted by Devon Galloway (3.8); review and confer with Caroline Reynolds regarding declaration (0.2) (time for all tasks split between Wit and Alexander matter). |
| Alex (14026) | 4/21/2017 | Andrew N. Goldfarb | 4.00 | partner | $ 750.00 | $ 3,000.00 | | $ - | Meeting with M. Fishman (expert), A. Abelson, C. Kravitz. |
| Wit (13877) | 4/21/2017 | Andrew N. Goldfarb | 4.00 | partner | $ 750.00 | $ 3,000.00 | | $ - | Meeting with M. Fishman (expert), A. Abelson, C. Kravitz. |
| Alex (14026) | 4/21/2017 | Carl S. Kravitz | 4.00 | partner | $ 1,025.00 | $ 4,100.00 | | | Preparation session - Fishman. |
| Wit (13877) | 4/21/2017 | Carl S. Kravitz | 4.00 | partner | $ 1,025.00 | $ 4,100.00 | | | Preparation session - Fishman. |
| Alex (14026) | 4/25/2017 | Carl S. Kravitz | 4.00 | partner | $ 1,025.00 | $ 4,100.00 | | | Meet with Chenven, Adam Abelson regarding deposition preparation. |
| Wit (13877) | 4/25/2017 | Carl S. Kravitz | 4.00 | partner | $ 1,025.00 | $ 4,100.00 | | | Meet with Chenven, Adam Abelson regarding deposition preparation. |
| Wit (13877) | 7/26/2017 | Carl S. Kravitz | 4.00 | partner | $ 1,025.00 | $ 4,100.00 | | | Trial preparation meeting. |
| Alex (14026) | 7/28/2017 | Carl S. Kravitz | 4.00 | partner | $ 1,025.00 | $ 4,100.00 | | | Travel to Washington, DC. |
| Wit (13877) | 7/28/2017 | Carl S. Kravitz | 4.00 | partner | $ 1,025.00 | $ 4,100.00 | | | Travel to Washington, DC. |
| Alex (14026) | 9/16/2017 | Carl S. Kravitz | 4.00 | partner | $ 1,025.00 | $ 4,100.00 | | | Trial preparation. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 9/16/2017 | Carl S. Kravitz | 4.00 | partner | $ 1,025.00 | $ 4,100.00 | | | Trial preparation. |
| Wit (13877) | 3/28/2019 | Carl S. Kravitz | 4.00 | partner | $ 1,095.00 | $ 4,380.00 | | | Travel to San Francisco, CA for status (1/2 time). |
| Wit (13877) | 3/30/2019 | Carl S. Kravitz | 4.00 | partner | $ 1,095.00 | $ 4,380.00 | | | Travel to Washington, DC (1/2 time). |
| Wit (13877) | 8/24/2020 | Carl S. Kravitz | 4.00 | partner | $ 1,145.00 | $ 4,580.00 | | | Prepare for and participate in moot court. |
| Wit (13877) | 2/26/2016 | Caroline E. Reynolds | 4.00 | partner | $ 675.00 | $ 2,700.00 | | | Draft class certification brief; conduct legal research and review documents, transcripts in connection with same (approximately half of total 7.90 hours billed to each of Alexander and Wit cases). |
| Alex (14026) | 3/8/2016 | Caroline E. Reynolds | 4.00 | partner | $ 675.00 | $ 2,700.00 | | | Draft class certification brief; prepare exhibits in connection with same (approximately half of total 8.00 hours billed to each of Alexander and Wit cases). |
| Wit (13877) | 3/8/2016 | Caroline E. Reynolds | 4.00 | partner | $ 675.00 | $ 2,700.00 | | | Draft class certification brief; prepare exhibits in connection with same (approximately half of total 8.00 hours billed to each of Alexander and Wit cases). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 10/27/2016 | Caroline E. Reynolds | 4.00 | partner | $ 675.00 | $ 2,700.00 | | | Confer with team, and separately with Adam Abelson, Jason S. Cowart, Meiram Bendat and Carl S. Kravitz regarding legal strategy concerning response to Rule 23(f) petition; confer with team regarding experts; draft letter to Nate Bualat regarding UBH's objections to Plaintiffs' fourth requests for production (total of 8.00 hours split between Alexander and Wit cases). |
| Wit (13877) | 10/27/2016 | Caroline E. Reynolds | 4.00 | partner | $ 675.00 | $ 2,700.00 | | | Confer with team, and separately with Adam Abelson, Jason S. Cowart, Meiram Bendat and Carl S. Kravitz regarding legal strategy concerning response to Rule 23(f) petition; confer with team regarding experts; draft letter to Nate Bualat regarding UBH's objections to Plaintiffs' fourth requests for production (total of 8.00 hours split between Alexander and Wit cases). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 2/21/2017 | Caroline E. Reynolds | 4.00 | partner | $ 715.00 | $ 2,860.00 | | | Confer with Jason S. Cowart, Adam Abelson regarding briefing on opt-out and discovery issues (0.60); review documents in connection with merits discovery (0.20); draft e-mail to opposing counsel regarding request for information in connection with settlement negotiations (0.20); confer with Jason S. Cowart, Meiram Bendat regarding same (1.50); confer with Steven N. Herman regarding document review questions (0.40); meet with Andrew McWilliams and Kimberly Gainey to provide introduction to case (0.20); participate in conference call with litigation team regarding legal strategies and evidence found in document review (0.40); participate in meet and confer with opposing counsel regarding 30(b)(6) notice (0.50) (time for all tasks split between Alexander and Wit cases). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 3/31/2017 | Caroline E. Reynolds | 4.00 | partner | $ 715.00 | $ 2,860.00 | | | Follow up with Plaintiff team and opposing counsel regarding deposition scheduling (0.40); review annotated list of Challenged Plans and confer via e-mail and phone with Adam Abelson, Richard A. Kraus regarding same (1.10); follow up with notice administrator, opposing counsel regarding notice stipulation (0.70); confer with Adam Abelson, Carl S. Kravitz, Meiram Bendat regarding expert depositions (0.20); follow up with opposing counsel regarding expert disclosures (0.50); follow up with team, opposing counsel regarding stipulation on ERISA plans (0.70); confer with team members regarding depositions and legal strategies (0.40) (time for all tasks split between Wit and Alexander cases). |
| Alex (14026) | 4/16/2017 | Caroline E. Reynolds | 4.00 | partner | $ 715.00 | $ 2,860.00 | | | Draft outline in preparation for deposition of Lorenzo Triana and review documents in connection with same (time split between Alexander and Wit cases). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 4/21/2017 | Caroline E. Reynolds | 4.00 | partner | $ 715.00 | $ 2,860.00 | | | Draft outline in preparation for deposition of Gerard Niewenhous and review documents in connection with same (time split between Alexander and Wit cases). |
| Alex (14026) | 9/4/2017 | Caroline E. Reynolds | 4.00 | partner | $ 715.00 | $ 2,860.00 | | | Revise findings of fact and conclusions of law and review documents in connection with same; review and revise exhibit list and confer with team regarding same (total of 8.00 hours split between Alexander and Wit cases). |
| Wit (13877) | 9/4/2017 | Caroline E. Reynolds | 4.00 | partner | $ 715.00 | $ 2,860.00 | | | Revise findings of fact and conclusions of law and review documents in connection with same; review and revise exhibit list and confer with team regarding same (total of 8.00 hours split between Alexander and Wit cases). |
| Alex (14026) | 11/1/2017 | Caroline E. Reynolds | 4.00 | partner | $ 715.00 | $ 2,860.00 | | | Last day of trial; confer with team regarding closing arguments and legal strategy issues, including post-trial briefing (total of 8.00 hours split between Alexander and Wit cases). |
| Wit (13877) | 11/1/2017 | Caroline E. Reynolds | 4.00 | partner | $ 715.00 | $ 2,860.00 | | | Last day of trial; confer with team regarding closing arguments and legal strategy issues, including post-trial briefing (total of 8.00 hours split between Alexander and Wit cases). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 1/23/2018 | Caroline E. Reynolds | 4.00 | partner | $ 750.00 | $ 3,000.00 | | | Review UBH's post-trial opposition brief; review trial exhibits and transcripts in connection with same; confer with Adam Abelson, Jason S. Cowart regarding same (total of 8.00 hours split between Wit and Alexander cases). |
| Wit (13877) | 1/23/2018 | Caroline E. Reynolds | 4.00 | partner | $ 750.00 | $ 3,000.00 | | | Review UBH's post-trial opposition brief; review trial exhibits and transcripts in connection with same; confer with Adam Abelson, Jason S. Cowart regarding same (total of 8.00 hours split between Wit and Alexander cases). |
| Alex (14026) | 4/29/2019 | Caroline E. Reynolds | 4.00 | partner | $ 785.00 | $ 3,140.00 | | | Draft remedies brief and conduct legal research in connection with same (3.7); confer with Jason Cowart regarding same (.3) (time for all tasks split between Wit and Alexander cases). ` |
| Wit (13877) | 8/28/2020 | Caroline E. Reynolds | 4.00 | partner | $ 825.00 | $ 3,300.00 | | | Draft declaration in support of fee petition, including e-mailing team members regarding same (3.7); confer with Jason Cowart regarding same (.3). |
| Wit (13877) | 3/7/2014 | Jason S. Cowart | 4.00 | partner | $ 755.00 | $ 3,020.00 | | | Telephone from potential plaintiff; factual research regarding other potential plaintiffs'/clients' claims; edit retainer agreement |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 7/25/2014 | Jason S. Cowart | 4.00 | partner | $ 755.00 | $ 3,020.00 | | | Edit scheduling stipulation; telephone calls with co-counsel and defendants regarding same. |
| Alex (14026) | 7/27/2017 | Jason S. Cowart | 4.00 | partner | $ 875.00 | $ 3,500.00 | | | Travel from NYC to San Francisco for summary judgment hearing; review briefs regarding same. |
| Wit (13877) | 7/27/2017 | Jason S. Cowart | 4.00 | partner | $ 875.00 | $ 3,500.00 | | | Travel from NYC to San Francisco for summary judgment hearing; review briefs regarding same. |
| Alex (14026) | 3/27/2017 | Steven N. Herman | 4.00 | Partner | $ 665.00 | $ 2,660.00 | | | Prepare for deposition of Frederic Motz and Pete Brock (3.9); e-mail Jason S. Cowart regarding UBH's designations (0.1) (time split between Wit and Alexander matters). |
| Wit (13877) | 3/27/2017 | Steven N. Herman | 4.00 | Partner | $ 665.00 | $ 2,660.00 | | | Prepare for deposition of Frederic Motz and Pete Brock (3.9); e-mail Jason S. Cowart regarding UBH's designations (0.1) (time split between Wit and Alexander matters). |
| Alex (14026) | 3/30/2017 | Steven N. Herman | 4.00 | Partner | $ 665.00 | $ 2,660.00 | | | Prepare for Brock deposition (time split between Wit and Alexander matters). |
| Wit (13877) | 3/30/2017 | Steven N. Herman | 4.00 | Partner | $ 665.00 | $ 2,660.00 | | | Prepare for Brock deposition (time split between Wit and Alexander matters). |
| Alex (14026) | 5/31/2017 | Steven N. Herman | 4.00 | Partner | $ 665.00 | $ 2,660.00 | | | Work on opposition to UBH's motion for summary judgment (time split between Wit and Alexander matters). |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 6/8/2017 | Steven N. Herman | 4.00 | Partner | $ 665.00 | $ 2,660.00 | | | | Work on opposition to summary judgment (time split evenly between Wit and Alexander matters). |
| Alex (14026) | 3/11/2016 | Andrew McWilliams | 4.00 | Staff Attorney | $ 330.00 | $ 1,320.00 | | $ - | | half of time reviewing and tagging documents |
| Wit (13877) | 3/11/2016 | Andrew McWilliams | 4.00 | Staff Attorney | $ 330.00 | $ 1,320.00 | | $ - | | half of time reviewing and tagging documents |
| Alex (14026) | 1/6/2017 | Andrew McWilliams | 4.00 | Staff Attorney | $ 350.00 | $ 1,400.00 | | $ - | | Compile evidence for trial concerning ERISA status of class member plans. |
| Wit (13877) | 1/6/2017 | Andrew McWilliams | 4.00 | Staff Attorney | $ 350.00 | $ 1,400.00 | | $ - | | Compile evidence for trial concerning ERISA status of class member plans. |
| Alex (14026) | 2/23/2017 | Andrew McWilliams | 4.00 | Staff Attorney | $ 350.00 | $ 1,400.00 | | $ - | | half time of reviewing and tagging documents |
| Wit (13877) | 2/23/2017 | Andrew McWilliams | 4.00 | Staff Attorney | $ 350.00 | $ 1,400.00 | | $ - | | half time of reviewing and tagging documents |
| Alex (14026) | 2/27/2017 | Andrew McWilliams | 4.00 | Staff Attorney | $ 350.00 | $ 1,400.00 | | $ - | | half time of reviewing and tagging documents (3.0), meeting with review team (1.0) |
| Wit (13877) | 2/27/2017 | Andrew McWilliams | 4.00 | Staff Attorney | $ 350.00 | $ 1,400.00 | | $ - | | half time of reviewing and tagging documents (3.0), meeting with review team (1.0) |
| Alex (14026) | 3/15/2017 | Andrew McWilliams | 4.00 | Staff Attorney | $ 350.00 | $ 1,400.00 | | $ - | | half of time meeting with review team (0.4); reviewing and tagging documents (3.6) |
| Wit (13877) | 3/15/2017 | Andrew McWilliams | 4.00 | Staff Attorney | $ 350.00 | $ 1,400.00 | | $ - | | half of time meeting with review team (0.4); reviewing and tagging documents (3.6) |
| Alex (14026) | 3/22/2017 | Andrew McWilliams | 4.00 | Staff Attorney | $ 350.00 | $ 1,400.00 | | $ - | | half of time meeting with review team (0.4); reviewing and tagging documents (3.6) |
| Wit (13877) | 3/22/2017 | Andrew McWilliams | 4.00 | Staff Attorney | $ 350.00 | $ 1,400.00 | | $ - | | half of time meeting with review team (0.4); reviewing and tagging documents (3.6) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 4/5/2017 | Andrew McWilliams | 4.00 | Staff Attorney | $ 350.00 | $ 1,400.00 | | $ - | half of time reviewing and tagging documents (3 hours) and meeting with review team to discuss deposition preparation (0.5 hours) |
| Wit (13877) | 4/5/2017 | Andrew McWilliams | 4.00 | Staff Attorney | $ 350.00 | $ 1,400.00 | | $ - | half of time reviewing and tagging documents (3 hours) and meeting with review team to discuss deposition preparation (0.5 hours) |
| Alex (14026) | 4/17/2017 | Andrew McWilliams | 4.00 | Staff Attorney | $ 350.00 | $ 1,400.00 | | $ - | half of time reviewing and tagging documents |
| Wit (13877) | 4/17/2017 | Andrew McWilliams | 4.00 | Staff Attorney | $ 350.00 | $ 1,400.00 | | $ - | half of time reviewing and tagging documents |
| Alex (14026) | 4/5/2017 | Benjamin L. Krein | 4.00 | Staff Attorney | $ 475.00 | $ 1,900.00 | | $ - | Attend team meeting to discuss document review issues (0.5); further internal meeting to discuss deposition preparation (0.2); review and organize documents in preparation for Erik Rockswold deposition (3.3). |
| Wit (13877) | 4/5/2017 | Benjamin L. Krein | 4.00 | Staff Attorney | $ 475.00 | $ 1,900.00 | | $ - | Attend team meeting to discuss document review issues (0.5); further internal meeting to discuss deposition preparation (0.2); review and organize documents in preparation for Erik Rockswold deposition (3.3). |
| Alex (14026) | 3/22/2019 | Janice Lee | 4.00 | staff attorney | $ 365.00 | $ 1,460.00 | | | Confer via e-mail with Sepaass Shahidi regarding time record review and protocols (0.1); Review time records in preparation for fee petition (3.9). (Hours split evenly between Wit and Alexander cases) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 3/22/2019 | Janice Lee | 4.00 | staff attorney | $ 365.00 | $ 1,460.00 | | | Confer via e-mail with Sepaass Shahidi regarding time record review and protocols (0.1); Review time records in preparation for fee petition (3.9). (Hours split evenly between Wit and Alexander cases) |
| Alex (14026) | 4/8/2020 | Janice Lee | 4.00 | staff attorney | $ 390.00 | $ 1,560.00 | | | Review time records in preparation for fee petition (3.8); Follow up on correspondence with Litigation Support regarding logistics for privilege redactions in time records (0.2). (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 4/8/2020 | Janice Lee | 4.00 | staff attorney | $ 390.00 | $ 1,560.00 | | | Review time records in preparation for fee petition (3.8); Follow up on correspondence with Litigation Support regarding logistics for privilege redactions in time records (0.2). (Hours split evenly between Wit and Alexander cases) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 8/4/2020 | Janice Lee | 4.00 | staff attorney | $ 390.00 | $ 1,560.00 | | | Update draft list of categories for the costs spreadsheet (0.2); Confer with Adam Abelson and Devon Galloway regarding costs spreadsheet and co-counsel time records (0.2); Review time and expense records and draft summary report to team regarding expert fees and updated hourly rates (1.9); Confer via e-mail and telephone with IT and Accounting Departments regarding same (0.3); Format and review co-counsel time records in preparation for fee petition (1.4). (Hours split evenly between Wit and Alexander cases) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 8/4/2020 | Janice Lee | 4.00 | staff attorney | $ 390.00 | $ 1,560.00 | | | Update draft list of categories for the costs spreadsheet (0.2); Confer with Adam Abelson and Devon Galloway regarding costs spreadsheet and co-counsel time records (0.2); Review time and expense records and draft summary report to team regarding expert fees and updated hourly rates (1.9); Confer via e-mail and telephone with IT and Accounting Departments regarding same (0.3); Format and review co-counsel time records in preparation for fee petition (1.4). (Hours split evenly between Wit and Alexander cases) |
| Alex (14026) | 8/5/2020 | Janice Lee | 4.00 | staff attorney | $ 390.00 | $ 1,560.00 | | | Review co-counsel time records in preparation for fee petition (3.5); Conduct research regarding hourly rates for fee applications and confer with the Library Department regarding same (0.5). (Hours split evenly between Wit and Alexander cases) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 8/5/2020 | Janice Lee | 4.00 | staff attorney | $ 390.00 | $ 1,560.00 | | | Review co-counsel time records in preparation for fee petition (3.5); Conduct research regarding hourly rates for fee applications and confer with the Library Department regarding same (0.5). (Hours split evenly between Wit and Alexander cases) |
| Alex (14026) | 8/7/2020 | Janice Lee | 4.00 | staff attorney | $ 390.00 | $ 1,560.00 | | | Review and categorize cost entries in preparation for fee petition (3.3); Confer via e-mail with Adam Abelson and Devon Galloway regarding same (0.1); Compile hourly rates data for Zuckerman timekeepers and confer with Adam Abelson, Accounting, and HR regarding same (0.6).(Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 8/7/2020 | Janice Lee | 4.00 | staff attorney | $ 390.00 | $ 1,560.00 | | | Review and categorize cost entries in preparation for fee petition (3.3); Confer via e-mail with Adam Abelson and Devon Galloway regarding same (0.1); Compile hourly rates data for Zuckerman timekeepers and confer with Adam Abelson, Accounting, and HR regarding same (0.6).(Hours split evenly between Wit and Alexander cases) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 8/24/2020 | Janice Lee | 4.00 | staff attorney | $ 390.00 | $ 1,560.00 | | | Review meal-related cost entries and supporting documents and make edits to the costs spreadsheet in preparation for fee petition (2.5); Conduct research regarding hourly rates for fee applications (1.5). (Hours split evenly between Wit and |
| Wit (13877) | 8/24/2020 | Janice Lee | 4.00 | staff attorney | $ 390.00 | $ 1,560.00 | | | Review meal-related cost entries and supporting documents and make edits to the costs spreadsheet in preparation for fee petition (2.5); Conduct research regarding hourly rates for fee applications (1.5). (Hours split evenly between Wit and |
| Alex (14026) | 8/25/2020 | Janice Lee | 4.00 | staff attorney | $ 390.00 | $ 1,560.00 | | | Conduct research regarding hourly rates for fee applications (2.2); Draft summary chart and confer with Adam Abelson regarding same (1.8). (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 8/25/2020 | Janice Lee | 4.00 | staff attorney | $ 390.00 | $ 1,560.00 | | | Conduct research regarding hourly rates for fee applications (2.2); Draft summary chart and confer with Adam Abelson regarding same (1.8). (Hours split evenly between Wit and Alexander cases) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 10/14/2020 | Janice Lee | 4.00 | staff attorney | $ 390.00 | $ 1,560.00 | | | Confer with Accounting regarding cost invoices (0.1); Review cost invoices and categorize entries in preparation for fee petition (3.5); Write summary report to Adam Abelson and Devon Galloway regarding categorization of cost entries (0.2); Confer via telephone and e-mail with Devon Galloway regarding fee petition-related tasks (0.2). (Hours split approximately evenly between Wit and Alexander cases) |
| Wit (13877) | 3/21/2016 | Jason B. Acton | 4.00 | staff attorney | $ 550.00 | $ 2,200.00 | | | Conduct legal research for C. Reynolds concerning class action certification in the ninth circuit. |
| Alex (14026) | 12/30/2016 | Kurt M. Reiser | 4.00 | staff attorney | $ 350.00 | $ 1,400.00 | | | Compile evidence for trial concerning ERISA status of class member plans. |
| Wit (13877) | 12/30/2016 | Kurt M. Reiser | 4.00 | staff attorney | $ 350.00 | $ 1,400.00 | | | Compile evidence for trial concerning ERISA status of class member plans. |
| Alex (14026) | 1/9/2017 | Kurt M. Reiser | 4.00 | staff attorney | $ 350.00 | $ 1,400.00 | | | Compile evidence for trial concerning ERISA status of class member plans. |
| Wit (13877) | 1/9/2017 | Kurt M. Reiser | 4.00 | staff attorney | $ 350.00 | $ 1,400.00 | | | Compile evidence for trial concerning ERISA status of class member plans. |
| Alex (14026) | 9/22/2017 | Kurt M. Reiser | 4.00 | staff attorney | $ 350.00 | $ 1,400.00 | | | QC review of Plaintiffs' Trial Exhibits. |
| Wit (13877) | 9/22/2017 | Kurt M. Reiser | 4.00 | staff attorney | $ 350.00 | $ 1,400.00 | | | QC review of Plaintiffs' Trial Exhibits. |
| Alex (14026) | 9/24/2017 | Kurt M. Reiser | 4.00 | staff attorney | $ 350.00 | $ 1,400.00 | | | QC review of Plaintiffs' Trial Exhibits. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 9/24/2017 | Kurt M. Reiser | 4.00 | staff attorney | $ 350.00 | $ 1,400.00 | | | QC review of Plaintiffs' Trial Exhibits. |
| Alex (14026) | 2/22/2016 | Laura Eller | 4.00 | staff attorney | $ 330.00 | $ 1,320.00 | | | Review documents in Relativity. |
| Wit (13877) | 2/22/2016 | Laura Eller | 4.00 | staff attorney | $ 330.00 | $ 1,320.00 | | | Review documents in Relativity. |
| Wit (13877) | 3/2/2016 | Laura Eller | 4.00 | staff attorney | $ 330.00 | $ 1,320.00 | | | Review documents in Relativity; draft e-mails to Caroline E. Reynolds regarding meeting tomorrow and changes to document review protocol.. |
| Wit (13877) | 3/9/2016 | Laura Eller | 4.00 | staff attorney | $ 330.00 | $ 1,320.00 | | | Review documents in Relativity. |
| Alex (14026) | 3/10/2016 | Laura Eller | 4.00 | staff attorney | $ 330.00 | $ 1,320.00 | | | Review documents in Relativity. |
| Wit (13877) | 3/10/2016 | Laura Eller | 4.00 | staff attorney | $ 330.00 | $ 1,320.00 | | | Review documents in Relativity. |
| Alex (14026) | 3/11/2016 | Laura Eller | 4.00 | staff attorney | $ 330.00 | $ 1,320.00 | | | Review documents in Relativity. |
| Wit (13877) | 3/11/2016 | Laura Eller | 4.00 | staff attorney | $ 330.00 | $ 1,320.00 | | | Review documents in Relativity. |
| Wit (13877) | 4/6/2016 | Laura Eller | 4.00 | staff attorney | $ 330.00 | $ 1,320.00 | | | Review, tag and highlight plan documents in Relativity. |
| Wit (13877) | 4/11/2016 | Laura Eller | 4.00 | staff attorney | $ 330.00 | $ 1,320.00 | | | Review, tag and highlight plan documents in Relativity. |
| Wit (13877) | 1/4/2017 | Laura Eller | 4.00 | staff attorney | $ 350.00 | $ 1,400.00 | | | Compile evidence for trial concerning ERISA status of class member plans. |
| Alex (14026) | 1/6/2017 | Laura Eller | 4.00 | staff attorney | $ 350.00 | $ 1,400.00 | | | Compile evidence for trial concerning ERISA status of class member plans. |
| Wit (13877) | 1/6/2017 | Laura Eller | 4.00 | staff attorney | $ 350.00 | $ 1,400.00 | | | Compile evidence for trial concerning ERISA status of class member plans. |
| Alex (14026) | 1/12/2017 | Laura Eller | 4.00 | staff attorney | $ 350.00 | $ 1,400.00 | | | Compile evidence for trial concerning ERISA status of class member plans. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 1/12/2017 | Laura Eller | 4.00 | staff attorney | $ 350.00 | $ 1,400.00 | | | Compile evidence for trial concerning ERISA status of class member plans. |
| Alex (14026) | 2/8/2018 | Laura Eller | 4.00 | staff attorney | $ 360.00 | $ 1,440.00 | | | Review, analyze and edit factual citations in Plaintiffs' Post-Trial Reply Brief (3.8); attend teleconference meeting with A. Abelson regarding project assignments(0.2). |
| Wit (13877) | 2/8/2018 | Laura Eller | 4.00 | staff attorney | $ 360.00 | $ 1,440.00 | | | Review, analyze and edit factual citations in Plaintiffs' Post-Trial Reply Brief (3.7); attend teleconference meeting with A. Abelson regarding project assignments(0.2). |
| Alex (14026) | 2/9/2018 | Laura Eller | 4.00 | staff attorney | $ 360.00 | $ 1,440.00 | | | Review, analyze and edit factual citations in Plaintiffs' Post-Trial Reply Brief. |
| Alex (14026) | 4/13/2016 | Nina J. Falvello | 4.00 | staff attorney | $ 330.00 | $ 1,320.00 | | | Review plan documents in Relativity database. |
| Alex (14026) | 2/17/2017 | Nina J. Falvello | 4.00 | staff attorney | $ 350.00 | $ 1,400.00 | | | Review and analyze documents in Relativity database. [This represents approximately one-half of the hours; additional time is allotted to matter 13877.0001, Wit.] |
| Wit (13877) | 2/17/2017 | Nina J. Falvello | 4.00 | staff attorney | $ 350.00 | $ 1,400.00 | | | Review and analyze documents in Relativity database. [This represents approximately one-half of the hours; additional time is allotted to matter 14026.0001, Alexander.] |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 3/14/2017 | Nina J. Falvello | 4.00 | staff attorney | $ 350.00 | $ 1,400.00 | | | Review and analyze documents in Relativity database. [This represents approximately one-half of the hours; additional time is allotted to matter 13877.0001, Wit.] |
| Wit (13877) | 3/14/2017 | Nina J. Falvello | 4.00 | staff attorney | $ 350.00 | $ 1,400.00 | | | Review and analyze documents in Relativity database. [This represents approximately one-half of the hours; additional time is allotted to matter 14026.0001, Alexander.] |
| Alex (14026) | 4/14/2017 | Nina J. Falvello | 4.00 | staff attorney | $ 350.00 | $ 1,400.00 | | | Confer with team members regarding deposition preparation (0.4 hour); analyze and organize documents for deposition preparation (3.6 hours). [This represents approximately one-half of the hours; additional time is allotted to matter 13877.0001, Wit.] |
| Wit (13877) | 4/14/2017 | Nina J. Falvello | 4.00 | staff attorney | $ 350.00 | $ 1,400.00 | | | Confer with team members regarding deposition preparation (0.4 hour); analyze and organize documents for deposition preparation (3.6 hours). [This represents approximately one-half of the hours; additional time is allotted to matter 14026.0001, Alexander.] |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 7/14/2017 | Nina J. Falvello | 4.00 | staff attorney | $ 350.00 | $ 1,400.00 | | | | Perform second-level review of documents in Relativity database (3.1 hours); respond to class member calls (0.9 hours). [This represents approximately one-half of the hours; additional time is allotted to matter 13877.0001, Wit.] |
| Alex (14026) | 7/31/2017 | Nina J. Falvello | 4.00 | staff attorney | $ 350.00 | $ 1,400.00 | | | | Respond to class member inquiries (2.5 hours); perform second-level review of documents related to trial exhibit list (1.5 hours). [This represents approximately one-half of the hours; additional time is allotted to matter 13877.0001, Wit.] |
| Wit (13877) | 7/31/2017 | Nina J. Falvello | 4.00 | staff attorney | $ 350.00 | $ 1,400.00 | | | | Respond to class member inquiries (2.5 hours); perform second-level review of documents related to trial exhibit list (1.5 hours). [This represents approximately one-half of the hours; additional time is allotted to matter 14026.0001, Alexander.] |
| Wit (13877) | 8/11/2017 | Nina J. Falvello | 4.00 | staff attorney | $ 350.00 | $ 1,400.00 | | | | Review and analyze documents for trial exhibit list (3.1 hours); respond to class member calls (0.7 hour); confer with C. Reynolds (0.2 hour). [This represents approximately one-half of the hours; additional time is allotted to matter 14026.0001, Alexander.] |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 8/16/2017 | Nina J. Falvello | 4.00 | staff attorney | $ 350.00 | $ 1,400.00 | | | Verify second-level review of key documents in Relativity database (2.9 hours); respond to class member calls (1.1 hour). [This represents approximately one-half of the hours; additional time is allotted to matter 13877.0001, |
| Alex (14026) | 9/14/2017 | Nina J. Falvello | 4.00 | staff attorney | $ 350.00 | $ 1,400.00 | | | Confer with C. Reynolds regarding project (0.2 hour); verify and rename UBH trial exhibits (3.6 hours); respond to class member inquiries (0.2 hour). [This represents approximately one-half of the hours; additional time is allotted to matter 13877.0001, |
| Wit (13877) | 9/14/2017 | Nina J. Falvello | 4.00 | staff attorney | $ 350.00 | $ 1,400.00 | | | Confer with C. Reynolds regarding project (0.3 hour); verify and rename UBH trial exhibits (3.5 hours); respond to class member inquiries (0.2 hour). [This represents approximately one-half of the hours; additional time is allotted to matter 14026.0001, Alexander.] |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 11/17/2017 | Nina J. Falvello | 4.00 | staff attorney | $ 350.00 | $ 1,400.00 | | | Review expert testimony from trial transcripts and draft chart to support guideline flaws claims (3.3 hour); respond to class member inquiries (0.7 hour). [This represents approximately one-half of the hours; additional time is allotted to matter 14026.0001, Alexander.] |
| Alex (14026) | 12/7/2017 | Nina J. Falvello | 4.00 | staff attorney | $ 350.00 | $ 1,400.00 | | | Finalize legal cite-checking for argument section of post-trial brief (1.0 hours); participate in telephone conference regarding source cite-checking project (0.2 hour); check fact cites and sources in post-trial brief and proposed findings of fact (2.7 hours); respond to class member inquiry (0.1 hour). [This represents approximately one-half of the hours; additional time is allotted to matter 13877.0001, Wit.] |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 12/7/2017 | Nina J. Falvello | 4.00 | staff attorney | $ 350.00 | $ 1,400.00 | | | Finalize legal cite-checking for argument section of post-trial brief (1.0 hours); participate in telephone conference regarding source cite-checking project (0.2 hour); check fact cites and sources in post-trial brief and proposed findings of fact (2.7 hours); respond to class member inquiry (0.1 hour). [This represents approximately one-half of the hours; additional time is allotted to matter 14026.0001, Alexander.] |
| Wit (13877) | 2/6/2018 | Nina J. Falvello | 4.00 | staff attorney | $ 360.00 | $ 1,440.00 | | | Check citations of proposed findings of fact. [This represents approximately one-half of the hours; additional time is allotted to matter 14026.0001, Alexander.] |
| Alex (14026) | 11/30/2015 | Scott A. Hanna | 4.00 | staff attorney | $ 350.00 | $ 1,400.00 | | | Prepare review binders containing OP and IOP claim letters, case notes, and applicable policies. |
| Alex (14026) | 3/14/2016 | Scott A. Hanna | 4.00 | staff attorney | $ 350.00 | $ 1,400.00 | | | Electronic document review of defendant's document production. |
| Wit (13877) | 3/14/2016 | Scott A. Hanna | 4.00 | staff attorney | $ 350.00 | $ 1,400.00 | | | Electronic document review of defendant's document production. |
| Alex (14026) | 3/22/2019 | Sepaass Shahidi | 4.00 | staff attorney | $ 375.00 | $ 1,500.00 | | | Review time records in preparation for fee petition (Hours split evenly between Wit and Alexander cases). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 3/22/2019 | Sepaass Shahidi | 4.00 | staff attorney | $ 375.00 | $ 1,500.00 | | | Review time records in preparation for fee petition (Hours split evenly between Wit and Alexander cases). |
| Alex (14026) | 3/25/2019 | Sepaass Shahidi | 4.00 | staff attorney | $ 375.00 | $ 1,500.00 | | | Review time records in preparation for fee petition (Hours split evenly between Wit and Alexander cases). |
| Wit (13877) | 3/25/2019 | Sepaass Shahidi | 4.00 | staff attorney | $ 375.00 | $ 1,500.00 | | | Review time records in preparation for fee petition (Hours split evenly between Wit and Alexander cases). |
| Alex (14026) | 3/26/2019 | Sepaass Shahidi | 4.00 | staff attorney | $ 375.00 | $ 1,500.00 | | | Review time records in preparation for fee petition (Hours split evenly between Wit and Alexander cases). |
| Wit (13877) | 3/26/2019 | Sepaass Shahidi | 4.00 | staff attorney | $ 375.00 | $ 1,500.00 | | | Review time records in preparation for fee petition (Hours split evenly between Wit and Alexander cases). |
| Alex (14026) | 3/27/2019 | Sepaass Shahidi | 4.00 | staff attorney | $ 375.00 | $ 1,500.00 | | | Review time records in preparation for fee petition (Hours split evenly between Wit and Alexander cases). |
| Wit (13877) | 3/27/2019 | Sepaass Shahidi | 4.00 | staff attorney | $ 375.00 | $ 1,500.00 | | | Review time records in preparation for fee petition (Hours split evenly between Wit and Alexander cases). |
| Alex (14026) | 3/28/2019 | Sepaass Shahidi | 4.00 | staff attorney | $ 375.00 | $ 1,500.00 | | | Review time records in preparation for fee petition (Hours split evenly between Wit and Alexander cases). |
| Wit (13877) | 3/28/2019 | Sepaass Shahidi | 4.00 | staff attorney | $ 375.00 | $ 1,500.00 | | | Review time records in preparation for fee petition (Hours split evenly between Wit and Alexander cases). |
| Alex (14026) | 3/29/2019 | Sepaass Shahidi | 4.00 | staff attorney | $ 375.00 | $ 1,500.00 | | | Review time records in preparation for fee petition (Hours split evenly between Wit and Alexander cases). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 3/29/2019 | Sepaass Shahidi | 4.00 | staff attorney | $ 375.00 | $ 1,500.00 | | | Review time records in preparation for fee petition (Hours split evenly between Wit and Alexander cases). |
| Alex (14026) | 4/1/2019 | Sepaass Shahidi | 4.00 | staff attorney | $ 375.00 | $ 1,500.00 | | | Review time records in preparation for fee petition (Hours split evenly between Wit and Alexander cases). |
| Wit (13877) | 4/1/2019 | Sepaass Shahidi | 4.00 | staff attorney | $ 375.00 | $ 1,500.00 | | | Review time records in preparation for fee petition (Hours split evenly between Wit and Alexander cases). |
| Alex (14026) | 4/2/2019 | Sepaass Shahidi | 4.00 | staff attorney | $ 375.00 | $ 1,500.00 | | | Review time records in preparation for fee petition (Hours split evenly between Wit and Alexander cases). |
| Wit (13877) | 4/2/2019 | Sepaass Shahidi | 4.00 | staff attorney | $ 375.00 | $ 1,500.00 | | | Review time records in preparation for fee petition (Hours split evenly between Wit and Alexander cases). |
| Alex (14026) | 2/18/2016 | Sylvia K. Soltis | 4.00 | staff attorney | $ 300.00 | $ 1,200.00 | | | Reviewed documents in Relativity. |
| Wit (13877) | 2/18/2016 | Sylvia K. Soltis | 4.00 | staff attorney | $ 300.00 | $ 1,200.00 | | | Reviewed documents in Relativity. |
| Alex (14026) | 2/19/2016 | Sylvia K. Soltis | 4.00 | staff attorney | $ 300.00 | $ 1,200.00 | | | Reviewed documents in Relativity. |
| Wit (13877) | 2/19/2016 | Sylvia K. Soltis | 4.00 | staff attorney | $ 300.00 | $ 1,200.00 | | | Reviewed documents in Relativity. |
| Alex (14026) | 2/23/2016 | Sylvia K. Soltis | 4.00 | staff attorney | $ 300.00 | $ 1,200.00 | | | Reviewed documents in Relativity. |
| Wit (13877) | 2/23/2016 | Sylvia K. Soltis | 4.00 | staff attorney | $ 300.00 | $ 1,200.00 | | | Reviewed documents in Relativity. |
| Alex (14026) | 3/7/2016 | Sylvia K. Soltis | 4.00 | staff attorney | $ 300.00 | $ 1,200.00 | | | Reviewed updated protocol and notes. Reviewed documents in Relativity. |
| Wit (13877) | 3/7/2016 | Sylvia K. Soltis | 4.00 | staff attorney | $ 300.00 | $ 1,200.00 | | | Reviewed updated protocol and notes. Reviewed documents in Relativity. |
| Alex (14026) | 3/10/2016 | Sylvia K. Soltis | 4.00 | staff attorney | $ 300.00 | $ 1,200.00 | | | Reviewed documents in Relativity. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 3/10/2016 | Sylvia K. Soltis | 4.00 | staff attorney | $ 300.00 | $ 1,200.00 | | | Reviewed documents in Relativity. |
| Alex (14026) | 3/15/2016 | Sylvia K. Soltis | 4.00 | staff attorney | $ 300.00 | $ 1,200.00 | | | Reviewed documents in Relativity. |
| Wit (13877) | 3/15/2016 | Sylvia K. Soltis | 4.00 | staff attorney | $ 300.00 | $ 1,200.00 | | | Reviewed documents in Relativity. |
| Alex (14026) | 3/17/2016 | Sylvia K. Soltis | 4.00 | staff attorney | $ 300.00 | $ 1,200.00 | | | Reviewed documents in Relativity. |
| Wit (13877) | 3/17/2016 | Sylvia K. Soltis | 4.00 | staff attorney | $ 300.00 | $ 1,200.00 | | | Reviewed documents in Relativity. |
| Alex (14026) | 3/24/2016 | Sylvia K. Soltis | 4.00 | staff attorney | $ 300.00 | $ 1,200.00 | | | Reviewed documents in Relativity. |
| Wit (13877) | 3/24/2016 | Sylvia K. Soltis | 4.00 | staff attorney | $ 300.00 | $ 1,200.00 | | | Reviewed documents in Relativity. |
| Alex (14026) | 3/28/2016 | Sylvia K. Soltis | 4.00 | staff attorney | $ 300.00 | $ 1,200.00 | | | Reviewed documents in Relativity. |
| Wit (13877) | 3/28/2016 | Sylvia K. Soltis | 4.00 | staff attorney | $ 300.00 | $ 1,200.00 | | | Reviewed documents in Relativity. |
| Wit (13877) | 9/30/2016 | Adam Abelson | 3.00 | Associate | $ 525.00 | $ 1,575.00 | | $ - | Review documents (2.5); review UBH's motion for reconsideration (0.5). |
| Wit (13877) | 10/19/2016 | Adam Abelson | 3.00 | Associate | $ 525.00 | $ 1,575.00 | | $ - | Review documents (2.0); compile key documents (1.0). |
| Alex (14026) | 2/6/2017 | Adam Abelson | 3.00 | Associate | $ 575.00 | $ 1,725.00 | | $ - | Compile documents for experts (1.2); revise settlement statements (0.8); review Dr. Plakun draft report (0.5); review documents (0.5) (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 2/6/2017 | Adam Abelson | 3.00 | Associate | $ 575.00 | $ 1,725.00 | | $ - | Compile documents for experts (1.2); revise settlement statements (0.8); review Dr. Plakun draft report (0.5); review documents (0.5) (time for all tasks split evenly between Wit and Alexander cases). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 2/17/2017 | Adam Abelson | 3.00 | Associate | $ 575.00 | $ 1,725.00 | | $ - | Legal research regarding opt-out questions (2.7); confer with William K. Meyer regarding same (0.3) (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 2/17/2017 | Adam Abelson | 3.00 | Associate | $ 575.00 | $ 1,725.00 | | $ - | Legal research regarding opt-out questions (2.7); confer with William K. Meyer regarding same (0.3) (time for all tasks split evenly between Wit and Alexander cases). |
| Alex (14026) | 4/3/2017 | Adam Abelson | 3.00 | Associate | $ 575.00 | $ 1,725.00 | | $ - | Review McKesson documents produced by UBH (0.5); review draft deposition notices (0.1); review draft expert report by Garry Carneal and related documents (1.5); revise 30(b)(6) notice and confer with Caroline E. Reynolds regarding same (0.5); telephone call regarding deposition strategy (0.4) (time for all tasks split evenly between Wit and Alexander cases). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 4/3/2017 | Adam Abelson | 3.00 | Associate | $ 575.00 | $ 1,725.00 | | $ - | Review McKesson documents produced by UBH (0.5); review draft deposition notices (0.1); review draft expert report by Garry Carneal and related documents (1.5); revise 30(b)(6) notice and confer with Caroline E. Reynolds regarding same (0.5); telephone call regarding deposition strategy (0.4) (time for all tasks split evenly between Wit and Alexander cases). |
| Alex (14026) | 6/26/2017 | Adam Abelson | 3.00 | Associate | $ 575.00 | $ 1,725.00 | | $ - | Telephone calls with class members (1.7); draft question-and-answer script for class member telephone calls (1.0); confer regarding potential response to UBH's reply brief (0.3) (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 6/26/2017 | Adam Abelson | 3.00 | Associate | $ 575.00 | $ 1,725.00 | | $ - | Telephone calls with class members (1.7); draft question-and-answer script for class member telephone calls (1.0); confer regarding potential response to UBH's reply brief (0.3) (time for all tasks split evenly between Wit and Alexander cases). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 6/28/2017 | Adam Abelson | 3.00 | Associate | $ 575.00 | $ 1,725.00 | | $ - | Deposition designations (Lorenzo Triana) (1.6); revise stipulation regarding rate charts (1.0); confer regarding class member telephone calls (0.2); class member e-mails (0.2) (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 6/28/2017 | Adam Abelson | 3.00 | Associate | $ 575.00 | $ 1,725.00 | | $ - | Deposition designations (Lorenzo Triana) (1.6); revise stipulation regarding rate charts (1.0); confer regarding class member telephone calls (0.2); class member e-mails (0.2) (time for all tasks split evenly between Wit and Alexander cases). |
| Alex (14026) | 7/12/2017 | Adam Abelson | 3.00 | Associate | $ 575.00 | $ 1,725.00 | | $ - | Review documents and draft e-mail regarding ERISA plans (0.6); class member telephone calls (1.6); meet and confer regarding schedule and rate chart stipulation (0.6); confer with Caroline E. Reynolds regarding same (0.2) (time for all tasks split evenly between Wit and Alexander cases). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 7/12/2017 | Adam Abelson | 3.00 | Associate | $ 575.00 | $ 1,725.00 | | $ - | Review documents and draft e-mail regarding ERISA plans (0.6); class member telephone calls (1.6); meet and confer regarding schedule and rate chart stipulation (0.6); confer with Caroline E. Reynolds regarding same (0.2) (time for all tasks split evenly between Wit and Alexander cases). |
| Alex (14026) | 8/8/2017 | Adam Abelson | 3.00 | Associate | $ 575.00 | $ 1,725.00 | | $ - | E-mails to opposing counsel regarding trial schedule (0.3); conference call regarding same (0.2); review and compile trial exhibits (0.8); confer with Caroline E. Reynolds regarding various pretrial matters (1.0); draft and revise motion regarding pretrial deadlines (0.7) (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 8/8/2017 | Adam Abelson | 3.00 | Associate | $ 575.00 | $ 1,725.00 | | $ - | E-mails to opposing counsel regarding trial schedule (0.3); conference call regarding same (0.2); review and compile trial exhibits (0.8); confer with Caroline E. Reynolds regarding various pretrial matters (1.0); draft and revise motion regarding pretrial deadlines (0.7) (time for all tasks split evenly between Wit and Alexander cases). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 9/8/2017 | Adam Abelson | 3.00 | Associate | $ 575.00 | $ 1,725.00 | | $ - | Telephone calls and e-mails regarding Pacer filing (0.5); telephone calls to courtroom deputy (0.3); telephone call with Nate Bualat (0.1); deposition designations and e-mails regarding same (2.1) (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 9/8/2017 | Adam Abelson | 3.00 | Associate | $ 575.00 | $ 1,725.00 | | $ - | Telephone calls and e-mails regarding Pacer filing (0.5); telephone calls to courtroom deputy (0.3); telephone call with Nate Bualat (0.1); deposition designations and e-mails regarding same (2.1) (time for all tasks split evenly between Wit and Alexander cases). |
| Alex (14026) | 9/22/2017 | Adam Abelson | 3.00 | Associate | $ 575.00 | $ 1,725.00 | | $ - | Trial preparation call with Cecilia Holdnak and prepare for same (0.6); review material and meet & confer regarding sealing (0.5); prepare additional objections to UBH's trial exhibits (0.5); review research regarding sealing (0.2); transmit Plaintiffs' exhibits to UBH (0.2); deposition objections and counter-designations (1.0) (time for all tasks split evenly between Wit and Alexander cases). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 9/22/2017 | Adam Abelson | 3.00 | Associate | $ 575.00 | $ 1,725.00 | | $ - | Trial preparation call with Cecilia Holdnak and prepare for same (0.6); review material and meet & confer regarding sealing (0.5); prepare additional objections to UBH's trial exhibits (0.5); review research regarding sealing (0.2); transmit Plaintiffs' exhibits to UBH (0.2); deposition objections and counter-designations (1.0) (time for all tasks split evenly between Wit and Alexander cases). |
| Alex (14026) | 11/20/2017 | Adam Abelson | 3.00 | Associate | $ 575.00 | $ 1,725.00 | | $ - | Draft additional sections of post-trial brief (2.5); confer with Caroline E. Reynolds, Sara L. A. Lawson, Nina J. Falvello and Lori V. Duignan regarding same (0.5) (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 11/20/2017 | Adam Abelson | 3.00 | Associate | $ 575.00 | $ 1,725.00 | | $ - | Draft additional sections of post-trial brief (2.5); confer with Caroline E. Reynolds, Sara L. A. Lawson, Nina J. Falvello and Lori V. Duignan regarding same (0.5) (time for all tasks split evenly between Wit and Alexander cases). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 5/2/2019 | Adam Abelson | 3.00 | Associate | $ 650.00 | $ 1,950.00 | | $ - | Review and revise remedies brief and proposed order (2.5); telephone calls and e-mails with team members regarding same (0.5) (time for all tasks split between Wit and Alexander cases) |
| Wit (13877) | 11/17/2014 | Andrew Caridas | 3.00 | associate | $ 460.00 | $ 1,380.00 | | $ - | Prepare for status hearing (1.3); Review notes for motion to dismiss oral argument and discuss same with J. Cowart (1.4); Mediation conference with court staff (0.3). |
| Alex (14026) | 12/3/2014 | Andrew Caridas | 3.00 | associate | $ 460.00 | $ 1,380.00 | | $ - | Review draft complaint (1.3); Conference call with local counsel regarding draft complaint (1.7). |
| Alex (14026) | 2/27/2015 | Andrew Caridas | 3.00 | associate | $ 490.00 | $ 1,470.00 | | $ - | Prepare litigation hold notices (0.5); Prepare and file ADL certification (0.6); Review reply brief (1.2); Correspondence with team regarding same (0.7). |
| Wit (13877) | 7/2/2015 | Andrew Caridas | 3.00 | associate | $ 490.00 | $ 1,470.00 | | $ - | Correspondence with team regarding document processing (HALF) (0.9); Correspondence with client regarding provider consents (0.7); Correspondence with clients and providers regarding subpoenas (1.4). |
| Alex (14026) | 8/11/2015 | Andrew Caridas | 3.00 | associate | $ 490.00 | $ 1,470.00 | | $ - | Work on interrogatory responses (2.1); Correspondence with team regarding same (0.7); Correspondence with provider regarding documents (0.2). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 8/25/2015 | Andrew Caridas | 3.00 | associate | $ 490.00 | $ 1,470.00 | | $ - | Correspondence with clients regarding deposition scheduling (HALF) (1.6); Correspondence with team regarding same (HALF) (0.3); Correspondence with vendor regarding database tags (HALF) (1.1). |
| Wit (13877) | 8/25/2015 | Andrew Caridas | 3.00 | associate | $ 490.00 | $ 1,470.00 | | $ - | Correspondence with clients regarding deposition scheduling (HALF) (1.6); Correspondence with team regarding same (HALF) (0.3); Correspondence with vendor regarding database tags (HALF) (1.1). |
| Wit (13877) | 9/23/2015 | Andrew Caridas | 3.00 | associate | $ 490.00 | $ 1,470.00 | | $ - | Calls and correspondence with providers regarding depositions (2.1); Correspondence with team and opposing counsel regarding deposition scheduling (HALF) (0.2); Coordinate deposition preps (0.7). |
| Alex (14026) | 12/14/2015 | Andrew Caridas | 3.00 | associate | $ 490.00 | $ 1,470.00 | | $ - | Meet with C. Reynolds regarding status (HALF) (0.4); Correspondence with opposing counsel regarding remanding discovery and extension (HALF) (2.1); Correspondence with opposing counsel regarding intervenor (0.5). |
| Wit (13877) | 12/21/2015 | Andrew Caridas | 3.00 | associate | $ 490.00 | $ 1,470.00 | | $ - | Review and edit motions to intervene (HALF) (1.1); Correspondence with team regarding same (HALF) (0.4); Edit draft intervenor complaint (1.5) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 12/27/2015 | Andrew Caridas | 3.00 | associate | $ 490.00 | $ 1,470.00 | | $ - | Edit draft intervenor complaint (2.3); Correspondence with team regarding same (0.3); Correspondence with intervenor (0.4). |
| Alex (14026) | 2/1/2016 | Andrew Caridas | 3.00 | associate | $ 625.00 | $ 1,875.00 | | $ - | Prepare outlines and select exhibits for upcoming depositions (HALF) (2.2); Prepare deposition notices (HALF) (0.4); Correspondence with team regarding depositions (HALF) (0.2); Correspondence with team regarding recent production (HALF) (0.2) |
| Wit (13877) | 2/1/2016 | Andrew Caridas | 3.00 | associate | $ 625.00 | $ 1,875.00 | | $ - | Prepare outlines and select exhibits for upcoming depositions (HALF) (2.2); Prepare deposition notices (HALF) (0.4); Correspondence with team regarding depositions (HALF) (0.2); Correspondence with team regarding recent production (HALF) (0.2) |
| Wit (13877) | 9/16/2019 | Devon Galloway | 3.00 | associate | $ 560.00 | $ 1,680.00 | | | Complete review of cases for updated version of case memo; send updated version along with email summary to Caroline Reynolds and Jason Cowart. |
| Alex (14026) | 4/11/2017 | Nell Zora Peyser | 3.00 | associate | $ 450.00 | $ 1,350.00 | | | Travel to Minneapolis for deposition of Erik Rockswold. |
| Wit (13877) | 4/11/2017 | Nell Zora Peyser | 3.00 | associate | $ 450.00 | $ 1,350.00 | | | Travel to Minneapolis for deposition of Erik Rockswold. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 4/19/2017 | Nell Zora Peyser | 3.00 | associate | $ 450.00 | $ 1,350.00 | | | Return from Dallas from deposition of Lorenzo Triana. |
| Wit (13877) | 4/19/2017 | Nell Zora Peyser | 3.00 | associate | $ 450.00 | $ 1,350.00 | | | Return from Dallas from deposition of Lorenzo Triana. |
| Alex (14026) | 4/24/2017 | Nell Zora Peyser | 3.00 | associate | $ 450.00 | $ 1,350.00 | | | Travel to Chicago for depositions of Dr. Andrew Martorana and Dr. Theodore Allchin. |
| Wit (13877) | 4/24/2017 | Nell Zora Peyser | 3.00 | associate | $ 450.00 | $ 1,350.00 | | | Travel to Chicago for depositions of Dr. Andrew Martorana and Dr. Theodore Allchin. |
| Alex (14026) | 4/27/2017 | Nell Zora Peyser | 3.00 | associate | $ 450.00 | $ 1,350.00 | | | Return travel from Chicago for depositions of Dr. Andrew Martorana and Dr. Theodore Allchin. |
| Wit (13877) | 4/27/2017 | Nell Zora Peyser | 3.00 | associate | $ 450.00 | $ 1,350.00 | | | Return travel from Chicago for depositions of Dr. Andrew Martorana and Dr. Theodore Allchin. |
| Wit (13877) | 11/20/2015 | Ramya Kasturi | 3.00 | associate | $ 380.00 | $ 1,140.00 | | | Draft motion to seal motion to compel; draft declaration for motion to seal motion to compel; edit motion to compel; work with Lori V. Duignan to prepare exhibits for motion to compel. |
| Wit (13877) | 4/29/2016 | Ramya Kasturi | 3.00 | associate | $ 475.00 | $ 1,425.00 | | | Read response to motion to certify classes; phone call with Meiram Bendat, Caroline E. Reynolds, Andrew Caridas, D. Brian Hufford, and Jason S. Cowart regarding reply brief. |
| Alex (14026) | 12/30/2016 | Richard A. Kraus | 3.00 | associate | $ 425.00 | $ 1,275.00 | | | Read documents for document review; also worked on closely related Wit matter. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 12/30/2016 | Richard A. Kraus | 3.00 | associate | $ 425.00 | $ 1,275.00 | | | Read documents for document review; also worked on closely related Alexander matter. |
| Alex (14026) | 6/12/2017 | Richard A. Kraus | 3.00 | associate | $ 425.00 | $ 1,275.00 | | | Confer with Adam Abelson(0.20); research evidentiary citation(0.88); confer with Steven N. Herman (0.02); confer with Jer-Wei (Jay) Chen (0.05); research reprocessing orders in 9th Circuit (1.45) |
| Wit (13877) | 6/12/2017 | Richard A. Kraus | 3.00 | associate | $ 425.00 | $ 1,275.00 | | | Confer with Adam Abelson(0.20); research evidentiary citation(0.88); confer with Steven N. Herman (0.02); confer with Jer-Wei (Jay) Chen (0.05); research reprocessing orders in 9th Circuit (1.45) |
| Wit (13877) | 12/27/2016 | Sara L. A. Lawson | 3.00 | associate | $ 600.00 | $ 1,800.00 | | | Review Wit Complaint; review Alexander Complaint; review Order granting class certification. |
| Alex (14026) | 1/26/2017 | Sara L. A. Lawson | 3.00 | associate | $ 650.00 | $ 1,950.00 | | | Second level document review; attention to correspondence from counsel; telephone conference with Jer-Wei (Jay) Chen and Lori Duignan (2x) regarding document review; attention to correspondence from counsel regarding motion; revise motion. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 1/26/2017 | Sara L. A. Lawson | 3.00 | associate | $ 650.00 | $ 1,950.00 | | | Second level document review; attention to correspondence from counsel; telephone conference with Jer-Wei (Jay) Chen and Lori V. Duignan (2x) regarding document review; attention to correspondence from counsel regarding motion; revise motion. |
| Alex (14026) | 4/4/2017 | Sara L. A. Lawson | 3.00 | associate | $ 650.00 | $ 1,950.00 | | | Telephone conference with counsel regarding status; prepare for Bonfield deposition; travel to Scottsdale, AZ. |
| Wit (13877) | 4/4/2017 | Sara L. A. Lawson | 3.00 | associate | $ 650.00 | $ 1,950.00 | | | Telephone conference with counsel regarding status; prepare for Bonfield deposition; travel to Scottsdale, AZ. |
| Alex (14026) | 10/20/2017 | Sara L. A. Lawson | 3.00 | associate | $ 650.00 | $ 1,950.00 | | | Trial preparation (summary exhibits). |
| Wit (13877) | 10/20/2017 | Sara L. A. Lawson | 3.00 | associate | $ 650.00 | $ 1,950.00 | | | Trial preparation (summary exhibits). |
| Alex (14026) | 11/25/2017 | Sara L. A. Lawson | 3.00 | associate | $ 650.00 | $ 1,950.00 | | | Draft post-trial brief. |
| Wit (13877) | 11/25/2017 | Sara L. A. Lawson | 3.00 | associate | $ 650.00 | $ 1,950.00 | | | Draft post-trial brief. |
| Alex (14026) | 11/30/2017 | Sara L. A. Lawson | 3.00 | associate | $ 650.00 | $ 1,950.00 | | | Draft post-trial brief. |
| Wit (13877) | 11/30/2017 | Sara L. A. Lawson | 3.00 | associate | $ 650.00 | $ 1,950.00 | | | Draft post-trial brief. |
| Wit (13877) | 9/13/2017 | Patrick Schmidt | 3.00 | Litigation Support | $ 315.00 | $ 945.00 | $ 175.00 | $ 525.00 | Trial preparation. |
| Wit (13877) | 3/13/2015 | Tareq Nascher | 3.00 | Litigation Support | $ 200.00 | $ 600.00 | $ 175.00 | $ 525.00 | Generate a concordance production from the review database. |
| Wit (13877) | 6/28/2017 | Tareq Nascher | 3.00 | Litigation Support | $ 250.00 | $ 750.00 | $ 175.00 | $ 525.00 | Import exhibits and videos into LiveNote. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 1/6/2017 | Cara London | 3.00 | paralegal | $ 300.00 | $ 900.00 | $ 200.00 | $ 600.00 | Obtain research for trial. |
| Wit (13877) | 9/1/2017 | Cara London | 3.00 | paralegal | $ 300.00 | $ 900.00 | $ 200.00 | $ 600.00 | Checking over exhibits- what will not be used in deposition. |
| Wit (13877) | 11/15/2017 | Cara London | 3.00 | paralegal | $ 300.00 | $ 900.00 | $ 200.00 | $ 600.00 | Organizing exhibits. |
| Alex (14026) | 1/25/2017 | Jer-Wei (Jay) Chen | 3.00 | paralegal | $ 330.00 | $ 990.00 | $ 200.00 | $ 600.00 | Review and analysis of guidelines produced by defendant; confer with Caroline E. Reynolds and Sara L. A. Lawson regarding review of guidelines. |
| Wit (13877) | 1/25/2017 | Jer-Wei (Jay) Chen | 3.00 | paralegal | $ 330.00 | $ 990.00 | $ 200.00 | $ 600.00 | Review and analysis of guidelines produced by defendant; confer with Caroline E. Reynolds and Sara L. A. Lawson |
| Alex (14026) | 1/26/2017 | Jer-Wei (Jay) Chen | 3.00 | paralegal | $ 330.00 | $ 990.00 | $ 200.00 | $ 600.00 | Review and analysis of guidelines produced by defendant; e-mails with Caroline E. Reynolds regarding review of guidelines. |
| Wit (13877) | 1/26/2017 | Jer-Wei (Jay) Chen | 3.00 | paralegal | $ 330.00 | $ 990.00 | $ 200.00 | $ 600.00 | Review and analysis of guidelines produced by defendant; e-mails with Caroline E. Reynolds regarding review of guidelines. |
| Alex (14026) | 6/27/2017 | Jer-Wei (Jay) Chen | 3.00 | paralegal | $ 330.00 | $ 990.00 | $ 200.00 | $ 600.00 | Review and index deposition exhibits. |
| Wit (13877) | 6/27/2017 | Jer-Wei (Jay) Chen | 3.00 | paralegal | $ 330.00 | $ 990.00 | $ 200.00 | $ 600.00 | Review and index deposition exhibits. |
| Alex (14026) | 12/6/2017 | Jer-Wei (Jay) Chen | 3.00 | paralegal | $ 330.00 | $ 990.00 | $ 200.00 | $ 600.00 | Assist with the review and preparation of claims chart regarding LOCGs for post-trial submission. |
| Wit (13877) | 12/6/2017 | Jer-Wei (Jay) Chen | 3.00 | paralegal | $ 330.00 | $ 990.00 | $ 200.00 | $ 600.00 | Assist with the review and preparation of claims chart regarding LOCGs for post-trial submission. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 12/16/2016 | Lori V. Duignan | 3.00 | paralegal | $ 330.00 | $ 990.00 | $ 200.00 | $ 600.00 | Review and analyze evidence base charts produced by defendant and compile resources defendant claims to rely on for expert review. |
| Wit (13877) | 12/16/2016 | Lori V. Duignan | 3.00 | paralegal | $ 330.00 | $ 990.00 | $ 200.00 | $ 600.00 | Review and analyze evidence base charts produced by defendant and compile resources defendant claims to rely on for expert review. |
| Wit (13877) | 2/3/2017 | Lori V. Duignan | 3.00 | paralegal | $ 330.00 | $ 990.00 | $ 200.00 | $ 600.00 | Review and analyze guidelines produced by defendant; prepare exhibit to second set of requests for admission; review minute order and update internal docket; prepare and file request for transcript of case management conference and motion hearing. |
| Alex (14026) | 2/7/2017 | Lori V. Duignan | 3.00 | paralegal | $ 330.00 | $ 990.00 | $ 200.00 | $ 600.00 | Team call regarding strategy and project management; review, proofread and edit stipulation and proposed order for extension of discovery deadlines; review and update internal docket; review and analyze evidence base charts produced by defendant. |
| Alex (14026) | 2/13/2017 | Lori V. Duignan | 3.00 | paralegal | $ 330.00 | $ 990.00 | $ 200.00 | $ 600.00 | Review, analyze and organize plaintiffs' records for expert review. |
| Wit (13877) | 2/13/2017 | Lori V. Duignan | 3.00 | paralegal | $ 330.00 | $ 990.00 | $ 200.00 | $ 600.00 | Review, analyze and organize plaintiffs' records for expert review. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 4/4/2017 | Lori V. Duignan | 3.00 | paralegal | $ 330.00 | $ 990.00 | $ 200.00 | $ 600.00 | Team call regarding strategy and case management; research and locate documents produced by defendant in preparation for depositions; review and analyze documents produced by defendant and edit memorandum regarding same for experts' review; work with Modus to prepare supplemental document for production to UBH; attend to deposition scheduling. |
| Wit (13877) | 4/4/2017 | Lori V. Duignan | 3.00 | paralegal | $ 330.00 | $ 990.00 | $ 200.00 | $ 600.00 | Team call regarding strategy and case management; research and locate documents produced by defendant in preparation for depositions; review and analyze documents produced by defendant and edit memorandum regarding same for experts' review; work with Modus to prepare supplemental document for production to UBH; attend to deposition scheduling. |
| Alex (14026) | 4/26/2017 | Lori V. Duignan | 3.00 | paralegal | $ 330.00 | $ 990.00 | $ 200.00 | $ 600.00 | Prepare and serve expert disclosures regarding Dr. Fishman; review documents and prepare for deposition of Dr. Simpatico; attend to deposition scheduling |
| Wit (13877) | 4/26/2017 | Lori V. Duignan | 3.00 | paralegal | $ 330.00 | $ 990.00 | $ 200.00 | $ 600.00 | Prepare and serve expert disclosures regarding Dr. Fishman; review documents and prepare for deposition of Dr. Simpatico; attend to deposition scheduling |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 6/9/2017 | Lori V. Duignan | 3.00 | paralegal | $ 330.00 | $ 990.00 | $ 200.00 | $ 600.00 | Assist with preparation of exhibits to stipulations of fact regarding guideline groupings; review and file stipulations of fact and exhibits with the court; attend to service of deposition signature and errata of Dr. Chenven; update court filings database. |
| Wit (13877) | 6/9/2017 | Lori V. Duignan | 3.00 | paralegal | $ 330.00 | $ 990.00 | $ 200.00 | $ 600.00 | Assist with preparation of exhibits to stipulations of fact regarding guideline groupings; review and file stipulations of fact and exhibits with the court; attend to service of deposition signature and errata of Dr. Chenven; update court filings database. |
| Wit (13877) | 6/20/2017 | Lori V. Duignan | 3.00 | paralegal | $ 330.00 | $ 990.00 | $ 200.00 | $ 600.00 | Prepare index to deposition exhibits; update court filings database and internal docket. |
| Alex (14026) | 8/28/2017 | Lori V. Duignan | 3.00 | paralegal | $ 330.00 | $ 990.00 | $ 200.00 | $ 600.00 | Team call regarding proposed trial exhibits, trial preparation, and next steps; prepare and organize trial exhibits; e-mails with e-discovery vendor regarding trial exhibit review and preparation. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 8/28/2017 | Lori V. Duignan | 3.00 | paralegal | $ 330.00 | $ 990.00 | $ 200.00 | $ 600.00 | Team call regarding proposed trial exhibits, trial preparation, and next steps; prepare and organize trial exhibits; e-mails with e-discovery vendor regarding trial exhibit review and preparation. |
| Alex (14026) | 11/29/2017 | Lori V. Duignan | 3.00 | paralegal | $ 330.00 | $ 990.00 | $ 200.00 | $ 600.00 | Work on master claims chart and custodial CDG 'key points' redline chart in connection with post-trial briefing. |
| Wit (13877) | 11/29/2017 | Lori V. Duignan | 3.00 | paralegal | $ 330.00 | $ 990.00 | $ 200.00 | $ 600.00 | Work on master claims chart and custodial CDG 'key points' redline chart in connection with post-trial briefing. |
| Alex (14026) | 5/3/2019 | Lori V. Duignan | 3.00 | paralegal | $ 355.00 | $ 1,065.00 | $ 200.00 | $ 600.00 | Cite check, review and edit opening remedies brief; prepare tables; review proposed remedies order; prepare exhibit to same; e-mails with Caroline Reynolds and Adam Abelson; e-file remedies brief and proposed order; e-mail proposed order to chambers. |
| Alex (14026) | 7/2/2020 | Lori V. Duignan | 3.00 | paralegal | $ 370.00 | $ 1,110.00 | $ 200.00 | $ 600.00 | Review, cite check, edit and e-file reply in support of supplemental remedies brief. |
| Wit (13877) | 7/2/2020 | Lori V. Duignan | 3.00 | paralegal | $ 370.00 | $ 1,110.00 | $ 200.00 | $ 600.00 | Review, cite check, edit and e-file reply in support of supplemental remedies brief. |
| Wit (13877) | 5/14/2020 | Adam Abelson | 3.00 | Partner | $ 690.00 | $ 2,070.00 | | $ - | Review and revise class list remedies brief. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 11/2/2017 | Aitan D. Goelman | 3.00 | Partner | $ 950.00 | $ 2,850.00 | | $ - | Return to Washington, DC. |
| Wit (13877) | 11/2/2017 | Aitan D. Goelman | 3.00 | Partner | $ 950.00 | $ 2,850.00 | | $ - | Return to Washington, DC. |
| Wit (13877) | 8/3/2020 | Aitan D. Goelman | 3.00 | Partner | $ 1,040.00 | $ 3,120.00 | | $ - | Prepare for moot of remedies oral argument. |
| Alex (14026) | 4/24/2017 | Carl S. Kravitz | 3.00 | partner | $ 1,025.00 | $ 3,075.00 | | | Travel to San Diego, CA for Chenven deposition preparation, deposition. |
| Wit (13877) | 4/24/2017 | Carl S. Kravitz | 3.00 | partner | $ 1,025.00 | $ 3,075.00 | | | Travel to San Diego, CA for Chenven deposition preparation, deposition. |
| Alex (14026) | 4/28/2017 | Carl S. Kravitz | 3.00 | partner | $ 1,025.00 | $ 3,075.00 | | | Travel to Washington, DC. |
| Wit (13877) | 4/28/2017 | Carl S. Kravitz | 3.00 | partner | $ 1,025.00 | $ 3,075.00 | | | Travel to Washington, DC. |
| Wit (13877) | 4/21/2015 | Caroline E. Reynolds | 3.00 | partner | $ 635.00 | $ 1,905.00 | | | Participate in meet and confer with opposing counsel regarding claim sample; confer with Andrew Caridas regarding same; review documents in connection with supplemental interrogatory responses. |
| Wit (13877) | 9/20/2015 | Caroline E. Reynolds | 3.00 | partner | $ 635.00 | $ 1,905.00 | | | Review transcripts in preparation for Holdnak witness preparation session. |
| Wit (13877) | 10/13/2015 | Caroline E. Reynolds | 3.00 | partner | $ 635.00 | $ 1,905.00 | | | Review and code e-mails produced by UBH; review UBH privilege log and redacted documents and revise letter objecting to same (half of total 4.00 hours for first two items billed to each of Alexander and Wit cases); review documents in preparation for deposition preparation session with Lori Flanzraich. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 12/11/2015 | Caroline E. Reynolds | 3.00 | partner | $ 635.00 | $ 1,905.00 | | | Revise requests for admission and draft 30(b)(6) notice; confer with Andrew Caridas, Jason S. Cowart regarding same (about half of total 6.1 billed to each of Alexander and Wit cases). |
| Alex (14026) | 1/11/2016 | Caroline E. Reynolds | 3.00 | partner | $ 675.00 | $ 2,025.00 | | | Analyze guidelines and revise draft interrogatory responses (approximately half of total of 6.10 hours billed to each of Alexander and Wit cases). |
| Alex (14026) | 1/15/2016 | Caroline E. Reynolds | 3.00 | partner | $ 675.00 | $ 2,025.00 | | | Revise interrogatory responses and confer with Jason S. Cowart regarding same; prepare for upcoming depositions; review draft stipulation on claim sampling process and confer with Andrew Caridas regarding same (approximately half of total 6.10 hours billed to each of Alexander and Wit cases). |
| Alex (14026) | 1/19/2016 | Caroline E. Reynolds | 3.00 | partner | $ 675.00 | $ 2,025.00 | | | Review documents in preparation for upcoming depositions; confer with Jason S. Cowart regarding legal strategy issues; finalize and serve interrogatory responses (approximately half of total 6.10 hours billed to each of Alexander and Wit cases). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 2/10/2016 | Caroline E. Reynolds | 3.00 | partner | $ 675.00 | $ 2,025.00 | | | Draft letter to UBH regarding challenges to confidential and highly confidential designations; review documents in connection with same; e-mail to opposing counsel regarding new privilege log (about half of total 6.10 hours billed to each of Alexander and Wit cases). |
| Wit (13877) | 2/24/2016 | Caroline E. Reynolds | 3.00 | partner | $ 675.00 | $ 2,025.00 | | | Review Brennecke and Triana transcripts; draft e-mail to opposing counsel regarding follow up requests for documents; prepare for meet and confer call; confer with Andrew Caridas regarding legal strategy matters (approximately half of total 5.90 hours billed to each of Alexander and Wit cases). |
| Alex (14026) | 8/31/2016 | Caroline E. Reynolds | 3.00 | partner | $ 675.00 | $ 2,025.00 | | | Review materials and draft outline and visual aids in preparation for oral argument on class certification motion; confer with Meiram Bendat regarding oral argument and discovery issues (half of total 6.10 hours billed to each of Wit and Alexander cases). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 10/28/2016 | Caroline E. Reynolds | 3.00 | partner | $ 675.00 | $ 2,025.00 | | | Finalize and send letter to Nate Bualat regarding objections to Plaintiffs' fourth requests for production; review and suggest revision to Plaintiffs' fourth interrogatories; review UBH's proposed changes to joint status report; confer with Jason S. Cowart, D. Brian Hufford, Andrew Caridas regarding same; revise same and send revision to opposing counsel (total of 6.00 hours split between Alexander and Wit cases). |
| Wit (13877) | 10/28/2016 | Caroline E. Reynolds | 3.00 | partner | $ 675.00 | $ 2,025.00 | | | Finalize and send letter to Nate Bualat regarding objections to Plaintiffs' fourth requests for production; review and suggest revision to Plaintiffs' fourth interrogatories; review UBH's proposed changes to joint status report; confer with Jason S. Cowart, D. Brian Hufford, Andrew Caridas regarding same; revise same and send revision to opposing counsel (total of 6.00 hours split between Alexander and Wit cases). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 11/7/2016 | Caroline E. Reynolds | 3.00 | partner | $ 675.00 | $ 2,025.00 | | | Finalize answer to 23(f) petition; confer with Jason S. Cowart, Adam Abelson, Andrew Caridas, Lori V. Duignan and Meiram Bendat regarding same; conduct legal research regarding same (total of 5.90 hours split between Alexander and Wit cases). |
| Alex (14026) | 11/29/2016 | Caroline E. Reynolds | 3.00 | partner | $ 675.00 | $ 2,025.00 | | | Draft letter to Nate Bualat following up on meet and confer, including search term proposal; confer with Richard A. Kraus, Andrew Caridas, Meiram Bendat regarding same; confer with Jeffrey Dahl regarding class administrator proposal; conduct legal research regarding notice plan (total of 6.10 hours split between Alexander and Wit cases). |
| Alex (14026) | 1/26/2017 | Caroline E. Reynolds | 3.00 | partner | $ 715.00 | $ 2,145.00 | | | Confer via e-mail with Ben Krein regarding review questions (0.10); participate in meet and confer call with opposing counsel (0.50); follow up conversation with Meiram Bendat regarding same (0.20); confer via e-mail with opposing counsel regarding schedule (0.10); draft motion to amend schedule and updated case management statement (1.00) (time for all tasks split between Wit and Alexander cases). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 3/6/2017 | Caroline E. Reynolds | 3.00 | partner | $ 715.00 | $ 2,145.00 | | | Review status of document review projects (0.40); confer with Richard A. Kraus regarding same (0.12); review draft of Chenven report and suggest revisions to same (1.50); confer with Jason S. Cowart (0.20), Adam Abelson (0.50), Meiram Bendat (0.20) regarding legal strategy issues (time for all tasks split between Wit and Alexander cases). |
| Wit (13877) | 3/10/2017 | Caroline E. Reynolds | 3.00 | partner | $ 715.00 | $ 2,145.00 | | | Confer with Meiram Bendat (0.30), Jason S. Cowart (0.10), Adam Abelson (0.40) regarding expert reports; review report from Dr. Plakun and suggest revisions to same (1.70); draft e-mails to document review team responding to questions (0.20); confer via telephone and e-mail with Adam Abelson, April Ross regarding status letter to court (0.10); confer via e-mail with team regarding Plakun report (0.20) (time for all tasks split between Alexander and Wit cases). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 3/30/2017 | Caroline E. Reynolds | 3.00 | partner | $ 715.00 | $ 2,145.00 | | | Participate in settlement conference call with Judge Ryu, opposing counsel, Jason S. Cowart and Meiram Bendat (0.70); confer with Jason S. Cowart regarding same (0.10); conduct conference call for named plaintiffs regarding case status and legal strategies (0.40); preparation and follow up regarding same (0.30); follow up on travel arrangements for depositions in April (0.40); confer with Steven N. Herman (0.10), Adam Abelson (0.10), Meiram Bendat (0.20) regarding legal strategies; review stipulation regarding notice plan and confer with opposing counsel regarding same (0.30); follow up regarding Dr. Plakun's bill (0.20); confer with team and opposing counsel regarding deposition scheduling (0.20) (time for all tasks split between Wit and Alexander cases). |
| Alex (14026) | 4/9/2017 | Caroline E. Reynolds | 3.00 | partner | $ 715.00 | $ 2,145.00 | | | Review documents, draft outline in preparation for Rockswold deposition (total of 6.00 hours split between Wit and Alexander cases) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 4/9/2017 | Caroline E. Reynolds | 3.00 | partner | $ 715.00 | $ 2,145.00 | | | Review documents, draft outline in preparation for Rockswold deposition (total of 6.00 hours split between Wit and Alexander cases) |
| Alex (14026) | 8/14/2017 | Caroline E. Reynolds | 3.00 | partner | $ 715.00 | $ 2,145.00 | | | Review documents for potential inclusion on trial exhibit list (2.10); confer with Nina J. Falvello (0.10), Sara L. A. Lawson (0.10) regarding same; review order on summary judgment (0.10); confer with Jason S. Cowart and D. Brian Hufford (0.20), Meiram Bendat (0.10), Carl S. Kravitz (0.10) regarding same; finalize motion to amend schedule and draft e-mail to opposing counsel regarding same (0.20) (time for all tasks split between Wit and Alexander cases). |
| Wit (13877) | 8/14/2017 | Caroline E. Reynolds | 3.00 | partner | $ 715.00 | $ 2,145.00 | | | Review documents for potential inclusion on trial exhibit list (2.00); confer with Sara L. A. Lawson (0.20), Lori V. Duignan (0.10) regarding same; review order on summary judgment (0.10); confer with Jason S. Cowart and D. Brian Hufford (0.10), Meiram Bendat (0.20) regarding same; finalize motion to amend schedule and draft e-mail to opposing counsel regarding same (0.30) (time for all tasks split between Wit and Alexander cases). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 11/29/2017 | Caroline E. Reynolds | 3.00 | partner | $ 715.00 | $ 2,145.00 | | | Review and revise post-trial brief; confer with Adam Abelson regarding same (total of 6.00 hours split between Wit and Alexander cases). |
| Wit (13877) | 11/29/2017 | Caroline E. Reynolds | 3.00 | partner | $ 715.00 | $ 2,145.00 | | | Review and revise post-trial brief; confer with Adam Abelson regarding same (total of 6.00 hours split between Wit and Alexander cases). |
| Alex (14026) | 4/22/2019 | Caroline E. Reynolds | 3.00 | partner | $ 785.00 | $ 2,355.00 | | | Draft remedies brief and conduct legal research, review trial record in connection with same (2.8); confer with Adam Abelson regarding same (.2) (time for all tasks split between Wit and Alexander cases). ` |
| Wit (13877) | 4/22/2019 | Caroline E. Reynolds | 3.00 | partner | $ 785.00 | $ 2,355.00 | | | Draft remedies brief and conduct legal research, review trial record in connection with same (2.8); confer with Adam Abelson regarding same (.2) (time for all tasks split between Wit and Alexander cases). ` |
| Alex (14026) | 6/4/2019 | Caroline E. Reynolds | 3.00 | partner | $ 785.00 | $ 2,355.00 | | | Draft opposition to UBH's motion for decertification and review case law in connection with same (total of 6.0 split between Wit and Alexander cases). ` |
| Wit (13877) | 6/4/2019 | Caroline E. Reynolds | 3.00 | partner | $ 785.00 | $ 2,355.00 | | | Draft opposition to UBH's motion for decertification and review case law in connection with same (total of 6.0 split between Wit and Alexander cases). ` |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 6/11/2019 | Caroline E. Reynolds | 3.00 | partner | $ 785.00 | $ 2,355.00 | | | Revise opposition to UBH's motion for decertification (2.7); confer with Jason Cowart regarding same (.3) (time for all tasks split between Wit and Alexander cases). ` |
| Wit (13877) | 5/5/2020 | Caroline E. Reynolds | 3.00 | partner | $ 825.00 | $ 2,475.00 | | | Conduct legal research regarding remedies questions posed by Judge Spero. |
| Wit (13877) | 5/11/2020 | Caroline E. Reynolds | 3.00 | partner | $ 825.00 | $ 2,475.00 | | | Review and revise supplemental remedies brief (.4); conduct legal research regarding same (1.9); confer with Jason Cowart and Adam Abelson regarding same (.7). |
| Wit (13877) | 6/14/2020 | Caroline E. Reynolds | 3.00 | partner | $ 825.00 | $ 2,475.00 | | | Revise supplemental remedies brief (2.2); confer with Jason Cowart regarding same (.8). |
| Wit (13877) | 8/22/2020 | Caroline E. Reynolds | 3.00 | partner | $ 825.00 | $ 2,475.00 | | | Review briefs and legal authorities in preparation for remedies hearing. |
| Wit (13877) | 11/6/2014 | Jason S. Cowart | 3.00 | partner | $ 755.00 | $ 2,265.00 | | | Legal research regarding motion to dismiss opposition; discuss recent case law developments and scheduling with co-counsel. |
| Wit (13877) | 11/13/2014 | Jason S. Cowart | 3.00 | partner | $ 755.00 | $ 2,265.00 | | | Prepare for motion to dismiss oral argument; legal research regarding same. |
| Alex (14026) | 2/10/2015 | Jason S. Cowart | 3.00 | partner | $ 775.00 | $ 2,325.00 | | | Review motion to dismiss; outline opposition to same; research regarding same. |
| Alex (14026) | 4/19/2017 | Jason S. Cowart | 3.00 | partner | $ 875.00 | $ 2,625.00 | | | Travel from NYC to Oakland for mediation session, prepare for same. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 4/19/2017 | Jason S. Cowart | 3.00 | partner | $ 875.00 | $ 2,625.00 | | | Travel from NYC to Oakland for mediation session, prepare for same. |
| Alex (14026) | 5/8/2017 | Jason S. Cowart | 3.00 | partner | $ 875.00 | $ 2,625.00 | | | Review deposition transcripts. |
| Wit (13877) | 5/8/2017 | Jason S. Cowart | 3.00 | partner | $ 875.00 | $ 2,625.00 | | | Review deposition transcripts. |
| Alex (14026) | 7/26/2017 | Jason S. Cowart | 3.00 | partner | $ 875.00 | $ 2,625.00 | | | Prepare for and participate in trial preparation meeting. |
| Wit (13877) | 7/26/2017 | Jason S. Cowart | 3.00 | partner | $ 875.00 | $ 2,625.00 | | | Prepare for and participate in trial preparation meeting. |
| Alex (14026) | 10/15/2017 | Jason S. Cowart | 3.00 | partner | $ 875.00 | $ 2,625.00 | | | Travel from NYC to San Francisco for trial and prepare for same. |
| Wit (13877) | 10/15/2017 | Jason S. Cowart | 3.00 | partner | $ 875.00 | $ 2,625.00 | | | Travel from NYC to San Francisco for trial and prepare for same. |
| Alex (14026) | 10/26/2017 | Jason S. Cowart | 3.00 | partner | $ 875.00 | $ 2,625.00 | | | Trial. |
| Wit (13877) | 10/26/2017 | Jason S. Cowart | 3.00 | partner | $ 875.00 | $ 2,625.00 | | | Trial. |
| Alex (14026) | 10/29/2017 | Jason S. Cowart | 3.00 | partner | $ 875.00 | $ 2,625.00 | | | Trial preparation. |
| Wit (13877) | 10/29/2017 | Jason S. Cowart | 3.00 | partner | $ 875.00 | $ 2,625.00 | | | Trial preparation. |
| Alex (14026) | 11/1/2017 | Jason S. Cowart | 3.00 | partner | $ 875.00 | $ 2,625.00 | | | Travel from San Francisco to NYC. |
| Wit (13877) | 11/1/2017 | Jason S. Cowart | 3.00 | partner | $ 875.00 | $ 2,625.00 | | | Travel from San Francisco to NYC. |
| Alex (14026) | 4/30/2017 | Steven N. Herman | 3.00 | Partner | $ 665.00 | $ 1,995.00 | | | Prepare for deposition of Heather Catlin (time split evenly between Wit and Alexander matters). |
| Wit (13877) | 4/30/2017 | Steven N. Herman | 3.00 | Partner | $ 665.00 | $ 1,995.00 | | | Prepare for deposition of Heather Catlin (time split evenly between Wit and Alexander matters). |
| Alex (14026) | 3/21/2016 | Andrew McWilliams | 3.00 | Staff Attorney | $ 330.00 | $ 990.00 | | $ - | half of time reviewing and tagging documents |
| Wit (13877) | 3/21/2016 | Andrew McWilliams | 3.00 | Staff Attorney | $ 330.00 | $ 990.00 | | $ - | half of time reviewing and tagging documents |
| Alex (14026) | 4/1/2016 | Andrew McWilliams | 3.00 | Staff Attorney | $ 330.00 | $ 990.00 | | $ - | half of time reviewing and tagging documents |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 4/1/2016 | Andrew McWilliams | 3.00 | Staff Attorney | $ 330.00 | $ 990.00 | | $ - | half of time reviewing and tagging documents |
| Alex (14026) | 12/29/2016 | Andrew McWilliams | 3.00 | Staff Attorney | $ 330.00 | $ 990.00 | | $ - | Compile evidence for trial concerning ERISA status of class member plans. |
| Wit (13877) | 12/29/2016 | Andrew McWilliams | 3.00 | Staff Attorney | $ 330.00 | $ 990.00 | | $ - | Compile evidence for trial concerning ERISA status of class member plans. |
| Alex (14026) | 8/3/2020 | Andrew McWilliams | 3.00 | Staff Attorney | $ 390.00 | $ 1,170.00 | | $ - | Half of time reviewing remedies briefs and drafting proposed special master appointment order. |
| Wit (13877) | 8/3/2020 | Andrew McWilliams | 3.00 | Staff Attorney | $ 390.00 | $ 1,170.00 | | $ - | Half of time reviewing remedies briefs and drafting proposed special master appointment order. |
| Alex (14026) | 8/17/2020 | Andrew McWilliams | 3.00 | Staff Attorney | $ 390.00 | $ 1,170.00 | | $ - | Half of time researching and drafting section of fee petition regarding impact of the Wit decision. |
| Wit (13877) | 8/17/2020 | Andrew McWilliams | 3.00 | Staff Attorney | $ 390.00 | $ 1,170.00 | | $ - | Half of time researching and drafting section of fee petition regarding impact of the Wit decision. |
| Alex (14026) | 8/24/2020 | Andrew McWilliams | 3.00 | Staff Attorney | $ 390.00 | $ 1,170.00 | | $ - | Half of time reviewing and compiling chart of fee awards from past Zuckerman contingency and bankruptcy cases. |
| Wit (13877) | 8/24/2020 | Andrew McWilliams | 3.00 | Staff Attorney | $ 390.00 | $ 1,170.00 | | $ - | Half of time reviewing and compiling chart of fee awards from past Zuckerman contingency and bankruptcy cases. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 1/24/2017 | Benjamin L. Krein | 3.00 | Staff Attorney | $ 475.00 | $ 1,425.00 | | $ - | Review agenda for weekly call (0.1); participate in weekly status call with Caroline E. Reynolds and team to discuss various agenda items, to-do items, and schedule (0.5); analyze and code documents in Relativity (2.4). |
| Wit (13877) | 1/24/2017 | Benjamin L. Krein | 3.00 | Staff Attorney | $ 475.00 | $ 1,425.00 | | $ - | Review agenda for weekly call (0.1); participate in weekly status call with Caroline E. Reynolds and team to discuss various agenda items, to-do items, and schedule (0.5); analyze and code documents in Relativity (2.4). |
| Alex (14026) | 7/10/2017 | Benjamin L. Krein | 3.00 | Staff Attorney | $ 475.00 | $ 1,425.00 | | $ - | Call potential members of class regarding opt-out notice (0.5); e-mail to Nina J. Falvello regarding same (0.1); discuss second level document review tasks with Kimberly Gainey (0.1); review internal e-mail regarding second level review (0.1); begin second level review of documents (2.2). |
| Wit (13877) | 7/13/2017 | Benjamin L. Krein | 3.00 | Staff Attorney | $ 475.00 | $ 1,425.00 | | $ - | Second level review and spot checking of documents. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 3/20/2019 | Janice Lee | 3.00 | staff attorney | $ 365.00 | $ 1,095.00 | | | Review sample time record data to identify potential issues and draft e-mail memo to Adam Abelson regarding same (0.7); Review new working draft of Wit/Alexander time records (0.1); Confer via telephone with Adam Abelson regarding time record review and related tasks (0.1); Make global changes and consistency corrections to the working draft of Wit/Alexander time records (2.0); Report via e-mail to Adam Abelson regarding tasks completed (0.1). (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 3/20/2019 | Janice Lee | 3.00 | staff attorney | $ 365.00 | $ 1,095.00 | | | Review sample time record data to identify potential issues and draft e-mail memo to Adam Abelson regarding same (0.7); Review new working draft of Wit/Alexander time records (0.1); Confer via telephone with Adam Abelson regarding time record review and related tasks (0.1); Make global changes and consistency corrections to the working draft of Wit/Alexander time records (2.0); Report via e-mail to Adam Abelson regarding tasks completed (0.1). (Hours split evenly between Wit and Alexander cases) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 10/2/2019 | Janice Lee | 3.00 | staff attorney | $ 365.00 | $ 1,095.00 | | | Conduct second level review of time records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 10/2/2019 | Janice Lee | 3.00 | staff attorney | $ 365.00 | $ 1,095.00 | | | Conduct second level review of time records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) ` |
| Alex (14026) | 10/4/2019 | Janice Lee | 3.00 | staff attorney | $ 365.00 | $ 1,095.00 | | | Conduct second level review of time records in preparation for fee petition (2.8); Teleconference with Adam Abelson and Sapaass Shahidi regarding the time records review project (0.2). (Hours split approximately evenly between Wit and Alexander cases) ` |
| Wit (13877) | 10/4/2019 | Janice Lee | 3.00 | staff attorney | $ 365.00 | $ 1,095.00 | | | Conduct second level review of time records in preparation for fee petition (2.9); Teleconference with Adam Abelson and Sapaass Shahidi regarding the time records review project (0.1). (Hours split approximately evenly between Wit and Alexander cases) ` |
| Alex (14026) | 10/8/2019 | Janice Lee | 3.00 | staff attorney | $ 365.00 | $ 1,095.00 | | | Conduct second level review of time records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 10/8/2019 | Janice Lee | 3.00 | staff attorney | $ 365.00 | $ 1,095.00 | | | Conduct second level review of time records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 10/14/2019 | Janice Lee | 3.00 | staff attorney | $ 365.00 | $ 1,095.00 | | | Conduct second level review of time records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 10/14/2019 | Janice Lee | 3.00 | staff attorney | $ 365.00 | $ 1,095.00 | | | Conduct second level review of time records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 7/29/2020 | Janice Lee | 3.00 | staff attorney | $ 390.00 | $ 1,170.00 | | | Review current status of costs spreadsheet and confer with Sepaass Shahidi and Adam Abelson regarding same (0.5); Confer via e-mail with Gio DiLuca regarding vendor invoices (0.1); Teleconference with Adam Abelson and Devon Galloway regarding costs spreadsheet (0.2); Draft e-mail to Devon Galloway regarding draft list of expense categories (0.2); E-mail correspondence with Accounting regarding retention of supporting documents relating to costs/expenses (0.1); Draft a summary list of all invoices paid to contract attorney vendors (1.8); E-mail summary report to Adam Abelson and Devon Galloway regarding same (0.1). (Hours split approximately evenly between Wit and Alexander cases) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 4/12/2017 | Jason B. Acton | 3.00 | staff attorney | $ 575.00 | $ 1,725.00 | | | Confer with team regarding deposition preparation (0.2); review and analyze documents for Patterson deposition (2.8). |
| Wit (13877) | 4/12/2017 | Jason B. Acton | 3.00 | staff attorney | $ 575.00 | $ 1,725.00 | | | Confer with team regarding deposition preparation (0.2); review and analyze documents for Patterson deposition (2.8). |
| Alex (14026) | 3/21/2017 | Kimberly Gainey | 3.00 | staff attorney | $ 350.00 | $ 1,050.00 | | | Review and analyze documents in Relativity (time split with Wit matter). |
| Alex (14026) | 10/16/2017 | Kimberly Gainey | 3.00 | staff attorney | $ 350.00 | $ 1,050.00 | | | Review and analyze plan provisions in support of class certification rebuttal (time split with Wit matter). |
| Wit (13877) | 10/16/2017 | Kimberly Gainey | 3.00 | staff attorney | $ 350.00 | $ 1,050.00 | | | Review and analyze plan provisions in support of class certification rebuttal (time split with Alexander matter). |
| Alex (14026) | 10/25/2017 | Kimberly Gainey | 3.00 | staff attorney | $ 350.00 | $ 1,050.00 | | | Review and revise Guideline stipulation (1.6); review and analyze trial exhibits regarding Claims Sample (1.4) (time split with Wit matter). |
| Wit (13877) | 10/25/2017 | Kimberly Gainey | 3.00 | staff attorney | $ 350.00 | $ 1,050.00 | | | Review and revise Guideline stipulation (1.5); review and analyze trial exhibits regarding Claims Sample (1.5) (time split with Alexander matter). |
| Alex (14026) | 11/20/2017 | Kimberly Gainey | 3.00 | staff attorney | $ 350.00 | $ 1,050.00 | | | Review, and compile relevant excerpts from, Triana's trial testimony for claim chart (time split with Wit matter). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 1/2/2017 | Kurt M. Reiser | 3.00 | staff attorney | $ 350.00 | $ 1,050.00 | | | Compile evidence for trial concerning ERISA status of class member plans. |
| Wit (13877) | 1/2/2017 | Kurt M. Reiser | 3.00 | staff attorney | $ 350.00 | $ 1,050.00 | | | Compile evidence for trial concerning ERISA status of class member plans. |
| Alex (14026) | 1/5/2017 | Kurt M. Reiser | 3.00 | staff attorney | $ 350.00 | $ 1,050.00 | | | Compile evidence for trial concerning ERISA status of class member plans. |
| Wit (13877) | 1/5/2017 | Kurt M. Reiser | 3.00 | staff attorney | $ 350.00 | $ 1,050.00 | | | Compile evidence for trial concerning ERISA status of class member plans. |
| Alex (14026) | 9/20/2017 | Kurt M. Reiser | 3.00 | staff attorney | $ 350.00 | $ 1,050.00 | | | QC review of Plaintiffs' Trial Exhibits. |
| Wit (13877) | 9/20/2017 | Kurt M. Reiser | 3.00 | staff attorney | $ 350.00 | $ 1,050.00 | | | QC review of Plaintiffs' Trial Exhibits. |
| Alex (14026) | 2/12/2016 | Laura Eller | 3.00 | staff attorney | $ 330.00 | $ 990.00 | | | Review Class Action Complaints; Plaintiffs' Second and Third Sets of Requests for Production of Documents, and Plaintiffs' Consolidated Supplemental Responses and Objections to Defendant's Second Set of Interrogatories. |
| Alex (14026) | 2/23/2016 | Laura Eller | 3.00 | staff attorney | $ 330.00 | $ 990.00 | | | Review documents in Relativity. |
| Wit (13877) | 2/23/2016 | Laura Eller | 3.00 | staff attorney | $ 330.00 | $ 990.00 | | | Review documents in Relativity. |
| Alex (14026) | 3/1/2016 | Laura Eller | 3.00 | staff attorney | $ 330.00 | $ 990.00 | | | Review documents in Relativity. |
| Wit (13877) | 3/1/2016 | Laura Eller | 3.00 | staff attorney | $ 330.00 | $ 990.00 | | | Review documents in Relativity. |
| Alex (14026) | 3/8/2016 | Laura Eller | 3.00 | staff attorney | $ 330.00 | $ 990.00 | | | Review documents in Relativity. |
| Wit (13877) | 3/8/2016 | Laura Eller | 3.00 | staff attorney | $ 330.00 | $ 990.00 | | | Review documents in Relativity. |
| Alex (14026) | 3/14/2016 | Laura Eller | 3.00 | staff attorney | $ 330.00 | $ 990.00 | | | Review documents in Relativity. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 3/14/2016 | Laura Eller | 3.00 | staff attorney | $ 330.00 | $ 990.00 | | | Review documents in Relativity. |
| Alex (14026) | 3/15/2016 | Laura Eller | 3.00 | staff attorney | $ 330.00 | $ 990.00 | | | Review documents in Relativity. |
| Wit (13877) | 3/15/2016 | Laura Eller | 3.00 | staff attorney | $ 330.00 | $ 990.00 | | | Review documents in Relativity. |
| Wit (13877) | 3/22/2016 | Laura Eller | 3.00 | staff attorney | $ 330.00 | $ 990.00 | | | Review documents in Relativity. |
| Alex (14026) | 4/12/2016 | Laura Eller | 3.00 | staff attorney | $ 330.00 | $ 990.00 | | | Review, tag and highlight plan documents in Relativity. |
| Wit (13877) | 4/12/2016 | Laura Eller | 3.00 | staff attorney | $ 330.00 | $ 990.00 | | | Review, tag and highlight plan documents in Relativity. |
| Alex (14026) | 1/5/2017 | Laura Eller | 3.00 | staff attorney | $ 350.00 | $ 1,050.00 | | | Compile evidence for trial concerning ERISA status of class member plans. |
| Wit (13877) | 1/5/2017 | Laura Eller | 3.00 | staff attorney | $ 350.00 | $ 1,050.00 | | | Compile evidence for trial concerning ERISA status of class member plans. |
| Alex (14026) | 1/10/2017 | Nina J. Falvello | 3.00 | staff attorney | $ 350.00 | $ 1,050.00 | | | Participate in meetings regarding ERISA, case strategy, and document review (1.0 hours); review and analyze documents in Relativity database (2.0 hours). |
| Wit (13877) | 1/10/2017 | Nina J. Falvello | 3.00 | staff attorney | $ 350.00 | $ 1,050.00 | | | Participate in meetings regarding ERISA, case strategy, and document review (1.1 hours); review and analyze documents in Relativity database (1.9 hours). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 2/28/2017 | Nina J. Falvello | 3.00 | staff attorney | $ 350.00 | $ 1,050.00 | | | Review and analyze documents in Relativity database (3.0 hours). [This represents approximately one-half of the hours; additional time is allotted to matter 13877.0001, Wit.] |
| Wit (13877) | 2/28/2017 | Nina J. Falvello | 3.00 | staff attorney | $ 350.00 | $ 1,050.00 | | | Review and analyze documents in Relativity database (3.0 hours). [This represents approximately one-half of the hours; additional time is allotted to matter 14026.0001, Alexander.] |
| Alex (14026) | 6/15/2017 | Nina J. Falvello | 3.00 | staff attorney | $ 350.00 | $ 1,050.00 | | | Cite-check memorandum of points and authorities in opposition to UBH motion for summary judgment. [This represents approximately one-half of the hours; additional time is allotted to matter 13877.0001, Wit.] |
| Wit (13877) | 6/15/2017 | Nina J. Falvello | 3.00 | staff attorney | $ 350.00 | $ 1,050.00 | | | Cite-check memorandum of points and authorities in opposition to UBH motion for summary judgment. [This represents approximately one-half of the hours; additional time is allotted to matter 14026.0001, Alexander.] |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 8/4/2017 | Nina J. Falvello | 3.00 | staff attorney | $ 350.00 | $ 1,050.00 | | | Search for quarterly reports; confer with colleagues regarding findings, projects going forward, and various caller questions. [This represents approximately one-half of the hours; additional time is allotted to matter 13877.0001, Wit.] |
| Wit (13877) | 8/4/2017 | Nina J. Falvello | 3.00 | staff attorney | $ 350.00 | $ 1,050.00 | | | Search for quarterly reports; confer with colleagues regarding findings, projects going forward, and various caller questions. [This represents approximately one-half of the hours; additional time is allotted to matter 14026.0001, Alexander.] |
| Alex (14026) | 8/24/2017 | Nina J. Falvello | 3.00 | staff attorney | $ 350.00 | $ 1,050.00 | | | Review and categorize potential exhibits (2.2 hours); respond to class member inquiries (0.8 hour). [This represents approximately one-half of the hours; additional time is allotted to matter 13877.0001, Wit.] |
| Wit (13877) | 8/26/2017 | Nina J. Falvello | 3.00 | staff attorney | $ 350.00 | $ 1,050.00 | | | Add message information to class member call list (0.1 hour); search for and compare documents between UBH and plaintiff exhibit lists (2.9 hours). [This represents approximately one-half of the hours; additional time is allotted to matter 14026.0001, Alexander.] |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 9/3/2017 | Nina J. Falvello | 3.00 | staff attorney | $ | 350.00 | $ 1,050.00 | | | Check references in draft findings of fact. [This represents approximately one-half of the hours; additional time is allotted to matter 13877.0001, Wit.] |
| Wit (13877) | 9/3/2017 | Nina J. Falvello | 3.00 | staff attorney | $ | 350.00 | $ 1,050.00 | | | Check references in draft findings of fact. [This represents approximately one-half of the hours; additional time is allotted to matter 14026.0001, Alexander.] |
| Wit (13877) | 9/29/2017 | Nina J. Falvello | 3.00 | staff attorney | $ | 350.00 | $ 1,050.00 | | | Respond to class member inquiry (0.2 hour); review defendant's exhibits for legibility, accuracy, and orientation (2.8 hours). [This represents approximately one-half of the hours; additional time is allotted to matter 14026.0001, Alexander.] |
| Alex (14026) | 7/9/2019 | Nina J. Falvello | 3.00 | staff attorney | $ | 375.00 | $ 1,125.00 | | | Search for language in denial letters for reply brief. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Wit (13877) | 7/9/2019 | Nina J. Falvello | 3.00 | staff attorney | $ | 375.00 | $ 1,125.00 | | | Search for language in denial letters for reply brief. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Alex (14026) | 3/21/2016 | Scott A. Hanna | 3.00 | staff attorney | $ | 350.00 | $ 1,050.00 | | | Electronic document review of defendant's document production. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 3/21/2016 | Scott A. Hanna | 3.00 | staff attorney | $ 350.00 | $ 1,050.00 | | | Electronic document review of defendant's document production. |
| Alex (14026) | 1/5/2017 | Sepaass Shahidi | 3.00 | staff attorney | $ 350.00 | $ 1,050.00 | | | Investigate ERISA status of health plans (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 1/5/2017 | Sepaass Shahidi | 3.00 | staff attorney | $ 350.00 | $ 1,050.00 | | | Investigate ERISA status of health plans (time for all tasks split evenly between Wit and Alexander cases). |
| Alex (14026) | 2/17/2016 | Sylvia K. Soltis | 3.00 | staff attorney | $ 300.00 | $ 900.00 | | | Reviewed documents in Relativity. |
| Wit (13877) | 2/17/2016 | Sylvia K. Soltis | 3.00 | staff attorney | $ 300.00 | $ 900.00 | | | Reviewed documents in Relativity. |
| Alex (14026) | 2/26/2016 | Sylvia K. Soltis | 3.00 | staff attorney | $ 300.00 | $ 900.00 | | | Reviewed documents in Relativity. |
| Wit (13877) | 2/26/2016 | Sylvia K. Soltis | 3.00 | staff attorney | $ 300.00 | $ 900.00 | | | Reviewed documents in Relativity. |
| Alex (14026) | 3/9/2016 | Sylvia K. Soltis | 3.00 | staff attorney | $ 300.00 | $ 900.00 | | | Reviewed documents in Relativity. |
| Wit (13877) | 3/9/2016 | Sylvia K. Soltis | 3.00 | staff attorney | $ 300.00 | $ 900.00 | | | Reviewed documents in Relativity. |
| Alex (14026) | 3/16/2016 | Sylvia K. Soltis | 3.00 | staff attorney | $ 300.00 | $ 900.00 | | | Reviewed documents in Relativity. |
| Wit (13877) | 3/16/2016 | Sylvia K. Soltis | 3.00 | staff attorney | $ 300.00 | $ 900.00 | | | Reviewed documents in Relativity. |
| Alex (14026) | 2/8/2017 | Adam Abelson | 2.00 | Associate | $ 575.00 | $ 1,150.00 | | $ - | Confer regarding draft expert report (0.4); conference call with Eric Plakun regarding draft report (0.7); review transcript of hearing (0.2); confer regarding discovery (0.2); review documents (0.5) (time for all tasks split evenly between Wit and Alexander cases). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 2/8/2017 | Adam Abelson | 2.00 | Associate | $ 575.00 | $ 1,150.00 | | $ - | Confer regarding draft expert report (0.4); conference call with Eric Plakun regarding draft report (0.7); review transcript of hearing (0.2); confer regarding discovery (0.2); review documents (0.5) (time for all tasks split evenly between Wit and Alexander cases). |
| Alex (14026) | 3/27/2017 | Adam Abelson | 2.00 | Associate | $ 575.00 | $ 1,150.00 | | $ - | Review and organize documents UBH sent to Thomas Goddard (0.5); review and comment on draft rebuttal report from Dr. Chenven (1.0); review and comment on draft motions (0.3); confer regarding same (0.2) (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 3/27/2017 | Adam Abelson | 2.00 | Associate | $ 575.00 | $ 1,150.00 | | $ - | Review and organize documents UBH sent to Thomas Goddard (0.5); review and comment on draft rebuttal report from Dr. Chenven (1.0); review and comment on draft motions (0.3); confer regarding same (0.2) (time for all tasks split evenly between Wit and Alexander cases). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 7/20/2017 | Adam Abelson | 2.00 | Associate | $ 575.00 | $ 1,150.00 | | $ - | Legal research regarding standard of review and confer with Jason S. Cowart regarding same (1.5); draft case management statement (0.5) (time for all tasks split evenly between Wit and Alexander cases) |
| Wit (13877) | 7/20/2017 | Adam Abelson | 2.00 | Associate | $ 575.00 | $ 1,150.00 | | $ - | Legal research regarding standard of review and confer with Jason S. Cowart regarding same (1.5); draft case management statement (0.5) (time for all tasks split evenly between Wit and Alexander cases) |
| Alex (14026) | 7/25/2017 | Adam Abelson | 2.00 | Associate | $ 575.00 | $ 1,150.00 | | $ - | Telephone calls regarding additional class members (0.4); draft and revise notice regarding same (0.5); class member telephone calls (0.5); legal research (0.6) (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 7/25/2017 | Adam Abelson | 2.00 | Associate | $ 575.00 | $ 1,150.00 | | $ - | Telephone calls regarding additional class members (0.4); draft and revise notice regarding same (0.5); class member telephone calls (0.5); legal research (0.6) (time for all tasks split evenly between Wit and Alexander cases). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 3/19/2019 | Adam Abelson | 2.00 | Associate | $ 650.00 | $ 1,300.00 | | $ - | Compile and review time records and develop protocol for review (1.0); legal research regarding ERISA remedies (1.0) (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 3/19/2019 | Adam Abelson | 2.00 | Associate | $ 650.00 | $ 1,300.00 | | $ - | Compile and review time records and develop protocol for review (1.0); legal research regarding ERISA remedies (1.0) (time for all tasks split evenly between Wit and Alexander cases). |
| Alex (14026) | 3/27/2019 | Adam Abelson | 2.00 | Associate | $ 650.00 | $ 1,300.00 | | $ - | Draft and revise sections of remedies brief (1.5); legal research and e-mails regarding [redacted] (0.5) (time for all tasks split evenly between Wit and Alexander cases). {Redactions: mental impressions/ legal strategies} |
| Wit (13877) | 3/27/2019 | Adam Abelson | 2.00 | Associate | $ 650.00 | $ 1,300.00 | | $ - | Draft and revise sections of remedies brief (1.5); legal research and e-mails regarding [redacted] (0.5) (time for all tasks split evenly between Wit and Alexander cases). {Redactions: mental impressions/ legal strategies} |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 9/8/2017 | Anant Kumar | 2.00 | associate | $ 525.00 | $ 1,050.00 | | $ - | Discuss UBH's motions in limine with Adam Abelson and begin drafting responses to numbers 1 and 3. |
| Wit (13877) | 9/8/2017 | Anant Kumar | 2.00 | associate | $ 525.00 | $ 1,050.00 | | $ - | Discuss UBH's motions in limine with Adam Abelson and begin drafting responses to numbers 1 and 3. |
| Alex (14026) | 10/15/2017 | Anant Kumar | 2.00 | associate | $ 525.00 | $ 1,050.00 | | $ - | Research issues surrounding possible exhaustion arguments from UBH; possible attempt to use deposition of uncalled expert; and expert disclosure discovery rules; send findings to Adam Abelson. |
| Wit (13877) | 10/15/2017 | Anant Kumar | 2.00 | associate | $ 525.00 | $ 1,050.00 | | $ - | Research issues surrounding possible exhaustion arguments from UBH; possible attempt to use deposition of uncalled expert; and expert disclosure discovery rules; send findings to Adam Abelson. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 5/26/2020 | Anant Kumar | 2.00 | associate | $ 610.00 | $ 1,220.00 | | $ - | Review UBH supplemental brief on remedies and begin research concerning what exclusions UBH may assert on remand (.6); call with Adam Abelson to discuss thoughts on argument regarding post hoc denial rationales (.4); begin drafting section of opposition to UBH's supplemental remedies brief (1.0). |
| Alex (14026) | 6/3/2015 | Andrew Caridas | 2.00 | associate | $ 490.00 | $ 980.00 | | $ - | Draft stipulation regarding status hearing (HALF) (0.5); Correspondence with opposing counsel regarding same (HALF) (0.2); Review [redacted] (HALF) (0.4); Research additional potential team and investigator regarding same (HALF) (0.3); Correspondence with witnesses (HALF) (0.6). {redaction: mental impressions/legal strategy} |
| Alex (14026) | 6/5/2015 | Andrew Caridas | 2.00 | associate | $ 490.00 | $ 980.00 | | $ - | Finalize additional discovery requests (HALF) (0.7); Calls and correspondence with team regarding same (HALF) (0.5); Correspondence with opposing counsel regarding same (HALF) (0.1); Correspondence with team regarding Alexander claims sample (0.7). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 4/7/2016 | Andrew Caridas | 2.00 | associate | $ 625.00 | $ 1,250.00 | | $ - | Correspondence with opposing counsel regarding class certification brief (HALF) (0.3); Review deposition transcripts (HALF) (1.7). |
| Wit (13877) | 4/7/2016 | Andrew Caridas | 2.00 | associate | $ 625.00 | $ 1,250.00 | | $ - | Correspondence with opposing counsel regarding class certification brief (HALF) (0.3); Review deposition transcripts (HALF) (1.7). |
| Alex (14026) | 5/4/2016 | Andrew Caridas | 2.00 | associate | $ 625.00 | $ 1,250.00 | | $ - | Continue drafting reply brief (HALF) (1.6); Correspondence with L. Duignan regarding court copy (HALF) (0.4). |
| Wit (13877) | 5/4/2016 | Andrew Caridas | 2.00 | associate | $ 625.00 | $ 1,250.00 | | $ - | Continue drafting reply brief (HALF) (1.6); Correspondence with L. Duignan regarding court copy (HALF) (0.4). |
| Alex (14026) | 8/29/2016 | Andrew Caridas | 2.00 | associate | $ 625.00 | $ 1,250.00 | | $ - | Review draft motion to supplement (HALF) (0.4); Review documents (HALF) (1.6). |
| Wit (13877) | 8/29/2016 | Andrew Caridas | 2.00 | associate | $ 625.00 | $ 1,250.00 | | $ - | Review draft motion to supplement (HALF) (0.4); Review documents (HALF) (1.6). |
| Alex (14026) | 11/7/2016 | Andrew Caridas | 2.00 | associate | $ 625.00 | $ 1,250.00 | | $ - | Revise and finalize opposition to Rule 23(f) petition (HALF) (1.6); Correspondence with team regarding same (HALF) (0.4). |
| Wit (13877) | 11/7/2016 | Andrew Caridas | 2.00 | associate | $ 625.00 | $ 1,250.00 | | $ - | Revise and finalize opposition to Rule 23(f) petition (HALF) (1.6); Correspondence with team regarding same (HALF) (0.4). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 8/30/2019 | Devon Galloway | 2.00 | associate | $ 560.00 | $ 1,120.00 | | | Continue research on [redacted]. {Redaction: mental impressions/ legal strategies} |
| Wit (13877) | 3/27/2020 | Devon Galloway | 2.00 | associate | $ 595.00 | $ 1,190.00 | | | Review case law regarding the use of Hummell factors in assessing entitlement to attorneys' fees under ERISA fee shifting statute |
| Wit (13877) | 3/30/2020 | Devon Galloway | 2.00 | associate | $ 595.00 | $ 1,190.00 | | | Research issues regarding [redacted]. {Redaction: mental impressions/ legal strategies} |
| Wit (13877) | 5/25/2020 | Devon Galloway | 2.00 | associate | $ 595.00 | $ 1,190.00 | | | Research case law regarding expert fees under ERISA |
| Wit (13877) | 7/6/2020 | Devon Galloway | 2.00 | associate | $ 595.00 | $ 1,190.00 | | | Research case law into newer developments in expert witness fee awards and whether ERISA statute regarding equitable relief allows for attorneys' fees. |
| Wit (13877) | 7/8/2020 | Devon Galloway | 2.00 | associate | $ 595.00 | $ 1,190.00 | | | Research case law into newer developments in expert witness fee awards and whether ERISA statute regarding equitable relief allows for attorneys' fees. |
| Wit (13877) | 7/14/2020 | Devon Galloway | 2.00 | associate | $ 595.00 | $ 1,190.00 | | | Continue research regarding equitable relief and expert fee awards. |
| Wit (13877) | 7/17/2020 | Devon Galloway | 2.00 | associate | $ 595.00 | $ 1,190.00 | | | Researach case law regarding [redacted]. {Redaction: mental impressions/ legal strategies} |
| Wit (13877) | 7/20/2020 | Devon Galloway | 2.00 | associate | $ 595.00 | $ 1,190.00 | | | Online research into equitable remedies under ERISA's remedial provision. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 7/22/2020 | Devon Galloway | 2.00 | associate | $ 595.00 | $ 1,190.00 | | | Perform research for attorneys' fee motion particularly regarding [redacted]. {Redaction: mental impressions/ legal strategies} |
| Wit (13877) | 7/30/2020 | Devon Galloway | 2.00 | associate | $ 595.00 | $ 1,190.00 | | | Research case law regarding [redacted]. {Redaction: mental impressions/ legal strategies} |
| Wit (13877) | 8/9/2020 | Devon Galloway | 2.00 | associate | $ 595.00 | $ 1,190.00 | | | Perform research on allowable costs in the Northern District of California. |
| Wit (13877) | 10/6/2020 | Devon Galloway | 2.00 | associate | $ 595.00 | $ 1,190.00 | | | Review expense entries for second level review. |
| Wit (13877) | 10/7/2020 | Devon Galloway | 2.00 | associate | $ 595.00 | $ 1,190.00 | | | Review expense entries for second level review. |
| Wit (13877) | 10/8/2020 | Devon Galloway | 2.00 | associate | $ 595.00 | $ 1,190.00 | | | Review expense entries for second level review. |
| Wit (13877) | 10/23/2020 | Devon Galloway | 2.00 | associate | $ 595.00 | $ 1,190.00 | | | Continue review of cost invoices and cost entries for fee petition. |
| Wit (13877) | 10/29/2020 | Devon Galloway | 2.00 | associate | $ 595.00 | $ 1,190.00 | | | Review fee petition edited by David Reiser and review cases for fee petitition. |
| Alex (14026) | 12/23/2016 | Nell Zora Peyser | 2.00 | associate | $ 450.00 | $ 900.00 | | | Prepare motion for discovery sanctions (2 hour split between Wit and Alexander). |
| Wit (13877) | 12/23/2016 | Nell Zora Peyser | 2.00 | associate | $ 450.00 | $ 900.00 | | | Prepare motion for discovery sanctions (2 hour split between Wit and Alexander). |
| Alex (14026) | 2/2/2017 | Nell Zora Peyser | 2.00 | associate | $ 450.00 | $ 900.00 | | | Conduct document review and prepare summary of BPAC meeting minutes. |
| Wit (13877) | 2/2/2017 | Nell Zora Peyser | 2.00 | associate | $ 450.00 | $ 900.00 | | | Conduct document review and prepare summary of BPAC meeting minutes. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 2/16/2017 | Nell Zora Peyser | 2.00 | associate | $ 450.00 | $ 900.00 | | | Conduct review of documents regarding BPAC minutes; prepare chart regarding BPAC minutes. |
| Wit (13877) | 2/16/2017 | Nell Zora Peyser | 2.00 | associate | $ 450.00 | $ 900.00 | | | Conduct review of documents regarding BPAC minutes; prepare chart regarding BPAC minutes. |
| Wit (13877) | 2/15/2016 | Ramya Kasturi | 2.00 | associate | $ 475.00 | $ 950.00 | | | Review documents in Relativity related to Natasha Wit. |
| Alex (14026) | 11/23/2016 | Richard A. Kraus | 2.00 | associate | $ 425.00 | $ 850.00 | | | Confer with Caroline E. Reynolds about teleconference on discovery issues; draft letter to Nathaniel Bualat summarizing state of discovery issues to establish later record for possible motion to compel; reach out to Meiram Bendat to discuss Medicaid/Medicare discovery issues; continue reviewing documents for document review; also work on closely related Wit matter. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 11/23/2016 | Richard A. Kraus | 2.00 | associate | $ 425.00 | $ 850.00 | | | Confer with Caroline E. Reynolds about teleconference on discovery issues; draft letter to Nathaniel Bualat summarizing state of discovery issues to establish later record for possible motion to compel; reach out to Meiram Bendat to discuss Medicaid/Medicare discovery issues; continue reviewing documents for document review; also work on closely related Alexander matter. |
| Alex (14026) | 12/13/2016 | Richard A. Kraus | 2.00 | associate | $ 425.00 | $ 850.00 | | | Research evidence offered and findings of fact in Velez et al. v. Novartis, a recent class action that went all the way to judgment; research jury instructions in class action trials; confer with Jason S. Cowart; read documents for document review; also work on closely related Wit matter. |
| Wit (13877) | 12/13/2016 | Richard A. Kraus | 2.00 | associate | $ 425.00 | $ 850.00 | | | Research evidence offered and findings of fact in Velez et al. v. Novartis, a recent class action that went all the way to judgment; research jury instructions in class action trials; confer with Jason S. Cowart; read documents for document review; also work on closely related Alexander |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 12/14/2016 | Richard A. Kraus | 2.00 | associate | $ 425.00 | $ 850.00 | | | Read documents for document review; confer with Caroline E. Reynolds on document review; also work on closely related Wit matter. |
| Wit (13877) | 12/14/2016 | Richard A. Kraus | 2.00 | associate | $ 425.00 | $ 850.00 | | | Read documents for document review; confer with Caroline E. Reynolds on document review; also work on closely related Alexander matter. |
| Alex (14026) | 12/20/2016 | Richard A. Kraus | 2.00 | associate | $ 425.00 | $ 850.00 | | | Read documents for document review; research materials related to individual claims in class actions; confer with Jason S. Cowart; also work on closely related Wit matter. |
| Wit (13877) | 12/20/2016 | Richard A. Kraus | 2.00 | associate | $ 425.00 | $ 850.00 | | | Read documents for document review; research materials related to individual claims in class actions; confer with Jason S. Cowart; also work on closely related Alexander matter. |
| Alex (14026) | 2/16/2017 | Sara L. A. Lawson | 2.00 | associate | $ 650.00 | $ 1,300.00 | | | Review documents. |
| Wit (13877) | 2/16/2017 | Sara L. A. Lawson | 2.00 | associate | $ 650.00 | $ 1,300.00 | | | Review documents. |
| Alex (14026) | 4/7/2017 | Sara L. A. Lawson | 2.00 | associate | $ 650.00 | $ 1,300.00 | | | Prepare for Wetherbee deposition; review Bonfield deposition transcript. |
| Wit (13877) | 4/7/2017 | Sara L. A. Lawson | 2.00 | associate | $ 650.00 | $ 1,300.00 | | | Prepare for Wetherbee deposition; review Bonfield deposition transcript. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 4/14/2017 | Sara L. A. Lawson | 2.00 | associate | $ 650.00 | $ 1,300.00 | | | Prepare for Martorana deposition; telephone conference with Richard A. Kraus regarding preparation for Allchin deposition |
| Wit (13877) | 4/14/2017 | Sara L. A. Lawson | 2.00 | associate | $ 650.00 | $ 1,300.00 | | | Prepare for Martorana deposition; telephone conference with Richard A. Kraus regarding preparation for Allchin deposition |
| Alex (14026) | 6/2/2017 | Sara L. A. Lawson | 2.00 | associate | $ 650.00 | $ 1,300.00 | | | Review named plaintiffs' cases and case documents in connection with same to prepare draft response to summary judgment motion; draft fact response regarding same |
| Wit (13877) | 6/2/2017 | Sara L. A. Lawson | 2.00 | associate | $ 650.00 | $ 1,300.00 | | | Review named plaintiffs' cases and case documents in connection with same to prepare draft response to summary judgment motion; draft fact response regarding same |
| Alex (14026) | 8/17/2017 | Sara L. A. Lawson | 2.00 | associate | $ 650.00 | $ 1,300.00 | | | Review documents (trial preparation); telephone conference with counsel regarding trial preparation tasks; confer with Caroline E. Reynolds regarding exhibit list. |
| Wit (13877) | 8/17/2017 | Sara L. A. Lawson | 2.00 | associate | $ 650.00 | $ 1,300.00 | | | Review documents (trial preparation); telephone conference with counsel regarding trial preparation tasks; confer with Caroline E. Reynolds regarding exhibit list. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 8/24/2017 | Sara L. A. Lawson | 2.00 | associate | $ 650.00 | $ 1,300.00 | | | Trial preparation (exhibit list); correspond with counsel regarding same; review and edit joint pretrial statement; review witness list. |
| Wit (13877) | 8/24/2017 | Sara L. A. Lawson | 2.00 | associate | $ 650.00 | $ 1,300.00 | | | Trial preparation (exhibit list); correspond with counsel regarding same; review and edit joint pretrial statement; review witness list. |
| Alex (14026) | 11/27/2017 | Sara L. A. Lawson | 2.00 | associate | $ 650.00 | $ 1,300.00 | | | Telephone conference with Adam Abelson regarding post-trial brief; review and edit brief; correspond with Adam Abelson regarding same. |
| Wit (13877) | 11/27/2017 | Sara L. A. Lawson | 2.00 | associate | $ 650.00 | $ 1,300.00 | | | Telephone conference with Adam Abelson regarding post-trial brief; review and edit brief; correspond with Adam Abelson regarding same. |
| Wit (13877) | 9/29/2020 | David Reiser | 2.00 | counsel | $ 930.00 | $ 1,860.00 | | | Comment on draft fee petition and declaration. |
| Wit (13877) | 3/16/2018 | Patrick Schmidt | 2.00 | Litigation Support | $ 330.00 | $ 660.00 | $ 175.00 | $ 350.00 | Correspond regarding database archival. |
| Wit (13877) | 5/7/2019 | Patrick Schmidt | 2.00 | Litigation Support | $ 345.00 | $ 690.00 | $ 175.00 | $ 350.00 | Reactivate Wit Relativity workspace. |
| Wit (13877) | 4/13/2016 | Tareq Nascher | 2.00 | Litigation Support | $ 225.00 | $ 450.00 | $ 175.00 | $ 350.00 | Upload deposition videos, exhibits to the network on L drive. |
| Alex (14026) | 1/9/2017 | Cara London | 2.00 | paralegal | $ 300.00 | $ 600.00 | $ 200.00 | $ 400.00 | Research for trial, full v. self insured companies. |
| Wit (13877) | 1/24/2017 | Cara London | 2.00 | paralegal | $ 300.00 | $ 600.00 | $ 200.00 | $ 400.00 | Obtained evidence for trial. |
| Wit (13877) | 9/7/2017 | Cara London | 2.00 | paralegal | $ 300.00 | $ 600.00 | $ 200.00 | $ 400.00 | Jason M. Knott project, memos of e-mails with case data. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 3/9/2017 | Jer-Wei (Jay) Chen | 2.00 | paralegal | $ 330.00 | $ 660.00 | $ 200.00 | $ 400.00 | Review and analysis of guidelines produced by defendant. |
| Wit (13877) | 3/9/2017 | Jer-Wei (Jay) Chen | 2.00 | paralegal | $ 330.00 | $ 660.00 | $ 200.00 | $ 400.00 | Review and analysis of guidelines produced by defendant. |
| Alex (14026) | 9/11/2017 | Jer-Wei (Jay) Chen | 2.00 | paralegal | $ 330.00 | $ 660.00 | $ 200.00 | $ 400.00 | Assist with the preparation of trial exhibits. |
| Wit (13877) | 9/11/2017 | Jer-Wei (Jay) Chen | 2.00 | paralegal | $ 330.00 | $ 660.00 | $ 200.00 | $ 400.00 | Assist with the preparation of trial exhibits. |
| Alex (14026) | 9/12/2017 | Jer-Wei (Jay) Chen | 2.00 | paralegal | $ 330.00 | $ 660.00 | $ 200.00 | $ 400.00 | Assist with the preparation of trial exhibits. |
| Wit (13877) | 9/12/2017 | Jer-Wei (Jay) Chen | 2.00 | paralegal | $ 330.00 | $ 660.00 | $ 200.00 | $ 400.00 | Assist with the preparation of trial exhibits. |
| Alex (14026) | 9/28/2017 | Jer-Wei (Jay) Chen | 2.00 | paralegal | $ 330.00 | $ 660.00 | $ 200.00 | $ 400.00 | Assist with the preparation of deposition transcripts for trial. |
| Wit (13877) | 9/28/2017 | Jer-Wei (Jay) Chen | 2.00 | paralegal | $ 330.00 | $ 660.00 | $ 200.00 | $ 400.00 | Assist with the preparation of deposition transcripts for trial. |
| Wit (13877) | 9/25/2014 | Lori V. Duignan | 2.00 | paralegal | $ 295.00 | $ 590.00 | $ 200.00 | $ 400.00 | Retrieve court filings from PACER; update file; review scheduling order regarding discovery deadlines and discuss with Jason S. Cowart; research background of recent 6th Circuit decision. |
| Wit (13877) | 12/1/2015 | Lori V. Duignan | 2.00 | paralegal | $ 300.00 | $ 600.00 | $ 200.00 | $ 400.00 | Work on application for pro hac vice admission of Ramya Kasturi; file same with the court; update and manage court filings and written discovery databases. |
| Wit (13877) | 4/29/2016 | Lori V. Duignan | 2.00 | paralegal | $ 330.00 | $ 660.00 | $ 200.00 | $ 400.00 | Download and organize defendant's class certification opposition filings for attorney review. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 1/18/2017 | Lori V. Duignan | 2.00 | paralegal | $ 330.00 | $ 660.00 | $ 200.00 | $ 400.00 | E-mails with Modus regarding database management; confer with Sara Alpert Lawson regarding evidence base analysis; research rules and procedure regarding motion to amend schedule. |
| Alex (14026) | 3/21/2017 | Lori V. Duignan | 2.00 | paralegal | $ 330.00 | $ 660.00 | $ 200.00 | $ 400.00 | Team call regarding strategy and case management; review and analyze guidelines produced by defendant; edit list of documents provided to experts; review and update list of deadlines and circulate to team; confer with attorneys regarding pro hac vice admission. |
| Alex (14026) | 4/5/2017 | Lori V. Duignan | 2.00 | paralegal | $ 330.00 | $ 660.00 | $ 200.00 | $ 400.00 | Prepare and serve supplemental document production on counsel; review and organize documents for experts' review in preparing rebuttal reports; attend to deposition scheduling. |
| Wit (13877) | 4/5/2017 | Lori V. Duignan | 2.00 | paralegal | $ 330.00 | $ 660.00 | $ 200.00 | $ 400.00 | Prepare and serve supplemental document production on counsel; review and organize documents for experts' review in preparing rebuttal reports; attend to deposition scheduling. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 5/4/2017 | Lori V. Duignan | 2.00 | paralegal | $ 330.00 | $ 660.00 | $ 200.00 | $ 400.00 | Attend to deposition scheduling and coordination; review and update internal docket; review and analyze guidelines produced by defendant. |
| Alex (14026) | 5/11/2017 | Lori V. Duignan | 2.00 | paralegal | $ 330.00 | $ 660.00 | $ 200.00 | $ 400.00 | Review and analyze coverage determination and level of care guidelines produced by defendant. |
| Wit (13877) | 5/23/2017 | Lori V. Duignan | 2.00 | paralegal | $ 330.00 | $ 660.00 | $ 200.00 | $ 400.00 | Draft declaration in support of defendant's motion to seal summary judgment exhibits; file same with the court; coordinate updates to deposition transcript database. |
| Alex (14026) | 6/22/2017 | Lori V. Duignan | 2.00 | paralegal | $ 330.00 | $ 660.00 | $ 200.00 | $ 400.00 | Prepare index to deposition exhibits. |
| Alex (14026) | 7/28/2017 | Lori V. Duignan | 2.00 | paralegal | $ 330.00 | $ 660.00 | $ 200.00 | $ 400.00 | Review case management order; update internal docket with pretrial deadlines; review and edit case schedule; work on trial exhibit list. |
| Wit (13877) | 11/14/2017 | Lori V. Duignan | 2.00 | paralegal | $ 330.00 | $ 660.00 | $ 200.00 | $ 400.00 | Work on guideline provisions chart; coordinate team review of level of care incorporation language in coverage determination guidelines. |
| Alex (14026) | 6/13/2020 | Lori V. Duignan | 2.00 | paralegal | $ 370.00 | $ 740.00 | $ 200.00 | $ 400.00 | Cite check, proofread and edit plaintiffs' response to UBH's supplemental remedies brief (1.7); edit motion to seal related to plaintiffs' response to UBH's supplemental remedies brief (.3). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 6/13/2020 | Lori V. Duignan | 2.00 | paralegal | $ 370.00 | $ 740.00 | $ 200.00 | $ 400.00 | Cite check, proofread and edit plaintiffs' response to UBH's supplemental remedies brief (1.7); edit motion to seal related to plaintiffs' response to UBH's supplemental remedies brief (.3). |
| Alex (14026) | 8/3/2020 | Adam Abelson | 2.00 | Partner | $ 690.00 | $ 1,380.00 | | $ - | Remedies hearing preparation (time split between Wit and Alexander matters). |
| Wit (13877) | 8/3/2020 | Adam Abelson | 2.00 | Partner | $ 690.00 | $ 1,380.00 | | $ - | Remedies hearing preparation (time split between Wit and Alexander matters). |
| Alex (14026) | 10/3/2017 | Aitan D. Goelman | 2.00 | Partner | $ 950.00 | $ 1,900.00 | | $ - | Prepare for trial. |
| Wit (13877) | 10/3/2017 | Aitan D. Goelman | 2.00 | Partner | $ 950.00 | $ 1,900.00 | | $ - | Prepare for trial. |
| Wit (13877) | 3/1/2019 | Aitan D. Goelman | 2.00 | Partner | $ 995.00 | $ 1,990.00 | | $ - | Review court opinion. |
| Alex (14026) | 4/14/2017 | Carl S. Kravitz | 2.00 | partner | $ 1,025.00 | $ 2,050.00 | | | Meet with Plakun, Abelson. |
| Wit (13877) | 4/14/2017 | Carl S. Kravitz | 2.00 | partner | $ 1,025.00 | $ 2,050.00 | | | Meet with Plakun, Abelson. |
| Alex (14026) | 7/27/2017 | Carl S. Kravitz | 2.00 | partner | $ 1,025.00 | $ 2,050.00 | | | Assist with preparation for oral argument. |
| Wit (13877) | 7/27/2017 | Carl S. Kravitz | 2.00 | partner | $ 1,025.00 | $ 2,050.00 | | | Assist with preparation for oral argument. |
| Alex (14026) | 8/1/2017 | Carl S. Kravitz | 2.00 | partner | $ 1,025.00 | $ 2,050.00 | | | Trial preparation. |
| Wit (13877) | 8/1/2017 | Carl S. Kravitz | 2.00 | partner | $ 1,025.00 | $ 2,050.00 | | | Trial preparation. |
| Alex (14026) | 8/4/2017 | Carl S. Kravitz | 2.00 | partner | $ 1,025.00 | $ 2,050.00 | | | Trial preparation. |
| Wit (13877) | 8/4/2017 | Carl S. Kravitz | 2.00 | partner | $ 1,025.00 | $ 2,050.00 | | | Trial preparation. |
| Alex (14026) | 9/5/2017 | Carl S. Kravitz | 2.00 | partner | $ 1,025.00 | $ 2,050.00 | | | Trial preparation. |
| Wit (13877) | 9/5/2017 | Carl S. Kravitz | 2.00 | partner | $ 1,025.00 | $ 2,050.00 | | | Trial preparation. |
| Alex (14026) | 9/6/2017 | Carl S. Kravitz | 2.00 | partner | $ 1,025.00 | $ 2,050.00 | | | Review filings. |
| Wit (13877) | 9/6/2017 | Carl S. Kravitz | 2.00 | partner | $ 1,025.00 | $ 2,050.00 | | | Review filings. |
| Alex (14026) | 10/5/2017 | Carl S. Kravitz | 2.00 | partner | $ 1,025.00 | $ 2,050.00 | | | Trial preparation. |
| Wit (13877) | 10/5/2017 | Carl S. Kravitz | 2.00 | partner | $ 1,025.00 | $ 2,050.00 | | | Trial preparation. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 7/11/2019 | Carl S. Kravitz | 2.00 | partner | $ 1,095.00 | $ 2,190.00 | | | Review plaintiffs' reply regarding remedies, UBH's reply regarding class certification. |
| Wit (13877) | 11/24/2014 | Caroline E. Reynolds | 2.00 | partner | $ 590.00 | $ 1,180.00 | | | Confer with litigation team regarding discovery strategy. |
| Wit (13877) | 4/22/2015 | Caroline E. Reynolds | 2.00 | partner | $ 635.00 | $ 1,270.00 | | | Review documents in connection with supplemental interrogatory responses. |
| Wit (13877) | 10/6/2015 | Caroline E. Reynolds | 2.00 | partner | $ 635.00 | $ 1,270.00 | | | Meet with Meiram Bendat and Scott A. Hanna regarding review and analysis of claim sample documents; prepare for same; confer via e-mail with opposing counsel regarding discovery matters (about half of total 3.90 hours billed to each of Alexander and Wit cases). |
| Alex (14026) | 10/13/2015 | Caroline E. Reynolds | 2.00 | partner | $ 635.00 | $ 1,270.00 | | | Review and code e-mails produced by UBH; review UBH privilege log and redacted documents and revise letter objecting to same (half of total 4.00 hours billed to each of Alexander and Wit cases). |
| Alex (14026) | 12/22/2015 | Caroline E. Reynolds | 2.00 | partner | $ 635.00 | $ 1,270.00 | | | Revise reply in support of motion to compel; confer with Ramya Kasturi regarding same; analyze IOP sample documents (approximately half of total 4.10 hours billed to each of Alexander and Wit cases). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 12/28/2015 | Caroline E. Reynolds | 2.00 | partner | $ 635.00 | $ 1,270.00 | | | Review and suggest revisions to Driscoll complaint; review UBH guidelines and begin drafting supplemental interrogatory responses; confer via e-mail with Meiram Bendat regarding same (approximately half of total 4.10 hours billed to each of Alexander and Wit cases). |
| Alex (14026) | 2/16/2016 | Caroline E. Reynolds | 2.00 | partner | $ 675.00 | $ 1,350.00 | | | Confer with Ramya Kasturi regarding upcoming depositions; meet with Laura Eller regarding document review protocol; confer with Jason S. Cowart regarding legal strategy issues; meet with Sylvia K. Soltis regarding factual introduction to case; review documents and transcripts in preparation for class certification briefing (approximately half of total 4.10 hours billed to each of Alexander and Wit cases). |
| Alex (14026) | 2/29/2016 | Caroline E. Reynolds | 2.00 | partner | $ 675.00 | $ 1,350.00 | | | Draft class certification brief; confer with team regarding same; confer with Andrew Caridas regarding same (approximately half of total 4.10 hours billed to each of Alexander and Wit cases). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 3/13/2016 | Caroline E. Reynolds | 2.00 | partner | $ 675.00 | $ 1,350.00 | | | Draft class certification brief; prepare exhibits in connection with same (approximately half of total 4.00 hours billed to each of Alexander and Wit cases) |
| Wit (13877) | 3/13/2016 | Caroline E. Reynolds | 2.00 | partner | $ 675.00 | $ 1,350.00 | | | Draft class certification brief; prepare exhibits in connection with same (approximately half of total 4.00 hours billed to each of Alexander and Wit cases) |
| Wit (13877) | 7/14/2016 | Caroline E. Reynolds | 2.00 | partner | $ 675.00 | $ 1,350.00 | | | Review discovery plan and address case management matters; draft index of UBH productions and review correspondence and documents in connection with same (about half of total of 3.90 hours billed to each of Wit and Alexander cases). |
| Wit (13877) | 11/15/2016 | Caroline E. Reynolds | 2.00 | partner | $ 675.00 | $ 1,350.00 | | | Confer with Jason S. Cowart regarding staffing issues; confer with Jason B. Acton regarding case background; prepare outline and review materials in preparation for call with Dr. Fishman; confer with Adam Abelson regarding same; participate in initial call with Dr. Fishman (total of 3.90 hours split between Alexander and Wit cases). |
| Wit (13877) | 12/1/2016 | Caroline E. Reynolds | 2.00 | partner | $ 675.00 | $ 1,350.00 | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 12/27/2016 | Caroline E. Reynolds | 2.00 | partner | $ 675.00 | $ 1,350.00 | | | Review and analyze documents; begin compiling evidence chart; confer with Lisa Neff regarding same (total of 4.10 hours split between Alexander and Wit cases). |
| Wit (13877) | 2/8/2017 | Caroline E. Reynolds | 2.00 | partner | $ 715.00 | $ 1,430.00 | | | Draft e-mail to opposing counsel regarding memorialization of agreements concerning discovery (0.40); confer with Dr. Eric Plakun, Meiram Bendat, Adam Abelson regarding draft report (0.60); confer with Meiram Bendat and Adam Abelson in preparation for same (0.50); confer with Jason S. Cowart regarding legal strategies concerning discovery and merits (0.20); confer via e-mail with opposing counsel concerning stipulations (0.30) (time for all tasks split between Wit and Alexander cases). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 3/2/2017 | Caroline E. Reynolds | 2.00 | partner | $ 715.00 | $ 1,430.00 | | | Draft e-mails to document review team regarding background materials and responding to questions (0.30); confer with Meiram Bendat (0.20), Jason S. Cowart (0.20), Steven N. Herman (0.10), Adam Abelson (0.20) regarding legal strategy issues concerning opt outs, supplemental interrogatories, and settlement; review and suggest revisions to redline of Guidelines for settlement purposes (0.50); draft supplemental interrogatory responses and revise letter concerning same (0.20); review and suggest revisions to brief on opt-out issues (0.30) (time for all tasks split between Wit and Alexander cases). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 3/2/2017 | Caroline E. Reynolds | 2.00 | partner | $ 715.00 | $ 1,430.00 | | | Draft e-mails to document review team regarding background materials and responding to questions (0.30); confer with Meiram Bendat (0.20), Jason S. Cowart (0.20), Steven N. Herman (0.10), Adam Abelson (0.30) regarding legal strategy issues concerning opt outs, supplemental interrogatories, and settlement; review and suggest revisions to redline of Guidelines for settlement purposes (0.50); draft supplemental interrogatory responses and revise letter concerning same (0.10); review and suggest revisions to brief on opt-out issues (0.30) (time for all tasks split between Wit and Alexander cases). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 3/24/2017 | Caroline E. Reynolds | 2.00 | partner | $ 715.00 | $ 1,430.00 | | | Confer with Adam Abelson (0.20), Jason S. Cowart (0.10), Steven N. Herman (0.30), Meiram Bendat (0.40), Carl S. Kravitz (0.20) regarding discovery issues; participate in meet and confer with opposing counsel (0.30); prepare for same, including correspondence with opposing counsel (0.30); revise class notice and confer with April Ross regarding filing (0.20) (time for all tasks split between Wit and Alexander cases). |
| Wit (13877) | 3/24/2017 | Caroline E. Reynolds | 2.00 | partner | $ 715.00 | $ 1,430.00 | | | Confer with Adam Abelson (0.20), Jason S. Cowart (0.10), Steven N. Herman (0.40), Meiram Bendat (0.40), Carl S. Kravitz (0.10) regarding discovery issues; participate in meet and confer with opposing counsel (0.30); prepare for same, including correspondence with opposing counsel (0.20); revise class notice and confer with April Ross regarding filing (0.30) (time for all tasks split between Wit and Alexander cases). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 8/4/2017 | Caroline E. Reynolds | 2.00 | partner | $ 715.00 | $ 1,430.00 | | | Review documents for potential inclusion on exhibit list (1.50); confer with Richard A. Kraus regarding same (0.10); confer with Adam Abelson regarding legal strategies and trial preparation (0.20); confer with Jason S. Cowart regarding settlement process (0.20) (time for all tasks split between Wit and Alexander cases). |
| Wit (13877) | 8/4/2017 | Caroline E. Reynolds | 2.00 | partner | $ 715.00 | $ 1,430.00 | | | Review documents for potential inclusion on exhibit list (1.60); confer with Adam Abelson regarding legal strategies and trial preparation (0.20); confer with Judge Ryu regarding settlement process (0.10); confer with Jason S. Cowart regarding same (0.10) (time for all tasks split between Wit and Alexander cases). |
| Alex (14026) | 12/8/2017 | Caroline E. Reynolds | 2.00 | partner | $ 715.00 | $ 1,430.00 | | | Revise draft post-trial brief; review record in connection with same; confer with Adam Abelson regarding same (total of 3.90 hours split between Alexander and Wit cases). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 4/17/2019 | Caroline E. Reynolds | 2.00 | partner | $ 785.00 | $ 1,570.00 | | | Draft remedies brief and conduct legal research in connection with same (.9); confer with Adam Abelson regarding same (.2); confer with Nina Falvello regarding class member inquiries (.6); review proposed revisions to website language and suggest further changes to same (.3) (all time split between Wit and Alexander cases). ` |
| Alex (14026) | 5/7/2019 | Caroline E. Reynolds | 2.00 | partner | $ 785.00 | $ 1,570.00 | | | Conduct legal and factual research regarding UBH's motion for decertification (1.7); confer with Adam Abelson regarding opposition to same (.2); confer with Nina Falvello regarding factual research question (.1) (time for all tasks split between Wit and Alexander cases). ` |
| Alex (14026) | 5/17/2019 | Caroline E. Reynolds | 2.00 | partner | $ 785.00 | $ 1,570.00 | | | Draft opposition to motion for decertification (total of 4.1 split between Wit and Alexander cases). ` |
| Alex (14026) | 6/10/2019 | Caroline E. Reynolds | 2.00 | partner | $ 785.00 | $ 1,570.00 | | | Revise opposition to UBH's motion for decertification (1.6); confer with Jason Cowart regarding same (.4) (time for all tasks split between Wit and Alexander cases). ` |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 6/27/2019 | Caroline E. Reynolds | 2.00 | partner | $ 785.00 | $ 1,570.00 | | | Draft reply in support of request for remedies and conduct legal research in connection with same (total of 4.0 split between Wit and Alexander cases) |
| Wit (13877) | 6/27/2019 | Caroline E. Reynolds | 2.00 | partner | $ 785.00 | $ 1,570.00 | | | Draft reply in support of request for remedies and conduct legal research in connection with same (total of 4.0 split between Wit and Alexander cases) |
| Wit (13877) | 4/23/2020 | Caroline E. Reynolds | 2.00 | partner | $ 825.00 | $ 1,650.00 | | | Confer with Adam Abelson regarding class list issues (.4); review record and correspondence relating to same (1.6) |
| Wit (13877) | 8/3/2020 | Caroline E. Reynolds | 2.00 | partner | $ 825.00 | $ 1,650.00 | | | Confer with Adam Abelson (.5), Jason Cowart (.6), and both Adam Abelson and Jason Cowart (.2) regarding remedies hearing; participate in conference call with team regarding fee petition and special master candidates (.6); confer via e-mail with team regarding moot (.1). |
| Wit (13877) | 8/11/2020 | Caroline E. Reynolds | 2.00 | partner | $ 825.00 | $ 1,650.00 | | | Conduct legal research related to fee petition (.7); draft declaration in support of fee petition (1.3). |
| Wit (13877) | 8/12/2020 | Caroline E. Reynolds | 2.00 | partner | $ 825.00 | $ 1,650.00 | | | Confer with Meiram Bendat regarding remedies hearing, fee petition (.4); confer with Jason Cowart, Adam Abelson regarding argument on remedies motion (1.6) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 3/23/2014 | Jason S. Cowart | 2.00 | partner | $ 755.00 | $ 1,510.00 | | | Review plaintiff documents regarding underlying claims. |
| Wit (13877) | 5/6/2014 | Jason S. Cowart | 2.00 | partner | $ 755.00 | $ 1,510.00 | | | Discuss complaint with Meiram Bendat; factual research related thereto. |
| Wit (13877) | 6/16/2014 | Jason S. Cowart | 2.00 | partner | $ 755.00 | $ 1,510.00 | | | Telephone calls with opposing counsel regarding schedule; review/edit stipulation regarding same; discuss same with D. Brian Hufford. |
| Wit (13877) | 7/17/2014 | Jason S. Cowart | 2.00 | partner | $ 755.00 | $ 1,510.00 | | | Review Fradenburg decision and discuss same with co-counsel. |
| Wit (13877) | 9/17/2014 | Jason S. Cowart | 2.00 | partner | $ 755.00 | $ 1,510.00 | | | Factual research. |
| Alex (14026) | 2/18/2015 | Jason S. Cowart | 2.00 | partner | $ 775.00 | $ 1,550.00 | | | Review motion to dismiss, related research and discuss same with co-counsel. |
| Wit (13877) | 3/26/2015 | Jason S. Cowart | 2.00 | partner | $ 775.00 | $ 1,550.00 | | | Review prior class certification opposition briefs for arguments that defendants are likely to make; discuss discovery strategy with co-counsel; legal research regarding standard of review. |
| Wit (13877) | 3/27/2015 | Jason S. Cowart | 2.00 | partner | $ 775.00 | $ 1,550.00 | | | Review prior class certification opposition briefs for arguments that defendants are likely to make; legal research regarding standard of review. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 5/5/2016 | Jason S. Cowart | 2.00 | partner | $ 825.00 | $ 1,650.00 | | | Review defendant's opposition to class certification brief; edit draft class certification reply brief sections; discuss same with co-counsel. |
| Wit (13877) | 5/5/2016 | Jason S. Cowart | 2.00 | partner | $ 825.00 | $ 1,650.00 | | | Review defendant's opposition to class certification brief; edit draft class certification reply brief sections; discuss same with co-counsel. |
| Alex (14026) | 10/31/2016 | Jason S. Cowart | 2.00 | partner | $ 825.00 | $ 1,650.00 | | | Legal research regarding Rule 24(f) petition; discuss same with co-counsel. |
| Wit (13877) | 10/31/2016 | Jason S. Cowart | 2.00 | partner | $ 825.00 | $ 1,650.00 | | | Legal research regarding Rule 24(f) petition; discuss same with co-counsel. |
| Alex (14026) | 3/8/2017 | Jason S. Cowart | 2.00 | partner | $ 875.00 | $ 1,750.00 | | | Review and make comments on draft expert reports and discuss same with Adam Abelson. |
| Wit (13877) | 3/8/2017 | Jason S. Cowart | 2.00 | partner | $ 875.00 | $ 1,750.00 | | | Review and make comments on draft expert reports and discuss same with Adam Abelson. |
| Alex (14026) | 6/15/2017 | Jason S. Cowart | 2.00 | partner | $ 875.00 | $ 1,750.00 | | | Edit same. |
| Wit (13877) | 6/15/2017 | Jason S. Cowart | 2.00 | partner | $ 875.00 | $ 1,750.00 | | | Edit same. |
| Alex (14026) | 2/11/2018 | Jason S. Cowart | 2.00 | partner | $ 900.00 | $ 1,800.00 | | | Edit draft post-trial reply brief. |
| Wit (13877) | 2/11/2018 | Jason S. Cowart | 2.00 | partner | $ 900.00 | $ 1,800.00 | | | Edit draft post-trial reply brief. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 3/19/2019 | Jason S. Cowart | 2.00 | partner | $ 940.00 | $ 1,880.00 | | | Prepare for and participate in call with Caroline Reynolds regarding remedies (0.5); emails regarding same (0.1); emails regarding fee petition and review memo addressing same (0.2); review draft remedies order (0.3); research regarding other injunctions issued against other insurers to address related misconduct (0.9). |
| Wit (13877) | 3/19/2019 | Jason S. Cowart | 2.00 | partner | $ 940.00 | $ 1,880.00 | | | Prepare for and participate in call with Caroline Reynolds regarding remedies (0.5); emails regarding same (0.1); emails regarding fee petition and review memo addressing same (0.2); review draft remedies order (0.3); research regarding other injunctions issued against other insurers to address related misconduct (0.9). |
| Alex (14026) | 6/13/2019 | Jason S. Cowart | 2.00 | partner | $ 940.00 | $ 1,880.00 | | | Edit draft opposition to motion for decertification (0.9); call with Caroline Reynolds and various emails regarding same (0.3); factual research regarding same (0.4); emails and calls with Meiram Bendat and Steve Herman regarding [redacted] {redaction: legal strategy } (0.4). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 6/13/2019 | Jason S. Cowart | 2.00 | partner | $ 940.00 | $ 1,880.00 | | | Edit draft opposition to motion for decertification (0.9); call with Caroline Reynolds and various emails regarding same (0.3); factual research regarding same (0.4); emails and calls with Meiram Bendat and Steve Herman regarding [redacted] {redaction: legal strategy } (0.4). |
| Alex (14026) | 9/11/2019 | Jason S. Cowart | 2.00 | partner | $ 940.00 | $ 1,880.00 | | | Calls and emails with [redacted] and members of team (including Brian Hufford and Caroline Reynolds) regarding [redacted] (1.3); review previous briefing, cited decisions, and court's class certification decision related to [redacted] (0.7). {redactions: legal strategy } |
| Wit (13877) | 9/11/2019 | Jason S. Cowart | 2.00 | partner | $ 940.00 | $ 1,880.00 | | | Calls and emails with [redacted] and members of team (including Brian Hufford and Caroline Reynolds) regarding [redacted] (1.3); review previous briefing, cited decisions, and court's class certification decision related to [redacted] (0.7). {redactions: legal strategy } |
| Alex (14026) | 5/8/2020 | Jason S. Cowart | 2.00 | partner | $ 980.00 | $ 1,960.00 | | | Call with Caroline Reynolds and Anant Kumar regarding draft supplemental brief on remedies (0.3); conduct related legal research and edit same (1.7). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 5/8/2020 | Jason S. Cowart | 2.00 | partner | $ 980.00 | $ 1,960.00 | | | Call with Caroline Reynolds and Anant Kumar regarding draft supplemental brief on remedies (0.3); conduct related legal research and edit same (1.7). |
| Alex (14026) | 2/27/2017 | Steven N. Herman | 2.00 | Partner | $ 665.00 | $ 1,330.00 | | | Review documents (time split evenly between Wit and Alexander matters). |
| Wit (13877) | 2/27/2017 | Steven N. Herman | 2.00 | Partner | $ 665.00 | $ 1,330.00 | | | Review documents (time split evenly between Wit and Alexander matters). |
| Alex (14026) | 6/12/2017 | Steven N. Herman | 2.00 | Partner | $ 665.00 | $ 1,330.00 | | | Review transcript of Garry Carneal for errata (time split between Wit and Alexander matters). |
| Alex (14026) | 6/13/2017 | Steven N. Herman | 2.00 | Partner | $ 665.00 | $ 1,330.00 | | | Work on opposition to summary judgment (time split between Wit and Alexander matters). |
| Wit (13877) | 6/13/2017 | Steven N. Herman | 2.00 | Partner | $ 665.00 | $ 1,330.00 | | | Work on opposition to summary judgment (time split between Wit and Alexander matters). |
| Alex (14026) | 8/25/2020 | Andrew McWilliams | 2.00 | Staff Attorney | $ 390.00 | $ 780.00 | | $ - | Half of time reviewing and compiling chart of fee awards from past Zuckerman contingency and bankruptcy cases. |
| Wit (13877) | 8/25/2020 | Andrew McWilliams | 2.00 | Staff Attorney | $ 390.00 | $ 780.00 | | $ - | Half of time reviewing and compiling chart of fee awards from past Zuckerman contingency and bankruptcy cases. |
| Wit (13877) | 2/3/2015 | Benjamin L. Krein | 2.00 | Staff Attorney | $ 430.00 | $ 860.00 | | $ - | Continue analysis of pleadings; continue legal research regarding class certification in Ninth Circuit. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 1/12/2017 | Benjamin L. Krein | 2.00 | Staff Attorney | $ 475.00 | $ 950.00 | | $ - | Analyze and code documents in Relativity. |
| Wit (13877) | 1/12/2017 | Benjamin L. Krein | 2.00 | Staff Attorney | $ 475.00 | $ 950.00 | | $ - | Analyze and code documents in Relativity. |
| Alex (14026) | 12/10/2017 | Benjamin L. Krein | 2.00 | Staff Attorney | $ 475.00 | $ 950.00 | | $ - | Review and source check post-trial brief and proposed findings (1.9); e-mail Adam Abelson regarding same (0.1). |
| Wit (13877) | 12/10/2017 | Benjamin L. Krein | 2.00 | Staff Attorney | $ 475.00 | $ 950.00 | | $ - | Review and source check post-trial brief and proposed findings (1.9); e-mail Adam Abelson regarding same (0.1). |
| Alex (14026) | 1/31/2018 | Benjamin L. Krein | 2.00 | Staff Attorney | $ 500.00 | $ 1,000.00 | | $ - | Conference with Kimberly Gainey to discuss claims chart project (0.1); e-mail to Adam Abelson regarding claims chart question (0.1); work on our claims chart (1.8). |
| Wit (13877) | 1/31/2018 | Benjamin L. Krein | 2.00 | Staff Attorney | $ 500.00 | $ 1,000.00 | | $ - | Conference with Kimberly Gainey to discuss claims chart project (0.1); e-mail to Adam Abelson regarding claims chart question (0.1); work on our claims chart (1.8). |
| Alex (14026) | 3/7/2016 | David Wong | 2.00 | staff attorney | $ 350.00 | $ 700.00 | | | Review and tag documents for relevance; review case background materials and sample relevant documents. |
| Wit (13877) | 3/7/2016 | David Wong | 2.00 | staff attorney | $ 350.00 | $ 700.00 | | | Review and tag documents for relevance; review case background materials and sample relevant documents. |
| Alex (14026) | 3/10/2016 | David Wong | 2.00 | staff attorney | $ 350.00 | $ 700.00 | | | Review and tag documents for relevance. |
| Wit (13877) | 3/10/2016 | David Wong | 2.00 | staff attorney | $ 350.00 | $ 700.00 | | | Review and tag documents for relevance. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 4/16/2019 | Janice Lee | 2.00 | staff attorney | $ 365.00 | $ 730.00 | | | Review time records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 4/16/2019 | Janice Lee | 2.00 | staff attorney | $ 365.00 | $ 730.00 | | | Review time records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Alex (14026) | 4/20/2020 | Janice Lee | 2.00 | staff attorney | $ 390.00 | $ 780.00 | | | Calculate phase-specific totals for hours billed by each firm and draft summary chart regarding same in preparation for fee petition (0.5); Draft chart summarizing time keeper totals in preparation for fee petition and confer with Caroline Reynolds regarding same (1.5). (Hours split approximately evenly between Wit and Alexander cases) |
| Wit (13877) | 4/20/2020 | Janice Lee | 2.00 | staff attorney | $ 390.00 | $ 780.00 | | | Calculate phase-specific totals for hours billed by each firm and draft summary chart regarding same in preparation for fee petition (0.6); Draft chart summarizing time keeper totals in preparation for fee petition and confer with Caroline Reynolds regarding same (1.4). (Hours split approximately evenly between Wit and Alexander cases) |
| Wit (13877) | 9/25/2020 | Janice Lee | 2.00 | staff attorney | $ 390.00 | $ 780.00 | | | Review time records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 9/25/2020 | Janice Lee | 2.00 | staff attorney | $ 390.00 | $ 780.00 | | | Review time records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Alex (14026) | 10/1/2020 | Janice Lee | 2.00 | staff attorney | $ 390.00 | $ 780.00 | | | Review time records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 10/1/2020 | Janice Lee | 2.00 | staff attorney | $ 390.00 | $ 780.00 | | | Review time records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Alex (14026) | 10/5/2020 | Janice Lee | 2.00 | staff attorney | $ 390.00 | $ 780.00 | | | Review time records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 10/5/2020 | Janice Lee | 2.00 | staff attorney | $ 390.00 | $ 780.00 | | | Review time records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Alex (14026) | 10/10/2020 | Janice Lee | 2.00 | staff attorney | $ 390.00 | $ 780.00 | | | Confer via e-mail with Adam Abelson and Devon Galloway regarding cost entries (0.3); Review and edit costs spreadsheet in preparation for fee petition (0.7); Draft list of cost entries to confirm and coordinate with Accounting to pull supporting documents regarding same (1.0). (Hours split evenly between Wit and Alexander cases) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 10/10/2020 | Janice Lee | 2.00 | staff attorney | $ 390.00 | $ 780.00 | | | Confer via e-mail with Adam Abelson and Devon Galloway regarding cost entries (0.3); Review and edit costs spreadsheet in preparation for fee petition (0.7); Draft list of cost entries to confirm and coordinate with Accounting to pull supporting documents regarding same (1.0). (Hours split evenly between Wit and Alexander cases) |
| Alex (14026) | 2/22/2017 | Jason B. Acton | 2.00 | staff attorney | $ 575.00 | $ 1,150.00 | | | Review and analyze documents in relativity database. |
| Wit (13877) | 2/22/2017 | Jason B. Acton | 2.00 | staff attorney | $ 575.00 | $ 1,150.00 | | | Review and analyze documents in relativity database. |
| Alex (14026) | 4/18/2017 | Jason B. Acton | 2.00 | staff attorney | $ 575.00 | $ 1,150.00 | | | Review and analyze documents for use in depositions (Robinson-Beale). |
| Wit (13877) | 4/18/2017 | Jason B. Acton | 2.00 | staff attorney | $ 575.00 | $ 1,150.00 | | | Review and analyze documents for use in depositions (Robinson-Beale). |
| Alex (14026) | 10/22/2017 | Kimberly Gainey | 2.00 | staff attorney | $ 350.00 | $ 700.00 | | | Review and analyze plan provisions in support of class certification rebuttal (time split with Wit matter). |
| Wit (13877) | 10/22/2017 | Kimberly Gainey | 2.00 | staff attorney | $ 350.00 | $ 700.00 | | | Review and analyze plan provisions in support of class certification rebuttal (time split with Alexander matter). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 11/14/2017 | Kimberly Gainey | 2.00 | staff attorney | $ 350.00 | $ 700.00 | | | Review, and compile relevant excerpts from, Martorana's trial testimony for claim chart (time split with Alexander matter). |
| Wit (13877) | 12/8/2017 | Kimberly Gainey | 2.00 | staff attorney | $ 350.00 | $ 700.00 | | | Check factual citations in Post-Trial Brief and Proposed Findings of Fact (time split with Alexander matter). |
| Alex (14026) | 12/29/2016 | Kurt M. Reiser | 2.00 | staff attorney | $ 350.00 | $ 700.00 | | | Confer with Caroline E. Reynolds to discuss investigation of ERISA status of class member plans (0.10 hour); compile evidence for trial concerning ERISA status of class member plans. (1.90 hour). |
| Wit (13877) | 12/29/2016 | Kurt M. Reiser | 2.00 | staff attorney | $ 350.00 | $ 700.00 | | | Confer with Caroline E. Reynolds to discuss investigation of ERISA status of class member plans (0.10 hour); compile evidence for trial concerning ERISA status of class member plans. (1.90 hour). |
| Alex (14026) | 12/31/2016 | Kurt M. Reiser | 2.00 | staff attorney | $ 350.00 | $ 700.00 | | | Compile evidence for trial concerning ERISA status of class member plans. |
| Wit (13877) | 12/31/2016 | Kurt M. Reiser | 2.00 | staff attorney | $ 350.00 | $ 700.00 | | | Compile evidence for trial concerning ERISA status of class member plans. |
| Alex (14026) | 1/10/2017 | Kurt M. Reiser | 2.00 | staff attorney | $ 350.00 | $ 700.00 | | | Compile evidence for trial concerning ERISA status of class member plans. |
| Wit (13877) | 1/10/2017 | Kurt M. Reiser | 2.00 | staff attorney | $ 350.00 | $ 700.00 | | | Compile evidence for trial concerning ERISA status of class member plans. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 1/16/2017 | Kurt M. Reiser | 2.00 | staff attorney | $ 350.00 | $ 700.00 | | | Compile evidence for trial concerning ERISA status of class member plans. |
| Wit (13877) | 1/16/2017 | Kurt M. Reiser | 2.00 | staff attorney | $ 350.00 | $ 700.00 | | | Compile evidence for trial concerning ERISA status of class member plans. |
| Alex (14026) | 1/17/2017 | Kurt M. Reiser | 2.00 | staff attorney | $ 350.00 | $ 700.00 | | | Compile evidence for trial concerning ERISA status of class member plans. |
| Wit (13877) | 1/17/2017 | Kurt M. Reiser | 2.00 | staff attorney | $ 350.00 | $ 700.00 | | | Compile evidence for trial concerning ERISA status of class member plans. |
| Alex (14026) | 3/5/2016 | Laura Eller | 2.00 | staff attorney | $ 330.00 | $ 660.00 | | | Review documents in Relativity; draft e-mail to Caroline E. Reynolds regarding tag questions. |
| Wit (13877) | 3/5/2016 | Laura Eller | 2.00 | staff attorney | $ 330.00 | $ 660.00 | | | Review documents in Relativity; draft e-mail to Caroline E. Reynolds regarding tag questions. |
| Alex (14026) | 1/1/2017 | Laura Eller | 2.00 | staff attorney | $ 350.00 | $ 700.00 | | | Compile evidence for trial concerning ERISA status of class member plans. |
| Wit (13877) | 1/1/2017 | Laura Eller | 2.00 | staff attorney | $ 350.00 | $ 700.00 | | | Compile evidence for trial concerning ERISA status of class member plans. |
| Alex (14026) | 1/2/2017 | Laura Eller | 2.00 | staff attorney | $ 350.00 | $ 700.00 | | | Compile evidence for trial concerning ERISA status of class member plans. |
| Wit (13877) | 1/2/2017 | Laura Eller | 2.00 | staff attorney | $ 350.00 | $ 700.00 | | | Compile evidence for trial concerning ERISA status of class member plans. |
| Alex (14026) | 1/14/2017 | Laura Eller | 2.00 | staff attorney | $ 350.00 | $ 700.00 | | | Compile evidence for trial concerning ERISA status of class member plans. |
| Wit (13877) | 1/14/2017 | Laura Eller | 2.00 | staff attorney | $ 350.00 | $ 700.00 | | | Compile evidence for trial concerning ERISA status of class member plans. |
| Alex (14026) | 4/6/2016 | Nina J. Falvello | 2.00 | staff attorney | $ 330.00 | $ 660.00 | | | Review plan documents in Relativity database. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 5/6/2016 | Nina J. Falvello | 2.00 | staff attorney | $ 330.00 | $ 660.00 | | | Call with Caroline E. Reynolds (0.1 hour); search, tag, and verify plan samples list in Relativity database (1.9 hours). |
| Alex (14026) | 9/20/2016 | Nina J. Falvello | 2.00 | staff attorney | $ 330.00 | $ 660.00 | | | Conduct merits review of documents in Relativity database. |
| Wit (13877) | 9/20/2016 | Nina J. Falvello | 2.00 | staff attorney | $ 330.00 | $ 660.00 | | | Conduct merits review of documents in Relativity database. |
| Alex (14026) | 2/23/2017 | Nina J. Falvello | 2.00 | staff attorney | $ 350.00 | $ 700.00 | | | Review and analyze documents in Relativity database. [This represents approximately one-half of the hours; additional time is allotted to matter 13877.0001, Wit.] |
| Alex (14026) | 6/6/2017 | Nina J. Falvello | 2.00 | staff attorney | $ 350.00 | $ 700.00 | | | Communicate with A. Abelson regarding comparison of grouping charts (0.1 hour); verify language relating to guidelines incorporation (1.9 hours). [This represents approximately one-half of the hours; additional time is allotted to matter 13877.0001, Wit.] |
| Wit (13877) | 6/6/2017 | Nina J. Falvello | 2.00 | staff attorney | $ 350.00 | $ 700.00 | | | Verify language relating to guidelines incorporation (2.0 hours) [This represents approximately one-half of the hours; additional time is allotted to matter 14026.0001, Alexander.] |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 6/12/2017 | Nina J. Falvello | 2.00 | staff attorney | $ 350.00 | $ 700.00 | | | Verify ERISA / non-ERISA plans and forward information to A. Abelson; confer with A. Abelson. [This represents approximately one-half of the hours; additional time is allotted to matter 13877.0001, Wit.] |
| Alex (14026) | 6/5/2019 | Nina J. Falvello | 2.00 | staff attorney | $ 375.00 | $ 750.00 | | | Respond to inquiries; confer with C. Reynolds regarding particular call, should be a class member; communicate variously with trial team members about caller details, process going forward, requesting records; update call list and call summary memorandum. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less |
| Alex (14026) | 3/18/2016 | Scott A. Hanna | 2.00 | staff attorney | $ 350.00 | $ 700.00 | | | Electronic document review of defendant's document production. |
| Wit (13877) | 3/18/2016 | Scott A. Hanna | 2.00 | staff attorney | $ 350.00 | $ 700.00 | | | Electronic document review of defendant's document production. |
| Alex (14026) | 4/7/2019 | Sepaass Shahidi | 2.00 | staff attorney | $ 375.00 | $ 750.00 | | | Review time records in preparation for fee petition (Hours split evenly between Wit and Alexander cases). |
| Wit (13877) | 4/7/2019 | Sepaass Shahidi | 2.00 | staff attorney | $ 375.00 | $ 750.00 | | | Review time records in preparation for fee petition (Hours split evenly between Wit and Alexander cases). |
| Alex (14026) | 4/3/2020 | Sepaass Shahidi | 2.00 | staff attorney | $ 390.00 | $ 780.00 | | | Review expense records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 4/3/2020 | Sepaass Shahidi | 2.00 | staff attorney | $ 390.00 | $ 780.00 | | | Review expense records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 7/10/2014 | Jason S. Cowart | 1.00 | partner | $ 755.00 | $ 755.00 | | | Analyze NYAG settlements regarding parity law issues. |
| Alex (14026) | 10/28/2016 | Adam Abelson | 1.00 | Associate | $ 525.00 | $ 525.00 | | $ - | Confer with Jason S. Cowart regarding 23(f) opposition (0.2); begin drafting opposition brief (0.8). |
| Wit (13877) | 10/28/2016 | Adam Abelson | 1.00 | Associate | $ 525.00 | $ 525.00 | | $ - | Confer with Jason S. Cowart regarding 23(f) opposition (0.2); begin drafting opposition brief (0.8). |
| Alex (14026) | 12/1/2016 | Adam Abelson | 1.00 | Associate | $ 525.00 | $ 525.00 | | $ - | Prepare for conference call with expert (0.2); conference call with Dr. Marc Chenven, Meiram Bendat, Caroline E. Reynolds, and Dan Moylan (0.7); review proposed notice plan (0.1). |
| Wit (13877) | 12/1/2016 | Adam Abelson | 1.00 | Associate | $ 525.00 | $ 525.00 | | $ - | Prepare for conference call with expert (0.2); conference call with Dr. Marc Chenven, Meiram Bendat, Caroline E. Reynolds, and Dan Moylan (0.7); review proposed notice plan (0.1). |
| Alex (14026) | 12/22/2016 | Adam Abelson | 1.00 | Associate | $ 525.00 | $ 525.00 | | $ - | Conference call with Marc Fishman and counsel and preparation for same. |
| Wit (13877) | 12/22/2016 | Adam Abelson | 1.00 | Associate | $ 525.00 | $ 525.00 | | $ - | Conference call with Marc Fishman and counsel and preparation for same. |
| Alex (14026) | 2/24/2017 | Adam Abelson | 1.00 | Associate | $ 575.00 | $ 575.00 | | $ - | Revise and finalize opt-out brief (time for all tasks split evenly between Wit and Alexander cases). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 2/24/2017 | Adam Abelson | 1.00 | Associate | $ 575.00 | $ 575.00 | | $ - | Revise and finalize opt-out brief (time for all tasks split evenly between Wit and Alexander cases). |
| Alex (14026) | 2/28/2017 | Adam Abelson | 1.00 | Associate | $ 575.00 | $ 575.00 | | $ - | E-mails and confer regarding supplemental answers to discovery requests (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 2/28/2017 | Adam Abelson | 1.00 | Associate | $ 575.00 | $ 575.00 | | $ - | E-mails and confer regarding supplemental answers to discovery requests (time for all tasks split evenly between Wit and Alexander cases). |
| Alex (14026) | 4/1/2017 | Adam Abelson | 1.00 | Associate | $ 575.00 | $ 575.00 | | $ - | E-mails regarding ERISA stipulation (0.3); e-mails with experts regarding rebuttal reports (0.7) (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 4/1/2017 | Adam Abelson | 1.00 | Associate | $ 575.00 | $ 575.00 | | $ - | E-mails regarding ERISA stipulation (0.3); e-mails with experts regarding rebuttal reports (0.7) (time for all tasks split evenly between Wit and Alexander cases). |
| Alex (14026) | 7/18/2017 | Adam Abelson | 1.00 | Associate | $ 575.00 | $ 575.00 | | $ - | Deposition designations (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 7/18/2017 | Adam Abelson | 1.00 | Associate | $ 575.00 | $ 575.00 | | $ - | Deposition designations (time for all tasks split evenly between Wit and Alexander cases). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 7/30/2017 | Adam Abelson | 1.00 | Associate | $ 575.00 | $ 575.00 | | $ - | Deposition designations (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 7/30/2017 | Adam Abelson | 1.00 | Associate | $ 575.00 | $ 575.00 | | $ - | Deposition designations (time for all tasks split evenly between Wit and Alexander cases). |
| Alex (14026) | 11/6/2017 | Adam Abelson | 1.00 | Associate | $ 575.00 | $ 575.00 | | $ - | Begin outlining post-trial briefs and proposed findings (0.7); confer with colleagues regarding trial (0.3) (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 11/6/2017 | Adam Abelson | 1.00 | Associate | $ 575.00 | $ 575.00 | | $ - | Begin outlining post-trial briefs and proposed findings (0.7); confer with colleagues regarding trial (0.3) (time for all tasks split evenly between Wit and Alexander cases). |
| Alex (14026) | 11/17/2017 | Adam Abelson | 1.00 | Associate | $ 575.00 | $ 575.00 | | $ - | Draft additional sections of post-trial brief (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 11/17/2017 | Adam Abelson | 1.00 | Associate | $ 575.00 | $ 575.00 | | $ - | Draft additional sections of post-trial brief (time for all tasks split evenly between Wit and Alexander cases). |
| Alex (14026) | 12/2/2017 | Adam Abelson | 1.00 | Associate | $ 575.00 | $ 575.00 | | $ - | Revise sections of post-trial brief (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 12/2/2017 | Adam Abelson | 1.00 | Associate | $ 575.00 | $ 575.00 | | $ - | Revise sections of post-trial brief (time for all tasks split evenly between Wit and Alexander cases). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 2/4/2018 | Adam Abelson | 1.00 | Associate | $ 625.00 | $ 625.00 | | $ - | Draft and revise sections of post-trial reply brief (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 2/4/2018 | Adam Abelson | 1.00 | Associate | $ 625.00 | $ 625.00 | | $ - | Draft and revise sections of post-trial reply brief (time for all tasks split evenly between Wit and Alexander cases). |
| Alex (14026) | 2/27/2018 | Adam Abelson | 1.00 | Associate | $ 625.00 | $ 625.00 | | $ - | Revise and finalize opposition to reply objections and sur-reply brief (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 2/27/2018 | Adam Abelson | 1.00 | Associate | $ 625.00 | $ 625.00 | | $ - | Revise and finalize opposition to reply objections and sur-reply brief (time for all tasks split evenly between Wit and Alexander cases). |
| Alex (14026) | 3/13/2019 | Adam Abelson | 1.00 | Associate | $ 650.00 | $ 650.00 | | $ - | Begin drafting proposed final judgment and opening remedies brief (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 3/13/2019 | Adam Abelson | 1.00 | Associate | $ 650.00 | $ 650.00 | | $ - | Begin drafting proposed final judgment and opening remedies brief (time for all tasks split evenly between Wit and Alexander cases). |
| Alex (14026) | 3/14/2019 | Adam Abelson | 1.00 | Associate | $ 650.00 | $ 650.00 | | $ - | Confer with colleagues regarding remedies and fees (0.6); review and revise proposed order (0.1); investigate class list issues (0.3) (time for all tasks split evenly between Wit and Alexander cases). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 3/14/2019 | Adam Abelson | 1.00 | Associate | $ 650.00 | $ 650.00 | | $ - | Confer with colleagues regarding remedies and fees (0.6); review and revise proposed order (0.1); investigate class list issues (0.3) (time for all tasks split evenly between Wit and Alexander cases) |
| Wit (13877) | 9/28/2016 | Anant Kumar | 1.00 | associate | $ 475.00 | $ 475.00 | | $ - | Research standards applicable to interlocutory appellate review of class certification decision. |
| Alex (14026) | 10/23/2017 | Anant Kumar | 1.00 | associate | $ 525.00 | $ 525.00 | | $ - | Research related to miscellaneous issues at Adam Abelson's request -- privilege for e-mails to counsel, summary witness's use of excerpts; compile list of sealed exhibits and send to Adam Abelson. |
| Wit (13877) | 10/23/2017 | Anant Kumar | 1.00 | associate | $ 525.00 | $ 525.00 | | $ - | Research related to miscellaneous issues at Adam Abelson's request -- privilege for e-mails to counsel, summary witness's use of excerpts; compile list of sealed exhibits and send to Adam Abelson. |
| Wit (13877) | 4/2/2019 | Anant Kumar | 1.00 | associate | $ 610.00 | $ 610.00 | | $ - | Review [redacted]. {Redaction: mental impressions/ legal strategies} |
| Alex (14026) | 6/1/2020 | Anant Kumar | 1.00 | associate | $ 610.00 | $ 610.00 | | $ - | Draft section of opposition to UBH's supplemental remedies brief, concerning scope of administrator's review on remand (1.0) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 6/1/2020 | Anant Kumar | 1.00 | associate | $ 610.00 | $ 610.00 | | $ - | Draft section of opposition to UBH's supplemental remedies brief, concerning scope of administrator's review on remand (1.0) |
| Alex (14026) | 6/23/2020 | Anant Kumar | 1.00 | associate | $ 610.00 | $ 610.00 | | $ - | Research related to timing and form of attorney fees application (1.0). |
| Wit (13877) | 6/23/2020 | Anant Kumar | 1.00 | associate | $ 610.00 | $ 610.00 | | $ - | Research related to timing and form of attorney fees application (1.0). |
| Wit (13877) | 12/10/2014 | Andrew Caridas | 1.00 | associate | $ 460.00 | $ 460.00 | | $ - | Conference call with co-counsel regarding experts. |
| Wit (13877) | 12/29/2014 | Andrew Caridas | 1.00 | associate | $ 460.00 | $ 460.00 | | $ - | Review Pfeiffer settlement agreement (0.6); Review correspondence regarding standard of review (0.4). |
| Alex (14026) | 1/20/2015 | Andrew Caridas | 1.00 | associate | $ 490.00 | $ 490.00 | | $ - | Correspondence regarding amending claims (0.6); Research regarding same (0.4). |
| Wit (13877) | 3/23/2015 | Andrew Caridas | 1.00 | associate | $ 490.00 | $ 490.00 | | $ - | Conference call with team regarding standard of review and discovery progress. |
| Wit (13877) | 4/9/2015 | Andrew Caridas | 1.00 | associate | $ 490.00 | $ 490.00 | | $ - | Correspondence with opposing counsel regarding conference (0.1); Calls and correspondence with C. Reynolds and M. Bendat regarding document review and interrogatory responses (0.9). |
| Wit (13877) | 4/15/2015 | Andrew Caridas | 1.00 | associate | $ 490.00 | $ 490.00 | | $ - | Draft letter to opposing counsel regarding discovery. |
| Alex (14026) | 5/8/2015 | Andrew Caridas | 1.00 | associate | $ 490.00 | $ 490.00 | | $ - | Discovery call with client and M. Bendat. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 6/2/2015 | Andrew Caridas | 1.00 | associate | $ 490.00 | $ 490.00 | | $ - | Correspondence with opposing counsel regarding discovery (HALF) (0.3); Review local rules and standing orders regarding status hearings (HALF) (0.5); Correspondence with Court regarding status hearing (HALF) (0.2). |
| Wit (13877) | 6/25/2015 | Andrew Caridas | 1.00 | associate | $ 490.00 | $ 490.00 | | $ - | Calls with opposing counsel regarding discovery (HALF) (0.4); Review draft stipulation (HALF) (0.3); Correspondence with team regarding same (HALF) (0.3). |
| Wit (13877) | 7/1/2015 | Andrew Caridas | 1.00 | associate | $ 490.00 | $ 490.00 | | $ - | Correspondence regarding [redacted] (HALF) (0.3); Correspondence regarding UBH production (HALF) (0.2); Correspondence with team regarding e-discovery vendor selection (HALF) (0.4). {redaction: mental impressions/legal strategy} |
| Alex (14026) | 10/12/2015 | Andrew Caridas | 1.00 | associate | $ 490.00 | $ 490.00 | | $ - | Correspondence with team and opposing counsel regarding depositions (HALF) (0.4); Correspondence with vendor regarding production (0.6). |
| Alex (14026) | 11/11/2015 | Andrew Caridas | 1.00 | associate | $ 490.00 | $ 490.00 | | $ - | Participate in telephonic conference with opposing counsel (HALF) (0.4); Calls and correspondence with team regarding discovery requests (HALF) (0.3); Review letter from opposing counsel (HALF) (0.3). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 11/11/2015 | Andrew Caridas | 1.00 | associate | $ 490.00 | $ 490.00 | | $ - | Participate in telephonic conference with opposing counsel (HALF) (0.4); Calls and correspondence with team regarding discovery requests (HALF) (0.3); Review letter from opposing counsel (HALF) (0.3). |
| Alex (14026) | 12/28/2015 | Andrew Caridas | 1.00 | associate | $ 490.00 | $ 490.00 | | $ - | Correspondence with opposing counsel regarding intervenors (HALF) (0.2); Conference with opposing counsel regarding discovery (HALF) (0.5); Correspondence with team regarding same (HALF) (0.3). |
| Alex (14026) | 9/22/2016 | Andrew Caridas | 1.00 | associate | $ 625.00 | $ 625.00 | | $ - | Correspondence regarding new document requests (HALF) (1.0). |
| Wit (13877) | 9/22/2016 | Andrew Caridas | 1.00 | associate | $ 625.00 | $ 625.00 | | $ - | Correspondence regarding new document requests (HALF) (1.0). |
| Alex (14026) | 10/27/2016 | Andrew Caridas | 1.00 | associate | $ 625.00 | $ 625.00 | | $ - | Review 23(f) petition (HALF) (1.0). |
| Wit (13877) | 10/27/2016 | Andrew Caridas | 1.00 | associate | $ 625.00 | $ 625.00 | | $ - | Review 23(f) petition (HALF) (1.0). |
| Alex (14026) | 11/22/2016 | Andrew Caridas | 1.00 | associate | $ 625.00 | $ 625.00 | | $ - | Revise opposition to motion for leave to file reply (HALF) (0.7); Correspondence with team regarding same (HALF) (0.3). |
| Wit (13877) | 11/22/2016 | Andrew Caridas | 1.00 | associate | $ 625.00 | $ 625.00 | | $ - | Revise opposition to motion for leave to file reply (HALF) (0.7); Correspondence with team regarding same (HALF) (0.3). |
| Wit (13877) | 8/15/2019 | Devon Galloway | 1.00 | associate | $ 560.00 | $ 560.00 | | | Review documents from Caroline Reynolds regarding general ERISA attorneys' fee standards. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 12/18/2019 | Devon Galloway | 1.00 | associate | $ 560.00 | $ 560.00 | | | Prepare for (.5) an attend (.5) conference call regarding attorneys fee motions and declarations. |
| Wit (13877) | 5/27/2020 | Devon Galloway | 1.00 | associate | $ 595.00 | $ 595.00 | | | Research case law regarding expert fees under ERISA. |
| Wit (13877) | 7/21/2020 | Devon Galloway | 1.00 | associate | $ 595.00 | $ 595.00 | | | Review and research case law regarding [redacted]. {Redaction: mental impressions/ legal strategies} |
| Wit (13877) | 7/21/2020 | Devon Galloway | 1.00 | associate | $ 595.00 | $ 595.00 | | | Research into allowable expenses under ERISA fee shifting statute. |
| Wit (13877) | 8/18/2020 | Devon Galloway | 1.00 | associate | $ 595.00 | $ 595.00 | | | Attend call with Caroline Reynolds, Adam Abelson, Bill Murphy, and Jason Cowart regarding fee petition strategy. |
| Wit (13877) | 10/27/2020 | Devon Galloway | 1.00 | associate | $ 595.00 | $ 595.00 | | | Review cost spreadsheet and invoices for fee petition submission. |
| Alex (14026) | 12/16/2016 | Nell Zora Peyser | 1.00 | associate | $ 450.00 | $ 450.00 | | | Review transcript from class certification hearing (2.0 split between Wit and Alexander). |
| Wit (13877) | 12/16/2016 | Nell Zora Peyser | 1.00 | associate | $ 450.00 | $ 450.00 | | | Review transcript from class certification hearing (2.0 split between Wit and Alexander). |
| Alex (14026) | 3/1/2017 | Nell Zora Peyser | 1.00 | associate | $ 450.00 | $ 450.00 | | | Review team notes regarding outstanding discovery disputes (0.2); attend weekly team meeting (0.5); review key documents sent to team (0.3). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 3/1/2017 | Nell Zora Peyser | 1.00 | associate | $ 450.00 | $ 450.00 | | | Review team notes regarding outstanding discovery disputes (0.2); attend weekly team meeting (0.5); review key documents sent to team (0.3). |
| Alex (14026) | 4/5/2017 | Nell Zora Peyser | 1.00 | associate | $ 450.00 | $ 450.00 | | | Review deposition transcript of Fred Motz. |
| Wit (13877) | 4/5/2017 | Nell Zora Peyser | 1.00 | associate | $ 450.00 | $ 450.00 | | | Review deposition transcript of Fred Motz. |
| Wit (13877) | 7/23/2020 | Nell Zora Peyser | 1.00 | associate | $ 570.00 | $ 570.00 | | | Conduct research regarding [redacted]. {Redaction: mental impressions/ legal strategies} |
| Wit (13877) | 3/23/2015 | Ramya Kasturi | 1.00 | associate | $ 380.00 | $ 380.00 | | | Phone call with Andrew Caridas, Caroline E. Reynolds, D. Brian Hufford, and Jason S. Cowart regarding standard of review for claims and issue of discretion in Plans. |
| Alex (14026) | 12/14/2015 | Ramya Kasturi | 1.00 | associate | $ 380.00 | $ 380.00 | | | Telephone call with Caroline E. Reynolds regarding response to motion to compel; read brief in response to motion to compel from UBH. |
| Alex (14026) | 12/23/2016 | Richard A. Kraus | 1.00 | associate | $ 425.00 | $ 425.00 | | | Read documents for document review; also work on closely related Wit matter. |
| Wit (13877) | 12/23/2016 | Richard A. Kraus | 1.00 | associate | $ 425.00 | $ 425.00 | | | Read documents for document review; also work on closely related Alexander matter. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 6/2/2017 | Richard A. Kraus | 1.00 | associate | $ 425.00 | $ 425.00 | | | Confer with Adam Abelson regarding guideline grouping (0.3); work on guideline grouping project (0.3); prepare for conference call (0.2); conference call on ERISA status of plans (0.2) |
| Wit (13877) | 6/2/2017 | Richard A. Kraus | 1.00 | associate | $ 425.00 | $ 425.00 | | | Confer with Adam Abelson regarding guideline grouping (0.3); work on guideline grouping project (0.3); prepare for conference call (0.2); conference call on ERISA status of plans (0.2) |
| Alex (14026) | 7/31/2017 | Richard A. Kraus | 1.00 | associate | $ 425.00 | $ 425.00 | | | Compile documents on provider feedback (0.18); confer with Caroline E. Reynolds on list of provider feedback for exhibit list (0.03); participate in teleconference on trial exhibits plan (0.60); check for later Coverage Determination Committee minutes (0.15); confer with Lori V. Duignan on spreadsheet issue (0.04). |
| Wit (13877) | 7/31/2017 | Richard A. Kraus | 1.00 | associate | $ 425.00 | $ 425.00 | | | Compile documents on provider feedback (0.18); confer with Caroline E. Reynolds on list of provider feedback for exhibit list (0.03); participate in teleconference on trial exhibits plan (0.60); check for later Coverage Determination Committee minutes (0.15); confer with Lori V. Duignan on spreadsheet issue (0.04). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 1/15/2017 | Sara L. A. Lawson | 1.00 | associate | $ 650.00 | $ 650.00 | | | Draft document review protocol; draft correspondence to Caroline E. Reynolds regarding same. |
| Wit (13877) | 1/15/2017 | Sara L. A. Lawson | 1.00 | associate | $ 650.00 | $ 650.00 | | | Draft document review protocol; draft correspondence to Caroline E. Reynolds regarding same. |
| Alex (14026) | 2/2/2017 | Sara L. A. Lawson | 1.00 | associate | $ 650.00 | $ 650.00 | | | Correspond with counsel regarding discovery requests; telephone conference with Adam Abelson regarding same; document review; attention to correspondence from counsel. |
| Wit (13877) | 2/2/2017 | Sara L. A. Lawson | 1.00 | associate | $ 650.00 | $ 650.00 | | | Correspond with counsel regarding discovery requests; telephone conference with Adam Abelson regarding same; document review; attention to correspondence from counsel. |
| Alex (14026) | 2/10/2017 | Sara L. A. Lawson | 1.00 | associate | $ 650.00 | $ 650.00 | | | Attention to correspondence from counsel regarding discovery requests; review documents. |
| Wit (13877) | 2/10/2017 | Sara L. A. Lawson | 1.00 | associate | $ 650.00 | $ 650.00 | | | Attention to correspondence from counsel regarding discovery requests; review documents. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 3/23/2017 | Sara L. A. Lawson | 1.00 | associate | $ 650.00 | $ 650.00 | | | Review correspondence from Caroline E. Reynolds and Adam Abelson regarding ERISA stipulation; attention to correspondence from counsel regarding key documents; correspond with contract attorney regarding document. |
| Wit (13877) | 3/23/2017 | Sara L. A. Lawson | 1.00 | associate | $ 650.00 | $ 650.00 | | | Review correspondence from Caroline E. Reynolds and Adam Abelson regarding ERISA stipulation; attention to correspondence from counsel regarding key documents; correspond with contract attorney regarding document. |
| Alex (14026) | 3/26/2017 | Sara L. A. Lawson | 1.00 | associate | $ 650.00 | $ 650.00 | | | Review documents. |
| Wit (13877) | 3/26/2017 | Sara L. A. Lawson | 1.00 | associate | $ 650.00 | $ 650.00 | | | Review documents. |
| Alex (14026) | 4/28/2017 | Sara L. A. Lawson | 1.00 | associate | $ 650.00 | $ 650.00 | | | Review documents to prepare for Keytel deposition. |
| Wit (13877) | 4/28/2017 | Sara L. A. Lawson | 1.00 | associate | $ 650.00 | $ 650.00 | | | Review documents to prepare for Keytel deposition. |
| Alex (14026) | 8/18/2017 | Sara L. A. Lawson | 1.00 | associate | $ 650.00 | $ 650.00 | | | Review documents for exhibit list; correspond with Caroline E. Reynolds regarding same. |
| Wit (13877) | 8/18/2017 | Sara L. A. Lawson | 1.00 | associate | $ 650.00 | $ 650.00 | | | Review documents for exhibit list; correspond with Caroline E. Reynolds regarding same. |
| Alex (14026) | 9/3/2017 | Sara L. A. Lawson | 1.00 | associate | $ 650.00 | $ 650.00 | | | Review and revise exhibit list; correspond with counsel regarding same. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 9/3/2017 | Sara L. A. Lawson | 1.00 | associate | $ 650.00 | $ 650.00 | | | Review and revise exhibit list; correspond with counsel regarding same. |
| Alex (14026) | 9/25/2017 | Sara L. A. Lawson | 1.00 | associate | $ 650.00 | $ 650.00 | | | Draft joint motion to seal; legal research in connection with same; telephone conference with Adam Abelson and Anant Kumar regarding motion to seal; revise draft motion to seal; telephone conference with Adam Abelson regarding same. |
| Wit (13877) | 9/25/2017 | Sara L. A. Lawson | 1.00 | associate | $ 650.00 | $ 650.00 | | | Draft joint motion to seal; legal research in connection with same; telephone conference with Adam Abelson and Anant Kumar regarding motion to seal; revise draft motion to seal; telephone conference with Adam Abelson regarding same. |
| Alex (14026) | 10/5/2017 | Sara L. A. Lawson | 1.00 | associate | $ 650.00 | $ 650.00 | | | Review deposition of Brian Muir; revise witness outline; review deposition of Cecilia Holdnak. |
| Wit (13877) | 10/5/2017 | Sara L. A. Lawson | 1.00 | associate | $ 650.00 | $ 650.00 | | | Review deposition of Brian Muir; revise witness outline; review deposition of Cecilia Holdnak. |
| Wit (13877) | 10/24/2017 | Sara L. A. Lawson | 1.00 | associate | $ 650.00 | $ 650.00 | | | Trial preparation (review deposition designations). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 10/30/2017 | Sara L. A. Lawson | 1.00 | associate | $ 650.00 | $ 650.00 | | | Trial preparation (attention to correspondence from Adam Abelson regarding denial letters project; correspondence with Nina J. Falvello and Kimberly Gainey regarding same; confer with Kimberly Gainey regarding same; prepare spreadsheet; review OP denial letters). |
| Wit (13877) | 10/30/2017 | Sara L. A. Lawson | 1.00 | associate | $ 650.00 | $ 650.00 | | | Trial preparation (attention to correspondence from Adam Abelson regarding denial letters project; correspondence with Nina J. Falvello and Kimberly Gainey regarding same; confer with Kimberly Gainey regarding same; prepare spreadsheet; review OP denial letters). |
| Alex (14026) | 11/1/2017 | Sara L. A. Lawson | 1.00 | associate | $ 650.00 | $ 650.00 | | | Trial preparation (look up information for Adam Abelson; telephone conference with Adam Abelson and Jason S. Cowart regarding same); review closings. |
| Wit (13877) | 11/1/2017 | Sara L. A. Lawson | 1.00 | associate | $ 650.00 | $ 650.00 | | | Trial preparation (look up information for Adam Abelson; telephone conference with Adam Abelson and Jason S. Cowart regarding same); review closings. |
| Alex (14026) | 11/16/2017 | Sara L. A. Lawson | 1.00 | associate | $ 650.00 | $ 650.00 | | | Draft brief. |
| Wit (13877) | 11/16/2017 | Sara L. A. Lawson | 1.00 | associate | $ 650.00 | $ 650.00 | | | Draft brief. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 11/17/2017 | Sara L. A. Lawson | 1.00 | associate | $ 650.00 | $ 650.00 | | | Draft post-trial brief. |
| Wit (13877) | 11/17/2017 | Sara L. A. Lawson | 1.00 | associate | $ 650.00 | $ 650.00 | | | Draft post-trial brief. |
| Alex (14026) | 12/11/2017 | Sara L. A. Lawson | 1.00 | associate | $ 650.00 | $ 650.00 | | | Assist with post-trial brief claims chart. |
| Wit (13877) | 12/11/2017 | Sara L. A. Lawson | 1.00 | associate | $ 650.00 | $ 650.00 | | | Assist with post-trial brief claims chart. |
| Wit (13877) | 8/5/2015 | Patrick Schmidt | 1.00 | Litigation Support | $ 280.00 | $ 280.00 | $ 175.00 | $ 175.00 | Coordinate production of WIT-PTFS002. |
| Wit (13877) | 2/1/2017 | Patrick Schmidt | 1.00 | Litigation Support | $ 315.00 | $ 315.00 | $ 175.00 | $ 175.00 | Transfer production documents to vendor for load into Relativity. |
| Wit (13877) | 7/18/2017 | Patrick Schmidt | 1.00 | Litigation Support | $ 315.00 | $ 315.00 | $ 175.00 | $ 175.00 | Prepare exports of attorney work production from Relativity database. |
| Wit (13877) | 7/31/2017 | Patrick Schmidt | 1.00 | Litigation Support | $ 315.00 | $ 315.00 | $ 175.00 | $ 175.00 | Correspond regarding database design. Correspond regarding database access. |
| Wit (13877) | 3/1/2019 | Patrick Schmidt | 1.00 | Litigation Support | $ 345.00 | $ 345.00 | $ 175.00 | $ 175.00 | Conference call. |
| Wit (13877) | 3/4/2020 | Patrick Schmidt | 1.00 | Litigation Support | $ 360.00 | $ 360.00 | $ 175.00 | $ 175.00 | Calculate page counts of records produced without page count data. |
| Wit (13877) | 7/23/2020 | Patrick Schmidt | 1.00 | Litigation Support | $ 360.00 | $ 360.00 | $ 175.00 | $ 175.00 | Calculate documents and pages produced. |
| Wit (13877) | 1/23/2015 | Tareq Nascher | 1.00 | Litigation Support | $ 200.00 | $ 200.00 | $ 175.00 | $ 175.00 | Coordinate with vendor to pick up and scan boxes of papers for concordance load files. |
| Wit (13877) | 3/18/2015 | Tareq Nascher | 1.00 | Litigation Support | $ 200.00 | $ 200.00 | $ 175.00 | $ 175.00 | Load production documents into new concordance database created. |
| Wit (13877) | 3/25/2015 | Tareq Nascher | 1.00 | Litigation Support | $ 200.00 | $ 200.00 | $ 175.00 | $ 175.00 | Coordinate with LexisNexis for a FYI license server and create a login for the user. |
| Wit (13877) | 2/2/2016 | Tareq Nascher | 1.00 | Litigation Support | $ 225.00 | $ 225.00 | $ 175.00 | $ 175.00 | Download data from FTP to transfer to Modus to process documents. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 3/14/2016 | Tareq Nascher | 1.00 | Litigation Support | $ 225.00 | $ 225.00 | $ 175.00 | $ 175.00 | Uploaded depositions videos and exhibits to the network. |
| Wit (13877) | 8/19/2016 | Tareq Nascher | 1.00 | Litigation Support | $ 225.00 | $ 225.00 | $ 175.00 | $ 175.00 | Download the zip files from a FTP site then upload the zip files to Vendor (Modus) to process and load into Relativity. |
| Wit (13877) | 9/16/2016 | Tareq Nascher | 1.00 | Litigation Support | $ 225.00 | $ 225.00 | $ 175.00 | $ 175.00 | Create a new LIVENOTE database and add multiple users for the case. |
| Wit (13877) | 5/23/2017 | Tareq Nascher | 1.00 | Litigation Support | $ 250.00 | $ 250.00 | $ 175.00 | $ 175.00 | Import transcripts and videos into LiveNote. |
| Wit (13877) | 5/24/2017 | Tareq Nascher | 1.00 | Litigation Support | $ 250.00 | $ 250.00 | $ 175.00 | $ 175.00 | Upload depositions videos to network and import transcripts and videos into LiveNote. |
| Wit (13877) | 8/25/2017 | Tareq Nascher | 1.00 | Litigation Support | $ 250.00 | $ 250.00 | $ 175.00 | $ 175.00 | Generate a concordance production which includes images, text and concordance load files. |
| Wit (13877) | 1/26/2017 | Cara London | 1.00 | paralegal | $ 300.00 | $ 300.00 | $ 200.00 | $ 200.00 | Obtained evidence for trial. |
| Wit (13877) | 5/9/2017 | Cara London | 1.00 | paralegal | $ 300.00 | $ 300.00 | $ 200.00 | $ 200.00 | Calculating number of years guideline grouping applied for. |
| Alex (14026) | 5/4/2016 | Jer-Wei (Jay) Chen | 1.00 | paralegal | $ 330.00 | $ 330.00 | $ 200.00 | $ 200.00 | Prepare hyperlink of exhibits in support of motion for class certification per Court's order. |
| Wit (13877) | 5/4/2016 | Jer-Wei (Jay) Chen | 1.00 | paralegal | $ 330.00 | $ 330.00 | $ 200.00 | $ 200.00 | Prepare hyperlink of exhibits in support of motion for class certification per Court's order. |
| Wit (13877) | 5/10/2016 | Jer-Wei (Jay) Chen | 1.00 | paralegal | $ 330.00 | $ 330.00 | $ 200.00 | $ 200.00 | Assist with the preparation of hyperlinks for exhibits regarding briefs in support of motion for class certification. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 3/2/2017 | Jer-Wei (Jay) Chen | 1.00 | paralegal | $ 330.00 | $ 330.00 | $ 200.00 | $ 200.00 | Review and analysis of guidelines produced by defendant. |
| Wit (13877) | 3/2/2017 | Jer-Wei (Jay) Chen | 1.00 | paralegal | $ 330.00 | $ 330.00 | $ 200.00 | $ 200.00 | Review and analysis of guidelines produced by defendant. |
| Alex (14026) | 8/10/2017 | Jer-Wei (Jay) Chen | 1.00 | paralegal | $ 330.00 | $ 330.00 | $ 200.00 | $ 200.00 | Assist with the preparation of trial exhibits. |
| Wit (13877) | 8/10/2017 | Jer-Wei (Jay) Chen | 1.00 | paralegal | $ 330.00 | $ 330.00 | $ 200.00 | $ 200.00 | Assist with the preparation of trial exhibits. |
| Wit (13877) | 5/6/2014 | Lori V. Duignan | 1.00 | paralegal | $ 295.00 | $ 295.00 | $ 200.00 | $ 200.00 | Review and analyze CALOCUS manual in connection with drafting Wit v. United complaint; discuss findings with Jason S. Cowart. |
| Wit (13877) | 6/4/2014 | Lori V. Duignan | 1.00 | paralegal | $ 295.00 | $ 295.00 | $ 200.00 | $ 200.00 | Review affidavits of service of complaint upon receipt from process server; electronically file same with the court; calculate and docket time for defendants to answer. |
| Wit (13877) | 6/13/2014 | Lori V. Duignan | 1.00 | paralegal | $ 295.00 | $ 295.00 | $ 200.00 | $ 200.00 | Prepare pro hac vice applications for D. Brian Hufford and Jason S. Cowart; electronically file same with the court. |
| Wit (13877) | 6/24/2014 | Lori V. Duignan | 1.00 | paralegal | $ 295.00 | $ 295.00 | $ 200.00 | $ 200.00 | Research Rochow v. LINA case in which 6th Circuit recently upheld judgment for disgorgement of profits stemming from denial of disability benefits; forward findings to Jason S. Cowart. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 7/29/2014 | Lori V. Duignan | 1.00 | paralegal | $ 295.00 | $ 295.00 | $ 200.00 | $ 200.00 | Review unredacted court filings by defendants for references to plaintiff Muir; e-mail with Meiram Bendat regarding same; review scheduling order; attend to internal docketing of revised dates and deadlines. |
| Wit (13877) | 7/31/2014 | Lori V. Duignan | 1.00 | paralegal | $ 295.00 | $ 295.00 | $ 200.00 | $ 200.00 | Review and manage internal docket; review and organize documents received from Meiram Bendat related to patient Holdnak |
| Wit (13877) | 8/6/2014 | Lori V. Duignan | 1.00 | paralegal | $ 295.00 | $ 295.00 | $ 200.00 | $ 200.00 | Prepare litigation hold notice to clients. |
| Alex (14026) | 12/18/2014 | Lori V. Duignan | 1.00 | paralegal | $ 295.00 | $ 295.00 | $ 200.00 | $ 200.00 | Prepare and electronically file magistrate consent form and notice of address change with the court; serve same on opposing counsel; update court filings database. |
| Wit (13877) | 10/13/2015 | Lori V. Duignan | 1.00 | paralegal | $ 300.00 | $ 300.00 | $ 200.00 | $ 200.00 | Review and organize documents for deposition preparation meeting with Lori Flanzraich; e-mails with Andrew Caridas regarding same. |
| Wit (13877) | 2/10/2016 | Lori V. Duignan | 1.00 | paralegal | $ 330.00 | $ 330.00 | $ 200.00 | $ 200.00 | Review and maintain court filings and written discovery databases. |
| Wit (13877) | 3/4/2016 | Lori V. Duignan | 1.00 | paralegal | $ 330.00 | $ 330.00 | $ 200.00 | $ 200.00 | Manage court filings database and review internal docket. |
| Wit (13877) | 3/24/2016 | Lori V. Duignan | 1.00 | paralegal | $ 330.00 | $ 330.00 | $ 200.00 | $ 200.00 | Research procedure and filing requirements in connection with motion for class certification and motion to seal. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 4/4/2016 | Lori V. Duignan | 1.00 | paralegal | $ 330.00 | $ 330.00 | $ 200.00 | $ 200.00 | Review and manage court filings database and internal docket. |
| Wit (13877) | 4/14/2016 | Lori V. Duignan | 1.00 | paralegal | $ 330.00 | $ 330.00 | $ 200.00 | $ 200.00 | Manage court filings database; review internal docket. |
| Alex (14026) | 4/29/2016 | Lori V. Duignan | 1.00 | paralegal | $ 330.00 | $ 330.00 | $ 200.00 | $ 200.00 | Download and organize defendant's class certification opposition filings for attorney review. |
| Wit (13877) | 6/7/2016 | Lori V. Duignan | 1.00 | paralegal | $ 330.00 | $ 330.00 | $ 200.00 | $ 200.00 | Update court filings database; review and manage internal docket. |
| Alex (14026) | 7/7/2016 | Lori V. Duignan | 1.00 | paralegal | $ 330.00 | $ 330.00 | $ 200.00 | $ 200.00 | Draft and electronically file motion for pro hac vice admission of Daniel P. Moylan. |
| Wit (13877) | 7/7/2016 | Lori V. Duignan | 1.00 | paralegal | $ 330.00 | $ 330.00 | $ 200.00 | $ 200.00 | Draft and electronically file motion for pro hac vice admission of Daniel P. Moylan. |
| Wit (13877) | 7/15/2016 | Lori V. Duignan | 1.00 | paralegal | $ 330.00 | $ 330.00 | $ 200.00 | $ 200.00 | Draft motion to withdraw Ramya Kasturi as counsel for plaintiffs. |
| Alex (14026) | 7/25/2016 | Lori V. Duignan | 1.00 | paralegal | $ 330.00 | $ 330.00 | $ 200.00 | $ 200.00 | Review file and organize discovery materials for attorney review. |
| Wit (13877) | 7/25/2016 | Lori V. Duignan | 1.00 | paralegal | $ 330.00 | $ 330.00 | $ 200.00 | $ 200.00 | Review file and organize discovery materials for attorney review. |
| Wit (13877) | 9/28/2016 | Lori V. Duignan | 1.00 | paralegal | $ 330.00 | $ 330.00 | $ 200.00 | $ 200.00 | Attend to electronic case filing registration in the 9th Circuit for D. Brian Hufford, Jason S. Cowart and Caroline E. Reynolds. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 11/8/2016 | Lori V. Duignan | 1.00 | paralegal | $ 330.00 | $ 330.00 | $ 200.00 | $ 200.00 | Update court filings database; review and update internal docket; prepare and circulate schedule of deadlines to team. |
| Wit (13877) | 12/5/2016 | Lori V. Duignan | 1.00 | paralegal | $ 330.00 | $ 330.00 | $ 200.00 | $ 200.00 | Assist with preparation of notices of pendency of class action. |
| Alex (14026) | 12/23/2016 | Lori V. Duignan | 1.00 | paralegal | $ 330.00 | $ 330.00 | $ 200.00 | $ 200.00 | Prepare list tracking annual feedback documents; review and collect background documents for review by new team members; review and manage internal docket. |
| Wit (13877) | 12/23/2016 | Lori V. Duignan | 1.00 | paralegal | $ 330.00 | $ 330.00 | $ 200.00 | $ 200.00 | Prepare list tracking annual feedback documents; review and collect background documents for review by new team members; review and manage internal docket. |
| Wit (13877) | 3/14/2017 | Lori V. Duignan | 1.00 | paralegal | $ 330.00 | $ 330.00 | $ 200.00 | $ 200.00 | Review and analyze evidence base charts produced by defendant; work on evidence base index and locate standards relied upon. |
| Alex (14026) | 4/21/2017 | Lori V. Duignan | 1.00 | paralegal | $ 330.00 | $ 330.00 | $ 200.00 | $ 200.00 | Review and collect level of care guidelines and excerpts of same for attorney review; update court filings database and internal docket; attend to deposition scheduling. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 4/21/2017 | Lori V. Duignan | 1.00 | paralegal | $ 330.00 | $ 330.00 | $ 200.00 | $ 200.00 | Review and collect level of care guidelines and excerpts of same for attorney review; update court filings database and internal docket; attend to deposition scheduling. |
| Alex (14026) | 5/17/2017 | Lori V. Duignan | 1.00 | paralegal | $ 330.00 | $ 330.00 | $ 200.00 | $ 200.00 | Review and analyze coverage determination and level of care guidelines produced by defendant; review and update internal docket. |
| Alex (14026) | 5/24/2017 | Lori V. Duignan | 1.00 | paralegal | $ 330.00 | $ 330.00 | $ 200.00 | $ 200.00 | Coordinate updates to deposition transcript database; confer with litigation support department regarding same. |
| Wit (13877) | 5/24/2017 | Lori V. Duignan | 1.00 | paralegal | $ 330.00 | $ 330.00 | $ 200.00 | $ 200.00 | Coordinate updates to deposition transcript database; confer with litigation support department regarding same. |
| Alex (14026) | 9/2/2017 | Lori V. Duignan | 1.00 | paralegal | $ 330.00 | $ 330.00 | $ 200.00 | $ 200.00 | Review notes regarding defense counsel's call with the clerk regarding pre-trial items; review pretrial order regarding trial exhibits and required exhibit tag; draft exhibit tag; work on trial exhibit list. |
| Wit (13877) | 9/2/2017 | Lori V. Duignan | 1.00 | paralegal | $ 330.00 | $ 330.00 | $ 200.00 | $ 200.00 | Review notes regarding defense counsel's call with the clerk regarding pre-trial items; review pretrial order regarding trial exhibits and required exhibit tag; draft exhibit tag; work on trial exhibit list. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 5/1/2019 | Lori V. Duignan | 1.00 | paralegal | $ 355.00 | $ 355.00 | $ 200.00 | $ 200.00 | Cite check, review and edit opening remedies brief. |
| Alex (14026) | 5/21/2019 | Lori V. Duignan | 1.00 | paralegal | $ 355.00 | $ 355.00 | $ 200.00 | $ 200.00 | Attend to collection of documents from potential class members; share documents with Meiram Bendat. |
| Wit (13877) | 5/21/2019 | Lori V. Duignan | 1.00 | paralegal | $ 355.00 | $ 355.00 | $ 200.00 | $ 200.00 | Attend to collection of documents from potential class members; share documents with Meiram Bendat. |
| Alex (14026) | 9/12/2019 | Lori V. Duignan | 1.00 | paralegal | $ 355.00 | $ 355.00 | $ 200.00 | $ 200.00 | Download and organize files from potential clients/class members; review tracking spreadsheet. |
| Wit (13877) | 9/12/2019 | Lori V. Duignan | 1.00 | paralegal | $ 355.00 | $ 355.00 | $ 200.00 | $ 200.00 | Download and organize files from potential clients/class members; review tracking spreadsheet. |
| Alex (14026) | 6/10/2020 | Lori V. Duignan | 1.00 | paralegal | $ 370.00 | $ 370.00 | $ 200.00 | $ 200.00 | Assist with factual research for draft responsive submission on Topics 2, 4 and 6. |
| Wit (13877) | 6/10/2020 | Lori V. Duignan | 1.00 | paralegal | $ 370.00 | $ 370.00 | $ 200.00 | $ 200.00 | Assist with factual research for draft responsive submission on Topics 2, 4 and 6. |
| Alex (14026) | 8/18/2020 | Lori V. Duignan | 1.00 | paralegal | $ 370.00 | $ 370.00 | $ 200.00 | $ 200.00 | Review and edit fee petition. |
| Wit (13877) | 8/18/2020 | Lori V. Duignan | 1.00 | paralegal | $ 370.00 | $ 370.00 | $ 200.00 | $ 200.00 | Review and edit fee petition. |
| Alex (14026) | 4/6/2020 | Adam Abelson | 1.00 | Partner | $ 690.00 | $ 690.00 | | $ - | Review, revise and confer regarding remedies briefing status report (0.4); review and revise fee petition memorandum (0.6) (time for all tasks split evenly between Wit and Alexander cases). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 4/6/2020 | Adam Abelson | 1.00 | Partner | $ 690.00 | $ 690.00 | | $ - | Review, revise and confer regarding remedies briefing status report (0.4); review and revise fee petition memorandum (0.6) (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 6/16/2020 | Adam Abelson | 1.00 | Partner | $ 690.00 | $ 690.00 | | $ - | Confer regarding fee petition strategy. |
| Alex (14026) | 8/5/2020 | Adam Abelson | 1.00 | Partner | $ 690.00 | $ 690.00 | | $ - | Fee petition work including draft and revise petition and expense review (time split between Wit and Alexander matters). |
| Wit (13877) | 8/5/2020 | Adam Abelson | 1.00 | Partner | $ 690.00 | $ 690.00 | | $ - | Fee petition work including draft and revise petition and expense review (time split between Wit and Alexander matters). |
| Wit (13877) | 8/13/2020 | Adam Abelson | 1.00 | Partner | $ 690.00 | $ 690.00 | | $ - | Draft and revise fee petition and confer with Jason Cowart regarding same (time split between Wit and Alexander matters). |
| Alex (14026) | 10/10/2020 | Adam Abelson | 1.00 | Partner | $ 690.00 | $ 690.00 | | $ - | Review and comment on Brian Fitzpatrick declaration (1.0); review expense data and e-mails regarding same (1.0). |
| Wit (13877) | 10/10/2020 | Adam Abelson | 1.00 | Partner | $ 690.00 | $ 690.00 | | $ - | Review and comment on Brian Fitzpatrick declaration (1.0); review expense data and e-mails regarding same (1.0). |
| Alex (14026) | 9/27/2017 | Aitan D. Goelman | 1.00 | Partner | $ 950.00 | $ 950.00 | | $ - | Prepare for pretrial of expert witness. |
| Wit (13877) | 9/27/2017 | Aitan D. Goelman | 1.00 | Partner | $ 950.00 | $ 950.00 | | $ - | Prepare for pretrial of expert witness. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 10/20/2017 | Aitan D. Goelman | 1.00 | Partner | $ 950.00 | $ 950.00 | | $ - | Prepare for defense case. |
| Wit (13877) | 10/20/2017 | Aitan D. Goelman | 1.00 | Partner | $ 950.00 | $ 950.00 | | $ - | Prepare for defense case. |
| Wit (13877) | 3/21/2019 | Aitan D. Goelman | 1.00 | Partner | $ 995.00 | $ 995.00 | | $ - | (UBH) Review complaint and confer with Carl Kravitz. |
| Wit (13877) | 8/3/2020 | Aitan D. Goelman | 1.00 | Partner | $ 1,040.00 | $ 1,040.00 | | $ - | Telephone call with Jason Cowart, Caroline Reyonlds, Jason Cowart, David Reiser, Brian Hufford regarding potential monitorship candidates, UBH remedies strategy. |
| Alex (14026) | 8/22/2016 | Andrew N. Goldfarb | 1.00 | partner | $ 725.00 | $ 725.00 | | $ - | Document review. |
| Wit (13877) | 8/22/2016 | Andrew N. Goldfarb | 1.00 | partner | $ 725.00 | $ 725.00 | | $ - | Document review. |
| Alex (14026) | 9/1/2016 | Andrew N. Goldfarb | 1.00 | partner | $ 725.00 | $ 725.00 | | $ - | Document review. |
| Wit (13877) | 9/1/2016 | Andrew N. Goldfarb | 1.00 | partner | $ 725.00 | $ 725.00 | | $ - | Document review. |
| Alex (14026) | 4/19/2017 | Andrew N. Goldfarb | 1.00 | partner | $ 750.00 | $ 750.00 | | $ - | Prepare for Fishman meeting, confer with A. Abelson. |
| Wit (13877) | 4/19/2017 | Andrew N. Goldfarb | 1.00 | partner | $ 750.00 | $ 750.00 | | $ - | Prepare for Fishman meeting, confer with A. Abelson. |
| Wit (13877) | 10/26/2016 | Carl S. Kravitz | 1.00 | partner | $ 990.00 | $ 990.00 | | | Review 23(f). |
| Wit (13877) | 10/30/2016 | Carl S. Kravitz | 1.00 | partner | $ 990.00 | $ 990.00 | | | Review e-mail and materials regarding res judicata. |
| Alex (14026) | 3/9/2017 | Carl S. Kravitz | 1.00 | partner | $ 1,025.00 | $ 1,025.00 | | | Review and comment on expert report. |
| Wit (13877) | 3/9/2017 | Carl S. Kravitz | 1.00 | partner | $ 1,025.00 | $ 1,025.00 | | | Review and comment on expert report. |
| Alex (14026) | 4/27/2017 | Carl S. Kravitz | 1.00 | partner | $ 1,025.00 | $ 1,025.00 | | | Meet with Chenven before and after deposition. |
| Wit (13877) | 4/27/2017 | Carl S. Kravitz | 1.00 | partner | $ 1,025.00 | $ 1,025.00 | | | Meet with Chenven before and after deposition. |
| Alex (14026) | 7/28/2017 | Carl S. Kravitz | 1.00 | partner | $ 1,025.00 | $ 1,025.00 | | | Follow-up issues. |
| Wit (13877) | 7/28/2017 | Carl S. Kravitz | 1.00 | partner | $ 1,025.00 | $ 1,025.00 | | | Follow-up issues. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 8/16/2017 | Carl S. Kravitz | 1.00 | partner | $ 1,025.00 | $ 1,025.00 | | | Trial preparation. |
| Wit (13877) | 8/16/2017 | Carl S. Kravitz | 1.00 | partner | $ 1,025.00 | $ 1,025.00 | | | Trial preparation. |
| Alex (14026) | 9/14/2017 | Carl S. Kravitz | 1.00 | partner | $ 1,025.00 | $ 1,025.00 | | | Revise motions in limine. |
| Wit (13877) | 9/14/2017 | Carl S. Kravitz | 1.00 | partner | $ 1,025.00 | $ 1,025.00 | | | Revise motions in limine. |
| Alex (14026) | 10/4/2017 | Carl S. Kravitz | 1.00 | partner | $ 1,025.00 | $ 1,025.00 | | | Travel. |
| Wit (13877) | 10/4/2017 | Carl S. Kravitz | 1.00 | partner | $ 1,025.00 | $ 1,025.00 | | | Travel. |
| Wit (13877) | 2/28/2019 | Carl S. Kravitz | 1.00 | partner | $ 1,095.00 | $ 1,095.00 | | | Begin review of opinion. |
| Wit (13877) | 3/2/2019 | Carl S. Kravitz | 1.00 | partner | $ 1,095.00 | $ 1,095.00 | | | Analyze remedy issues. |
| Wit (13877) | 3/21/2019 | Carl S. Kravitz | 1.00 | partner | $ 1,095.00 | $ 1,095.00 | | | Meet with team regarding fee petition. |
| Wit (13877) | 5/1/2019 | Carl S. Kravitz | 1.00 | partner | $ 1,095.00 | $ 1,095.00 | | | Consult with Caroline Reynolds regarding same. |
| Wit (13877) | 5/2/2019 | Carl S. Kravitz | 1.00 | partner | $ 1,095.00 | $ 1,095.00 | | | E-mails with co-counsel regarding remedies brief. |
| Wit (13877) | 5/4/2019 | Carl S. Kravitz | 1.00 | partner | $ 1,095.00 | $ 1,095.00 | | | Review decert motion. |
| Wit (13877) | 11/10/2014 | Caroline E. Reynolds | 1.00 | partner | $ 590.00 | $ 590.00 | | | Review draft case management statement and confer with Andrew Caridas, Jason S. Cowart regarding same. |
| Wit (13877) | 12/10/2014 | Caroline E. Reynolds | 1.00 | partner | $ 590.00 | $ 590.00 | | | Participate in conference call with litigation team regarding experts. |
| Wit (13877) | 1/13/2015 | Caroline E. Reynolds | 1.00 | partner | $ 635.00 | $ 635.00 | | | Review and make suggestions on interview template for collection of documents and information from clients; confer with Andrew Caridas regarding same; confer with Jason S. Cowart and D. Brian Hufford regarding case status and assignments. |
| Wit (13877) | 3/16/2015 | Caroline E. Reynolds | 1.00 | partner | $ 635.00 | $ 635.00 | | | Review e-mail correspondence from team regarding legal strategy issues; confer with Nate Bualat and Andrew Caridas regarding claims sampling issues. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 5/29/2015 | Caroline E. Reynolds | 1.00 | partner | $ 635.00 | $ 635.00 | | | Review and suggest revisions to new discovery requests; confer with team regarding legal strategy (approximately half of total 2.10 hours charged to Wit and half to Alexander). |
| Alex (14026) | 8/4/2015 | Caroline E. Reynolds | 1.00 | partner | $ 635.00 | $ 635.00 | | | Confer with Meiram Bendat regarding interrogatory responses and discovery issues; review documents to be produced by Dr. Leffert and confer via e-mail with Meiram Bendat, Andrew Caridas regarding same |
| Alex (14026) | 3/9/2016 | Caroline E. Reynolds | 1.00 | partner | $ 675.00 | $ 675.00 | | | Draft class certification brief; prepare exhibits in connection with same (approximately half of total 2.00 hours billed to each of Alexander and Wit cases) |
| Wit (13877) | 3/9/2016 | Caroline E. Reynolds | 1.00 | partner | $ 675.00 | $ 675.00 | | | Draft class certification brief; prepare exhibits in connection with same (approximately half of total 2.00 hours billed to each of Alexander and Wit cases) |
| Alex (14026) | 5/13/2016 | Caroline E. Reynolds | 1.00 | partner | $ 675.00 | $ 675.00 | | | Participate in ADR call; confer with Andrew Caridas and Jason S. Cowart in preparation for same (approximately half of total 1.90 hours billed to each of Wit and Alexander cases). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 5/24/2016 | Caroline E. Reynolds | 1.00 | partner | $ 675.00 | $ 675.00 | | | Confer with litigation team regarding merits experts; review response to UBH's objections to reply evidence and confer with Andrew Caridas regarding same; review objections to UBH's latest privilege log (approximately half of total 1.90 hours billed to each of Alexander and Wit |
| Alex (14026) | 7/21/2016 | Caroline E. Reynolds | 1.00 | partner | $ 675.00 | $ 675.00 | | | Review draft stipulation proposed by UBH; confer via telephone with April Ross, Dan Moylan; e-mail team regarding same; confer with Jason S. Cowart regarding same (about half of total 2.1 billed to each of Alexander and Wit cases). |
| Alex (14026) | 10/7/2016 | Caroline E. Reynolds | 1.00 | partner | $ 675.00 | $ 675.00 | | | Review draft opposition to motion for leave; confer with Jason S. Cowart, Adam Abelson, Andrew Caridas regarding same (total 2.10 hours split between Alexander and Wit cases). |
| Wit (13877) | 10/10/2016 | Caroline E. Reynolds | 1.00 | partner | $ 675.00 | $ 675.00 | | | Revise opposition to motion for leave; confer with Jason S. Cowart, Andrew Caridas regarding same (total 1.90 hours split between Alexander and Wit cases) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 10/25/2016 | Caroline E. Reynolds | 1.00 | partner | $ 675.00 | $ 675.00 | | | Finalize draft of status report and trial plan and send same to opposing counsel; confer with Jason S. Cowart, Andrew Caridas regarding same (total 2.00 hours split between Wit and Alexander cases). |
| Alex (14026) | 11/8/2016 | Caroline E. Reynolds | 1.00 | partner | $ 675.00 | $ 675.00 | | | Confer with Bill Meyer regarding notice plan; begin drafting notice documents (total of 2.10 hours split between Wit and Alexander cases) |
| Alex (14026) | 11/28/2016 | Caroline E. Reynolds | 1.00 | partner | $ 675.00 | $ 675.00 | | | Revise opposition to UBH's motion for reply and confer with Jason S. Cowart regarding same; review notes regarding pending projects (total of 2.10 hours split between Alexander and Wit cases). |
| Wit (13877) | 11/30/2016 | Caroline E. Reynolds | 1.00 | partner | $ 675.00 | $ 675.00 | | | Draft class notice and conduct legal research regarding same; confer with Andrew N. Goldfarb regarding same; confer with Jason B. Acton regarding document review background (total of 1.90 hours split between Alexander and Wit cases). |
| Alex (14026) | 12/5/2016 | Caroline E. Reynolds | 1.00 | partner | $ 675.00 | $ 675.00 | | | Revise proposed draft notice plan and accompanying notices of pendency; confer with Jason S. Cowart regarding same; send same to opposing counsel (total of 2.10 hours split between Alexander and Wit cases). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 5/1/2017 | Caroline E. Reynolds | 1.00 | partner | $ 715.00 | $ 715.00 | | | Prepare for upcoming depositions (Triana and Catlin) and address remaining discovery matters (1.00) (time split between Alexander and Wit cases) |
| Wit (13877) | 5/1/2017 | Caroline E. Reynolds | 1.00 | partner | $ 715.00 | $ 715.00 | | | Prepare for upcoming depositions (Triana and Catlin) and address remaining discovery matters (1.00) (time split between Alexander and Wit cases) |
| Alex (14026) | 6/21/2017 | Caroline E. Reynolds | 1.00 | partner | $ 715.00 | $ 715.00 | | | Confer with Adam Abelson regarding class notice issues (0.30); confer with Adam Abelson, Ashley Southerland regarding UBH's search for class member addresses (0.20); confer with Jason S. Cowart (0.10), Meiram Bendat (0.10) regarding settlement negotiations; confer with opposing counsel regarding settlement (0.30) (time for all tasks split between Alexander and Wit cases). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 6/21/2017 | Caroline E. Reynolds | 1.00 | partner | $ 715.00 | $ 715.00 | | | Confer with Adam Abelson regarding class notice issues (0.30); confer with Adam Abelson, Ashley Southerland regarding UBH's search for class member addresses (0.20); confer with Meiram Bendat (0.10) regarding settlement negotiations; confer with opposing counsel regarding settlement (0.40) (time for all tasks split between Alexander and Wit cases). |
| Alex (14026) | 7/4/2017 | Caroline E. Reynolds | 1.00 | partner | $ 715.00 | $ 715.00 | | | Analyze claims data and draft settlement demand materials (total of 2.00 hours split between Wit and Alexander cases) |
| Wit (13877) | 7/4/2017 | Caroline E. Reynolds | 1.00 | partner | $ 715.00 | $ 715.00 | | | Analyze claims data and draft settlement demand materials (total of 2.00 hours split between Wit and Alexander cases) |
| Alex (14026) | 9/28/2017 | Caroline E. Reynolds | 1.00 | partner | $ 715.00 | $ 715.00 | | | Finalize deposition designations and objections to counter-designations; confer with Adam Abelson, opposing counsel regarding same (total of 2.00 hours split between Alexander and Wit cases). |
| Wit (13877) | 9/28/2017 | Caroline E. Reynolds | 1.00 | partner | $ 715.00 | $ 715.00 | | | Finalize deposition designations and objections to counter-designations; confer with Adam Abelson, opposing counsel regarding same (total of 2.00 hours split between Alexander and Wit cases). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 12/3/2017 | Caroline E. Reynolds | 1.00 | partner | $ 715.00 | $ 715.00 | | | Revise draft post-trial brief; review record in connection with same; confer with Adam Abelson regarding same (total of 1.90 hours split between Alexander and Wit cases). |
| Wit (13877) | 3/13/2019 | Caroline E. Reynolds | 1.00 | partner | $ 785.00 | $ 785.00 | | | Participate in conference call with New York Attorney General regarding court's decision on liability (.5); conduct legal research relating to remedies (.5) (time split between Wit and Alexander cases). ` |
| Alex (14026) | 10/1/2019 | Caroline E. Reynolds | 1.00 | partner | $ 785.00 | $ 785.00 | | | Finalize responses to UBH's Notice of Supplemental Authority and Request for Judicial Notice (.9); confer with Adam Abelson (.1) regarding same (time for all tasks split between Wit and Alexander cases). ` |
| Wit (13877) | 11/15/2019 | Caroline E. Reynolds | 1.00 | partner | $ 785.00 | $ 785.00 | | | Revise motion to submit newly-discovered evidence (.7); confer with [redacted] regarding same (.3). {Redaction: PII} |
| Wit (13877) | 8/7/2020 | Caroline E. Reynolds | 1.00 | partner | $ 825.00 | $ 825.00 | | | Confer via e-mail with team regarding fee petition legal strategy (.1); confer with Nina Falvello regarding research for fee petition (.2); confer with Jason Cowart regarding remedies hearing (.4); draft e-mails responding to inquiries from absent class members (.3). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 8/10/2020 | Caroline E. Reynolds | 1.00 | partner | $ 825.00 | $ 825.00 | | | Conduct factual research related to fee petition (.4); draft declaration in support of fee petition (.6). |
| Wit (13877) | 8/18/2020 | Caroline E. Reynolds | 1.00 | partner | $ 825.00 | $ 825.00 | | | Confer with team regarding fee petition legal strategies (1.0). |
| Wit (13877) | 8/25/2020 | Caroline E. Reynolds | 1.00 | partner | $ 825.00 | $ 825.00 | | | Draft outline in preparation for remedies hearing. |
| Wit (13877) | 3/19/2014 | Jason S. Cowart | 1.00 | partner | $ 755.00 | $ 755.00 | | | Telephone call with potential plaintiff; review/analyze documents regarding same. |
| Wit (13877) | 3/25/2014 | Jason S. Cowart | 1.00 | partner | $ 755.00 | $ 755.00 | | | Factual research regarding UHC Level of Care Guidelines. |
| Wit (13877) | 5/4/2014 | Jason S. Cowart | 1.00 | partner | $ 755.00 | $ 755.00 | | | Draft/edit complaint and research related thereto. |
| Wit (13877) | 6/3/2014 | Jason S. Cowart | 1.00 | partner | $ 755.00 | $ 755.00 | | | Meeting and telephone calls regarding magistrate judge; research regarding underlying claims. |
| Wit (13877) | 6/4/2014 | Jason S. Cowart | 1.00 | partner | $ 755.00 | $ 755.00 | | | Meeting and telephone calls regarding magistrate judge; telephone call with defense counsel regarding same and scheduling. |
| Wit (13877) | 6/6/2014 | Jason S. Cowart | 1.00 | partner | $ 755.00 | $ 755.00 | | | Telephone calls with California lawyers regarding Magistrate Spiro and discuss same with D. Brian Hufford. |
| Wit (13877) | 10/1/2014 | Jason S. Cowart | 1.00 | partner | $ 755.00 | $ 755.00 | | | Review Defendant's motion to dismiss and research regarding same. |
| Wit (13877) | 11/12/2014 | Jason S. Cowart | 1.00 | partner | $ 755.00 | $ 755.00 | | | Call with co-counsel regarding case management report; edit same. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 12/9/2014 | Jason S. Cowart | 1.00 | partner | $ 755.00 | $ 755.00 | | | Call with [redacted] regarding retention. {redaction: mental impression/legal strategy} |
| Wit (13877) | 12/10/2014 | Jason S. Cowart | 1.00 | partner | $ 755.00 | $ 755.00 | | | E-mails regarding expert discovery. |
| Wit (13877) | 1/13/2015 | Jason S. Cowart | 1.00 | partner | $ 775.00 | $ 775.00 | | | Legal research regarding exhaustion of administrative remedies. |
| Wit (13877) | 1/28/2015 | Jason S. Cowart | 1.00 | partner | $ 775.00 | $ 775.00 | | | Meeting with team to discuss strategy concerning legal theories and ERISA claims. |
| Wit (13877) | 2/25/2015 | Jason S. Cowart | 1.00 | partner | $ 775.00 | $ 775.00 | | | Research regarding ERISA remedies and theories of standing. |
| Wit (13877) | 3/4/2015 | Jason S. Cowart | 1.00 | partner | $ 775.00 | $ 775.00 | | | Call and e-mail with co-counsel regarding responses to discovery requests and responses. |
| Wit (13877) | 3/6/2015 | Jason S. Cowart | 1.00 | partner | $ 775.00 | $ 775.00 | | | Discuss possible representation of patients. |
| Wit (13877) | 3/13/2015 | Jason S. Cowart | 1.00 | partner | $ 775.00 | $ 775.00 | | | Call with co-counsel regarding case strategy. |
| Alex (14026) | 4/1/2015 | Jason S. Cowart | 1.00 | partner | $ 775.00 | $ 775.00 | | | Prepare for motion to dismiss oral argument. |
| Wit (13877) | 4/13/2015 | Jason S. Cowart | 1.00 | partner | $ 775.00 | $ 775.00 | | | Review documents related to potential plaintiff with similar issues. |
| Wit (13877) | 4/20/2015 | Jason S. Cowart | 1.00 | partner | $ 775.00 | $ 775.00 | | | Meeting with Meiram Bendat to discuss strategy. |
| Wit (13877) | 5/5/2015 | Jason S. Cowart | 1.00 | partner | $ 775.00 | $ 775.00 | | | Research regarding deference to be applied to claims. |
| Alex (14026) | 5/29/2015 | Jason S. Cowart | 1.00 | partner | $ 775.00 | $ 775.00 | | | Review draft discovery requests; call with co-counsel regarding discovery. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 5/29/2015 | Jason S. Cowart | 1.00 | partner | $ 775.00 | $ 775.00 | | | Review draft discovery requests; call with co-counsel regarding discovery. |
| Wit (13877) | 9/1/2015 | Jason S. Cowart | 1.00 | partner | $ 775.00 | $ 775.00 | | | Conference call with co-counsel regarding deposition strategy. |
| Wit (13877) | 11/15/2015 | Jason S. Cowart | 1.00 | partner | $ 775.00 | $ 775.00 | | | Review expert report and e-mail regarding same to co-counsel. |
| Wit (13877) | 12/21/2015 | Jason S. Cowart | 1.00 | partner | $ 775.00 | $ 775.00 | | | Legal research regarding class certification. |
| Wit (13877) | 3/1/2016 | Jason S. Cowart | 1.00 | partner | $ 825.00 | $ 825.00 | | | Edit e-mail to defense counsel regarding sampling and discuss same with co-counsel. |
| Alex (14026) | 3/2/2016 | Jason S. Cowart | 1.00 | partner | $ 825.00 | $ 825.00 | | | Legal research and e-mails regarding class certification; discuss sampling stipulation with co-counsel. |
| Wit (13877) | 3/2/2016 | Jason S. Cowart | 1.00 | partner | $ 825.00 | $ 825.00 | | | Legal research and e-mails regarding class certification; discuss sampling stipulation with co-counsel. |
| Alex (14026) | 3/4/2016 | Jason S. Cowart | 1.00 | partner | $ 825.00 | $ 825.00 | | | Factual research regarding class certification. |
| Wit (13877) | 3/4/2016 | Jason S. Cowart | 1.00 | partner | $ 825.00 | $ 825.00 | | | Factual research regarding class certification. |
| Alex (14026) | 3/8/2016 | Jason S. Cowart | 1.00 | partner | $ 825.00 | $ 825.00 | | | E-mails and call with co-counsel regarding privilege log and UBH's "settler" argument. |
| Wit (13877) | 3/8/2016 | Jason S. Cowart | 1.00 | partner | $ 825.00 | $ 825.00 | | | E-mails and call with co-counsel regarding privilege log and UBH's "settler" argument. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 3/21/2016 | Jason S. Cowart | 1.00 | partner | $ 825.00 | $ 825.00 | | | Calls with co-counsel regarding class certification arguments; review prior draft of brief. |
| Wit (13877) | 3/21/2016 | Jason S. Cowart | 1.00 | partner | $ 825.00 | $ 825.00 | | | Calls with co-counsel regarding class certification arguments; review prior draft of brief. |
| Alex (14026) | 7/20/2016 | Jason S. Cowart | 1.00 | partner | $ 825.00 | $ 825.00 | | | Review draft stipulation regarding privileged documents and discuss same with co-counsel. |
| Wit (13877) | 7/20/2016 | Jason S. Cowart | 1.00 | partner | $ 825.00 | $ 825.00 | | | Review draft stipulation regarding privileged documents, discuss same with co-counsel, research regarding same. |
| Alex (14026) | 9/1/2016 | Jason S. Cowart | 1.00 | partner | $ 825.00 | $ 825.00 | | | Review documents in preparation for, and call with, co-counsel regarding upcoming class certification oral argument |
| Wit (13877) | 9/1/2016 | Jason S. Cowart | 1.00 | partner | $ 825.00 | $ 825.00 | | | Review documents in preparation for, and call with, co-counsel regarding upcoming class certification oral argument |
| Alex (14026) | 10/3/2016 | Jason S. Cowart | 1.00 | partner | $ 825.00 | $ 825.00 | | | Legal research regarding Defendants' motion for reconsideration. |
| Wit (13877) | 10/3/2016 | Jason S. Cowart | 1.00 | partner | $ 825.00 | $ 825.00 | | | Legal research regarding Defendants' motion for reconsideration. |
| Alex (14026) | 10/25/2016 | Jason S. Cowart | 1.00 | partner | $ 825.00 | $ 825.00 | | | Review new draft Rule 26(f) report and proposed trial plan and calls with co-counsel regarding same. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 10/25/2016 | Jason S. Cowart | 1.00 | partner | $ 825.00 | $ 825.00 | | | Review new draft Rule 26(f) report and proposed trial plan and calls with co-counsel regarding same. |
| Alex (14026) | 2/1/2017 | Jason S. Cowart | 1.00 | partner | $ 875.00 | $ 875.00 | | | Review and edit draft interrogatories and requests to admit and discuss same with Adam Abelson and Caroline E. Reynolds. |
| Wit (13877) | 2/1/2017 | Jason S. Cowart | 1.00 | partner | $ 875.00 | $ 875.00 | | | Review and edit draft interrogatories and requests to admit and discuss same with Adam Abelson and Caroline E. Reynolds. |
| Alex (14026) | 4/6/2017 | Jason S. Cowart | 1.00 | partner | $ 875.00 | $ 875.00 | | | Review deposition outlines and legal research regarding same. |
| Wit (13877) | 4/6/2017 | Jason S. Cowart | 1.00 | partner | $ 875.00 | $ 875.00 | | | Review deposition outlines and legal research regarding same. |
| Alex (14026) | 4/7/2017 | Jason S. Cowart | 1.00 | partner | $ 875.00 | $ 875.00 | | | Team discussions regarding settlement strategy. |
| Wit (13877) | 4/7/2017 | Jason S. Cowart | 1.00 | partner | $ 875.00 | $ 875.00 | | | Team discussions regarding settlement strategy. |
| Alex (14026) | 5/5/2017 | Jason S. Cowart | 1.00 | partner | $ 875.00 | $ 875.00 | | | Review deposition transcripts. |
| Wit (13877) | 5/5/2017 | Jason S. Cowart | 1.00 | partner | $ 875.00 | $ 875.00 | | | Review deposition transcripts. |
| Alex (14026) | 6/13/2017 | Jason S. Cowart | 1.00 | partner | $ 875.00 | $ 875.00 | | | Edit draft opposition to defendant’s summary judgment motion. |
| Wit (13877) | 6/13/2017 | Jason S. Cowart | 1.00 | partner | $ 875.00 | $ 875.00 | | | Edit draft opposition to defendant’s summary judgment motion. |
| Alex (14026) | 6/13/2017 | Jason S. Cowart | 1.00 | partner | $ 875.00 | $ 875.00 | | | Discuss same with Adam Abelson. |
| Wit (13877) | 6/13/2017 | Jason S. Cowart | 1.00 | partner | $ 875.00 | $ 875.00 | | | Discuss same with Adam Abelson. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 6/16/2017 | Jason S. Cowart | 1.00 | partner | $ 875.00 | $ 875.00 | | | Various tasks related to filing of summary judgment opposition today. |
| Wit (13877) | 6/16/2017 | Jason S. Cowart | 1.00 | partner | $ 875.00 | $ 875.00 | | | Various tasks related to filing of summary judgment opposition today. |
| Alex (14026) | 6/27/2017 | Jason S. Cowart | 1.00 | partner | $ 875.00 | $ 875.00 | | | Calls and e-mails with team regarding calls from absent class members. |
| Wit (13877) | 6/27/2017 | Jason S. Cowart | 1.00 | partner | $ 875.00 | $ 875.00 | | | Calls and e-mails with team regarding calls from absent class members. |
| Alex (14026) | 11/1/2017 | Jason S. Cowart | 1.00 | partner | $ 875.00 | $ 875.00 | | | Post-trial debriefing with team. |
| Wit (13877) | 11/1/2017 | Jason S. Cowart | 1.00 | partner | $ 875.00 | $ 875.00 | | | Post-trial debriefing with team. |
| Alex (14026) | 2/7/2018 | Jason S. Cowart | 1.00 | partner | $ 900.00 | $ 900.00 | | | Calls with Adam Abelson and Carolyn Reynolds regarding same. |
| Wit (13877) | 2/7/2018 | Jason S. Cowart | 1.00 | partner | $ 900.00 | $ 900.00 | | | Calls with Adam Abelson and Carolyn Reynolds regarding same. |
| Alex (14026) | 2/23/2018 | Jason S. Cowart | 1.00 | partner | $ 900.00 | $ 900.00 | | | Review defendant’s post trial objections and request for sur-reply and draft/edit opposition brief. |
| Wit (13877) | 2/23/2018 | Jason S. Cowart | 1.00 | partner | $ 900.00 | $ 900.00 | | | Review defendant’s post trial objections and request for sur-reply and draft/edit opposition brief. |
| Alex (14026) | 2/24/2018 | Jason S. Cowart | 1.00 | partner | $ 900.00 | $ 900.00 | | | Review defendant’s post trial objections and request for sur-reply and draft/edit opposition brief. |
| Wit (13877) | 2/24/2018 | Jason S. Cowart | 1.00 | partner | $ 900.00 | $ 900.00 | | | Review defendant’s post trial objections and request for sur-reply and draft/edit opposition brief. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 2/25/2019 | Jason S. Cowart | 1.00 | partner | $ 940.00 | $ 940.00 | | | Emails, call with Caroline Reynolds, and discussion with Brian Hufford regarding UBH's adoption of ASAM and possible outreach to Court (0.2); legal research regarding introduction of "new" evidence (0.4); discuss same with Jon Fetterolf (0.4). |
| Alex (14026) | 3/3/2019 | Jason S. Cowart | 1.00 | partner | $ 940.00 | $ 940.00 | | | Call with Caroline Reynolds regarding decision, redactions and next steps (0.2); emails regarding press responses and review drafts of same (0.3); emails regarding redactions of trial decision (0.3); review draft notice regarding such redactions (0.2). |
| Wit (13877) | 3/3/2019 | Jason S. Cowart | 1.00 | partner | $ 940.00 | $ 940.00 | | | Call with Caroline Reynolds regarding decision, redactions and next steps (0.2); emails regarding press responses and review drafts of same (0.3); emails regarding redactions of trial decision (0.3); review draft notice regarding such redactions (0.2). |
| Alex (14026) | 3/5/2019 | Jason S. Cowart | 1.00 | partner | $ 940.00 | $ 940.00 | | | Emails regarding UBH proposed redactions (0.2); draft/send/review emails regarding specifics of remedies (0.4); emails regarding proposed responses to class members and media (0.4). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 3/5/2019 | Jason S. Cowart | 1.00 | partner | $ 940.00 | $ 940.00 | | | Emails regarding UBH proposed redactions (0.2); draft/send/review emails regarding specifics of remedies (0.4); emails regarding proposed responses to class members and media (0.4). |
| Alex (14026) | 6/20/2019 | Jason S. Cowart | 1.00 | partner | $ 940.00 | $ 940.00 | | | Review defendant’s opposition to remedies brief, conduct related legal and factual research, and outline potential counterarguments. |
| Wit (13877) | 6/20/2019 | Jason S. Cowart | 1.00 | partner | $ 940.00 | $ 940.00 | | | Review defendant’s opposition to remedies brief, conduct related legal and factual research, and outline potential counterarguments. |
| Alex (14026) | 7/12/2019 | Jason S. Cowart | 1.00 | partner | $ 940.00 | $ 940.00 | | | Research regarding attorney fee brief (0.4); legal research regarding Article III standing issues in anticipation of 9th Circuit appeal (0.4); review Defendant’s reply in support of motion to decertify class (0.2). |
| Wit (13877) | 7/12/2019 | Jason S. Cowart | 1.00 | partner | $ 940.00 | $ 940.00 | | | Research regarding attorney fee brief (0.4); legal research regarding Article III standing issues in anticipation of 9th Circuit appeal (0.4); review Defendant’s reply in support of motion to decertify class (0.2). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 10/1/2019 | Jason S. Cowart | 1.00 | partner | $ 940.00 | $ 940.00 | | | Review and edit draft opposition to notice of supplemental authority and discuss same with Caroline Reynolds and Brian Hufford |
| Wit (13877) | 10/1/2019 | Jason S. Cowart | 1.00 | partner | $ 940.00 | $ 940.00 | | | Review and edit draft opposition to notice of supplemental authority and discuss same with Caroline Reynolds and Brian Hufford |
| Alex (14026) | 4/9/2020 | Jason S. Cowart | 1.00 | partner | $ 980.00 | $ 980.00 | | | Call with Caroline Reynolds regarding supplemental briefing strategy, and related issues (0.4); review prior briefing related to opt out rights and other issues implicated in supplemental briefing (0.6). |
| Alex (14026) | 6/29/2020 | Jason S. Cowart | 1.00 | partner | $ 980.00 | $ 980.00 | | | Review draft reply brief regarding interest and conduct related research (0.6); call with Caroline Reynolds regarding same (0.4). |
| Wit (13877) | 6/29/2020 | Jason S. Cowart | 1.00 | partner | $ 980.00 | $ 980.00 | | | Review draft reply brief regarding interest and conduct related research (0.6); call with Caroline Reynolds regarding same (0.4). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 7/20/2020 | Jason S. Cowart | 1.00 | partner | $ 980.00 | $ 980.00 | | | Emails regarding upcoming hearing logistics, including participation of class representatives (0.1); emails regarding [redacted] (0.1); review and respond to emails concerning recoverability of expert expenses as "costs" or attorneys' fees and conduct related legal research (0.5); review [redacted] and related emails (0.3). {redactions: legal strategy } |
| Wit (13877) | 7/20/2020 | Jason S. Cowart | 1.00 | partner | $ 980.00 | $ 980.00 | | | Emails regarding upcoming hearing logistics, including participation of class representatives (0.1); emails regarding [redacted] (0.1); review and respond to emails concerning recoverability of expert expenses as "costs" or attorneys' fees and conduct related legal research (0.5); review [redacted] and related emails (0.3). {redactions: legal strategy } |
| Alex (14026) | 8/11/2020 | Jason S. Cowart | 1.00 | partner | $ 980.00 | $ 980.00 | | | Review emails and cited cases regarding fee brief issues (0.3); prepare for upcoming remedies hearing and internal call tomorrow regarding same by, among other things, reviewing emails and documents related to UBH's current use of LOCUS (0.7). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 8/11/2020 | Jason S. Cowart | 1.00 | partner | $ 980.00 | $ 980.00 | | | Review emails and cited cases regarding fee brief issues (0.3); prepare for upcoming remedies hearing and internal call tomorrow regarding same by, among other things, reviewing emails and documents related to UBH's current use of LOCUS (0.7). |
| Alex (14026) | 9/9/2020 | Jason S. Cowart | 1.00 | partner | $ 980.00 | $ 980.00 | | | Call with Caroline Reynolds regarding remedies and hearing and edits to draft remedies order (0.2); research regarding comparable cases, for use in connection with attorneys' fees motion (0.8). |
| Alex (14026) | 9/16/2020 | Jason S. Cowart | 1.00 | partner | $ 980.00 | $ 980.00 | | | Review defendant's redline to draft remedies order and emails and calls with Caroline Reynolds and Adam Abelson regarding same (0.6); review defendant's administrative motion filed today (0.3); call with Brian Hufford regarding same (0.1). |
| Wit (13877) | 9/16/2020 | Jason S. Cowart | 1.00 | partner | $ 980.00 | $ 980.00 | | | Review defendant's redline to draft remedies order and emails and calls with Caroline Reynolds and Adam Abelson regarding same (0.6); review defendant's administrative motion filed today (0.3); call with Brian Hufford regarding same (0.1). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 10/15/2020 | Jason S. Cowart | 1.00 | partner | $ 980.00 | $ 980.00 | | | Call with Bill Murphy regarding multiplier argument (0.1); review emails and drafts of fee brief sections (0.4); appeal-related legal research, including recent 6th Circuit ERISA decision on distinction between ERISA claims (0.4); emails regarding recent article by counsel for BCBSCA concerning Wit impact (0.1). |
| Wit (13877) | 10/15/2020 | Jason S. Cowart | 1.00 | partner | $ 980.00 | $ 980.00 | | | Call with Bill Murphy regarding multiplier argument (0.1); review emails and drafts of fee brief sections (0.4); appeal-related legal research, including recent 6th Circuit ERISA decision on distinction between ERISA claims (0.4); emails regarding recent article by counsel for BCBSCA concerning Wit impact (0.1). |
| Alex (14026) | 2/19/2017 | Steven N. Herman | 1.00 | Partner | $ 665.00 | $ 665.00 | | | Review deposition of Lorenzo Triana (time for all tasks split between Wit and Alexander cases). |
| Alex (14026) | 2/26/2017 | Steven N. Herman | 1.00 | Partner | $ 665.00 | $ 665.00 | | | Review deposition of Loretta Urban (time split evenly between Wit and Alexander matters). |
| Wit (13877) | 2/26/2017 | Steven N. Herman | 1.00 | Partner | $ 665.00 | $ 665.00 | | | Review deposition of Loretta Urban (time split evenly between Wit and Alexander matters). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 2/21/2017 | Andrew McWilliams | 1.00 | Staff Attorney | $ 350.00 | $ 350.00 | | $ - | half time of meeting with Caroline to discuss case and document review (0.2 hours), weekly teleconference with team (0.4 hours), reviewing background materials (0.4 hours) |
| Wit (13877) | 4/5/2016 | Benjamin L. Krein | 1.00 | Staff Attorney | $ 440.00 | $ 440.00 | | $ - | Legal research regarding remands for reprocessing of claims. |
| Alex (14026) | 8/3/2017 | Benjamin L. Krein | 1.00 | Staff Attorney | $ 475.00 | $ 475.00 | | $ - | Search for and analyze draft, final BPAC minutes. |
| Wit (13877) | 8/3/2017 | Benjamin L. Krein | 1.00 | Staff Attorney | $ 475.00 | $ 475.00 | | $ - | Search for and analyze draft, final BPAC minutes. |
| Alex (14026) | 10/7/2019 | Janice Lee | 1.00 | staff attorney | $ 365.00 | $ 365.00 | | | Conduct second level review of time records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 10/7/2019 | Janice Lee | 1.00 | staff attorney | $ 365.00 | $ 365.00 | | | Conduct second level review of time records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Alex (14026) | 10/11/2019 | Janice Lee | 1.00 | staff attorney | $ 365.00 | $ 365.00 | | | Conduct second level review of time records in preparation for fee petition (0.9); Discuss same with Sepaass Shahidi (0.1). (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 10/11/2019 | Janice Lee | 1.00 | staff attorney | $ 365.00 | $ 365.00 | | | Conduct second level review of time records in preparation for fee petition (0.9); Discuss same with Sepaass Shahidi (0.1). (Hours split evenly between Wit and Alexander cases) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 9/29/2020 | Janice Lee | 1.00 | staff attorney | $ 390.00 | $ 390.00 | | | Review time records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 9/29/2020 | Janice Lee | 1.00 | staff attorney | $ 390.00 | $ 390.00 | | | Review time records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Alex (14026) | 10/19/2020 | Janice Lee | 1.00 | staff attorney | $ 390.00 | $ 390.00 | | | Telephone call with Adam Abelson regarding master time records spreadsheet (0.1); Make updates to time records spreadsheet in preparation for fee petition (0.2); Confer via e-mail with Devon Galloway regarding costs spreadsheet (0.1); Update cost entries for contract attorney invoices (0.6). (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 10/19/2020 | Janice Lee | 1.00 | staff attorney | $ 390.00 | $ 390.00 | | | Telephone call with Adam Abelson regarding master time records spreadsheet (0.1); Make updates to time records spreadsheet in preparation for fee petition (0.2); Confer via e-mail with Devon Galloway regarding costs spreadsheet (0.1); Update cost entries for contract attorney invoices (0.6). (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 3/22/2016 | Jason B. Acton | 1.00 | staff attorney | $ 550.00 | $ 550.00 | | | Conduct follow-up research for C. Reynolds concerning class action certification in the ninth circuit. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 11/15/2016 | Jason B. Acton | 1.00 | staff attorney | $ 550.00 | $ 550.00 | | | Confer with C. Reynolds regarding case and review background materials - 13877.0001 (0.5); 14026.0001 (0.5) |
| Alex (14026) | 2/10/2017 | Jason B. Acton | 1.00 | staff attorney | $ 575.00 | $ 575.00 | | | Review document review protocol and related materials on case background (0.5); review documents in relativity (0.5). |
| Wit (13877) | 2/10/2017 | Jason B. Acton | 1.00 | staff attorney | $ 575.00 | $ 575.00 | | | Review document review protocol and related materials on case background (0.5); review documents in relativity (0.5). |
| Alex (14026) | 2/15/2017 | Jason B. Acton | 1.00 | staff attorney | $ 575.00 | $ 575.00 | | | Review and analyze documents in Relativity. |
| Wit (13877) | 2/15/2017 | Jason B. Acton | 1.00 | staff attorney | $ 575.00 | $ 575.00 | | | Review and analyze documents in Relativity. |
| Alex (14026) | 3/27/2017 | Jason B. Acton | 1.00 | staff attorney | $ 575.00 | $ 575.00 | | | Review and analyze documents in relativity database. |
| Wit (13877) | 3/27/2017 | Jason B. Acton | 1.00 | staff attorney | $ 575.00 | $ 575.00 | | | Review and analyze documents in relativity database. |
| Alex (14026) | 3/31/2017 | Jason B. Acton | 1.00 | staff attorney | $ 575.00 | $ 575.00 | | | Review and analyze documents in relativity database. |
| Wit (13877) | 3/31/2017 | Jason B. Acton | 1.00 | staff attorney | $ 575.00 | $ 575.00 | | | Review and analyze documents in relativity database. |
| Alex (14026) | 4/25/2017 | Jason B. Acton | 1.00 | staff attorney | $ 575.00 | $ 575.00 | | | Review and analyze documents in preparation for depositions. |
| Wit (13877) | 4/25/2017 | Jason B. Acton | 1.00 | staff attorney | $ 575.00 | $ 575.00 | | | Review and analyze documents in preparation for depositions. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 7/11/2017 | Kimberly Gainey | 1.00 | staff attorney | $ 350.00 | $ 350.00 | | | Review and analyze potential trial exhibits (0.5); confer with C. Reynolds and S. Lawson regarding same (0.4); confer with R. Kraus regarding same (0.1) (time split with Alexander matter). |
| Alex (14026) | 10/13/2017 | Kimberly Gainey | 1.00 | staff attorney | $ 350.00 | $ 350.00 | | | Review and analyze plan provisions in support of class certification rebuttal (time split with Wit matter). |
| Wit (13877) | 10/13/2017 | Kimberly Gainey | 1.00 | staff attorney | $ 350.00 | $ 350.00 | | | Review and analyze plan provisions in support of class certification rebuttal (time split with Alexander matter). |
| Wit (13877) | 1/31/2018 | Kimberly Gainey | 1.00 | staff attorney | $ 360.00 | $ 360.00 | | | Review and revise reply claims chart (time split with Alexander matter). |
| Alex (14026) | 4/5/2016 | Nina J. Falvello | 1.00 | staff attorney | $ 330.00 | $ 330.00 | | | Review plan documents in Relativity database. |
| Alex (14026) | 10/14/2016 | Nina J. Falvello | 1.00 | staff attorney | $ 330.00 | $ 330.00 | | | Review documents in Relativity database. |
| Wit (13877) | 10/14/2016 | Nina J. Falvello | 1.00 | staff attorney | $ 330.00 | $ 330.00 | | | Review documents in Relativity database. |
| Alex (14026) | 3/16/2017 | Nina J. Falvello | 1.00 | staff attorney | $ 350.00 | $ 350.00 | | | Review and analyze documents in Relativity database. [This represents approximately one-half of the hours; additional time is allotted to matter 13877.0001, Wit.] |
| Wit (13877) | 3/16/2017 | Nina J. Falvello | 1.00 | staff attorney | $ 350.00 | $ 350.00 | | | Review and analyze documents in Relativity database. [This represents approximately one-half of the hours; additional time is allotted to matter 14026.0001, Alexander.] |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 3/29/2017 | Nina J. Falvello | 1.00 | staff attorney | $ 350.00 | $ 350.00 | | | Participate in team meeting (0.5 hour); review documents in Relativity database ((0.5 hour). [This represents approximately one-half of the hours; additional time is allotted to matter 13877.0001, Wit.] |
| Wit (13877) | 3/29/2017 | Nina J. Falvello | 1.00 | staff attorney | $ 350.00 | $ 350.00 | | | Participate in team meeting (0.5 hour); review documents in Relativity database ((0.5 hour). [This represents approximately one-half of the hours; additional time is allotted to matter 14026.0001, Alexander.] |
| Alex (14026) | 3/31/2017 | Nina J. Falvello | 1.00 | staff attorney | $ 350.00 | $ 350.00 | | | Review and analyze documents in Relativity database. [This represents approximately one-half of the hours; additional time is allotted to matter 13877.0001, Wit.] |
| Wit (13877) | 3/31/2017 | Nina J. Falvello | 1.00 | staff attorney | $ 350.00 | $ 350.00 | | | Review and analyze documents in Relativity database. [This represents approximately one-half of the hours; additional time is allotted to matter 14026.0001, Alexander.] |
| Alex (14026) | 5/2/2017 | Nina J. Falvello | 1.00 | staff attorney | $ 350.00 | $ 350.00 | | | Verify removal of redactions in additional production. [This represents approximately one-half of the hours; additional time is allotted to matter 13877.0001, Wit.] |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Alex (14026) | 6/16/2017 | Nina J. Falvello | 1.00 | staff attorney | $ 350.00 | $ 350.00 | | | Confirm exhibit cites in memorandum of points and authorities in opposition to UBH motion for summary judgment. [This represents approximately one-half of the hours; additional time is allotted to matter 13877.0001, Wit.] |
| Wit (13877) | 7/3/2017 | Nina J. Falvello | 1.00 | staff attorney | $ 350.00 | $ 350.00 | | | Conduct second-level review of searches related to trial exhibits. [This represents approximately one-half of the hours; additional time is allotted to matter 14026.0001, Alexander.] |
| Alex (14026) | 9/17/2017 | Nina J. Falvello | 1.00 | staff attorney | $ 350.00 | $ 350.00 | | | Verify and rename UBH trial exhibits. [This represents approximately one-half of the hours; additional time is allotted to matter 13877.0001, Wit.] |
| Wit (13877) | 9/17/2017 | Nina J. Falvello | 1.00 | staff attorney | $ 350.00 | $ 350.00 | | | Verify and rename UBH trial exhibits. [This represents approximately one-half of the hours; additional time is allotted to matter 14026.0001, Alexander.] |
| Wit (13877) | 10/1/2017 | Nina J. Falvello | 1.00 | staff attorney | $ 350.00 | $ 350.00 | | | Review document binders for accuracy and legibility. [This represents approximately one-half of the hours; additional time is allotted to matter 14026.0001, Alexander.] |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 11/15/2017 | Nina J. Falvello | 1.00 | staff attorney | $ 350.00 | $ 350.00 | | | Review expert testimony from trial transcripts and draft chart to support guideline flaws claims (0.7 hour); respond to class member inquiries (0.3 hour). [This represents approximately one-half of the hours; additional time is allotted to matter 14026.0001, Alexander.] |
| Alex (14026) | 9/5/2018 | Nina J. Falvello | 1.00 | staff attorney | $ 360.00 | $ 360.00 | | | Respond to class member inquiry; confer with C. Reynolds regarding class member inquiries; search through class member calls for information regarding class members. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Alex (14026) | 10/19/2018 | Nina J. Falvello | 1.00 | staff attorney | $ 360.00 | $ 360.00 | | | Respond to class member inquiry. |
| Wit (13877) | 6/26/2019 | Nina J. Falvello | 1.00 | staff attorney | $ 375.00 | $ 375.00 | | | Update call summary memorandum and call log (0.8 hour); forward information in response to correspondence from Dahl (0.2 hour). [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 12/17/2019 | Nina J. Falvello | 1.00 | staff attorney | $ 375.00 | $ 375.00 | | | Respond to class member inquiry; revise notes and update call list; correspond with B. Hufford and M. Bendat regarding class member concern. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less |
| Alex (14026) | 12/26/2019 | Nina J. Falvello | 1.00 | staff attorney | $ 375.00 | $ 375.00 | | | Update call list and respond to class member inquiry. |
| Wit (13877) | 2/21/2020 | Nina J. Falvello | 1.00 | staff attorney | $ 390.00 | $ 390.00 | | | Respond to class member inquiries regarding status of case. |
| Alex (14026) | 3/11/2020 | Nina J. Falvello | 1.00 | staff attorney | $ 390.00 | $ 390.00 | | | Respond to class member inquiry, update notes, and follow up with D.B. Hufford. [This time is allotted between matters 13877.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Wit (13877) | 3/11/2020 | Nina J. Falvello | 1.00 | staff attorney | $ 390.00 | $ 390.00 | | | Respond to class member inquiry, update notes, and follow up with D.B. Hufford. [This time is allotted between matters 13877.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Alex (14026) | 4/1/2016 | Scott A. Hanna | 1.00 | staff attorney | $ 350.00 | $ 350.00 | | | Electronic document review of defendant's document production. |
| Wit (13877) | 4/1/2016 | Scott A. Hanna | 1.00 | staff attorney | $ 350.00 | $ 350.00 | | | Electronic document review of defendant's document production. |
| | | | 3984 | | | $ 2,230,830.00 | | $ 125,900.00 | |
| | | | | | | | | | |