# EXHIBIT 21

| Matter | Date | Name | Hours | Description |
|---|---|---|---|---|
| Wit (13877) | 10/4/16 | Adam Abelson | 10.30 | Legal research regarding claim and issue preclusion (7.5); confer and e- |
| | **10/4/16 Total** | | 10.30 | |
| Alex (14026) | 2/2/17 | Adam Abelson | 5.40 | Draft and revise requests for production and interrogatories and confer |
| Wit (13877) | 2/2/17 | Adam Abelson | 5.40 | Draft and revise requests for production and interrogatories and confer |
| | **2/2/17 Total** | | 10.80 | |
| Alex (14026) | 3/1/17 | Adam Abelson | 5.20 | Legal research for opt-out reply brief (1.0); draft sections of reply brief |
| Wit (13877) | 3/1/17 | Adam Abelson | 5.20 | Legal research for opt-out reply brief (1.0); draft sections of reply brief |
| | **3/1/17 Total** | | 10.40 | |
| Alex (14026) | 3/2/17 | Adam Abelson | 5.20 | Draft and revise opt-out reply brief (3.7); confer with Jason S. Cowart |
| Wit (13877) | 3/2/17 | Adam Abelson | 5.20 | Draft and revise opt-out reply brief (3.7); confer with Jason S. Cowart |
| | **3/2/17 Total** | | 10.40 | |
| Alex (14026) | 3/9/17 | Adam Abelson | 5.10 | Call with Dr. Fishman (0.5); call with Dr. Chenven (0.4); revise expert |
| Wit (13877) | 3/9/17 | Adam Abelson | 5.10 | Call with Dr. Fishman (0.5); call with Dr. Chenven (0.4); revise expert |
| | **3/9/17 Total** | | 10.20 | |
| Alex (14026) | 4/13/17 | Adam Abelson | 6.50 | Prepare for deposition preparation with Eric Plakun (while traveling) |
| Wit (13877) | 4/13/17 | Adam Abelson | 6.50 | Prepare for deposition preparation with Eric Plakun (while traveling) |
| | **4/13/17 Total** | | 13.00 | |
| Alex (14026) | 4/24/17 | Adam Abelson | 6.30 | Compile additional exhibits for Simpatico deposition (1.1); outline |
| Wit (13877) | 4/24/17 | Adam Abelson | 6.30 | Compile additional exhibits for Simpatico deposition (1.1); outline |
| | **4/24/17 Total** | | 12.60 | |
| Alex (14026) | 4/25/17 | Adam Abelson | 6.70 | E-mails regarding ERISA discovery and expert documents (0.5); |
| Wit (13877) | 4/25/17 | Adam Abelson | 6.70 | E-mails regarding ERISA discovery and expert documents (0.5); |
| | **4/25/17 Total** | | 13.40 | |
| Alex (14026) | 4/26/17 | Adam Abelson | 5.90 | Deposition preparation with Dr. Chenven and Carl S. Kravitz (3.50); |
| Wit (13877) | 4/26/17 | Adam Abelson | 5.90 | Deposition preparation with Dr. Chenven and Carl S. Kravitz (3.50); |
| | **4/26/17 Total** | | 11.80 | |
| Alex (14026) | 4/27/17 | Adam Abelson | 6.50 | Prepare for Thomas Simpatico deposition (5.3); travel to Burlington, |
| Wit (13877) | 4/27/17 | Adam Abelson | 6.50 | Prepare for Thomas Simpatico deposition (5.3); travel to Burlington, |
| | **4/27/17 Total** | | 13.00 | |
| Alex (14026) | 4/28/17 | Adam Abelson | 5.40 | Prepare for Simpatico deposition (0.7); deposition of Thomas Simpatico |

| Matter | Date | Name | Hours | Description |
|---|---|---|---|---|
| Wit (13877) | 4/28/17 | Adam Abelson | 5.50 | Prepare for Simpatico deposition (0.7); deposition of Thomas Simpatico |
| | **4/28/17 Total** | | 10.90 | |
| Alex (14026) | 5/17/17 | Adam Abelson | 5.50 | Draft and revise letter to UBH counsel regarding Guideline groupings |
| Wit (13877) | 5/17/17 | Adam Abelson | 5.50 | Draft and revise letter to UBH counsel regarding Guideline groupings |
| | **5/17/17 Total** | | 11.00 | |
| Alex (14026) | 6/14/17 | Adam Abelson | 5.10 | Draft and revise opposition to motion for summary judgment, and |
| Wit (13877) | 6/14/17 | Adam Abelson | 5.10 | Draft and revise opposition to motion for summary judgment, and |
| | **6/14/17 Total** | | 10.20 | |
| Alex (14026) | 8/21/17 | Adam Abelson | 5.70 | Review summary judgment order (0.4); trial preparation meeting (3.5); |
| Wit (13877) | 8/21/17 | Adam Abelson | 5.70 | Review summary judgment order (0.4); trial preparation meeting (3.5); |
| | **8/21/17 Total** | | 11.40 | |
| Alex (14026) | 8/24/17 | Adam Abelson | 5.10 | Review and compile trial exhibits and confer with Caroline E. Reynolds |
| Wit (13877) | 8/24/17 | Adam Abelson | 5.10 | Review and compile trial exhibits and confer with Caroline E. Reynolds |
| | **8/24/17 Total** | | 10.20 | |
| Alex (14026) | 8/31/17 | Adam Abelson | 5.10 | Deposition designations (0.8); review and revise trial exhibit list (1.0); |
| Wit (13877) | 8/31/17 | Adam Abelson | 5.10 | Deposition designations (0.8); review and revise trial exhibit list (1.0); |
| | **8/31/17 Total** | | 10.20 | |
| Alex (14026) | 9/1/17 | Adam Abelson | 7.00 | Various e-mails and telephone calls regarding exhibit-related matters |
| Wit (13877) | 9/1/17 | Adam Abelson | 7.00 | Various e-mails and telephone calls regarding exhibit-related matters |
| | **9/1/17 Total** | | 14.00 | |
| Alex (14026) | 9/5/17 | Adam Abelson | 5.30 | Review and revise trial exhibits, trial brief, proposed findings of fact |
| Wit (13877) | 9/5/17 | Adam Abelson | 5.30 | Review and revise trial exhibits, trial brief, proposed findings of fact |
| | **9/5/17 Total** | | 10.60 | |
| Alex (14026) | 9/6/17 | Adam Abelson | 5.90 | Review, revise and file pretrial order, exhibit list, witness list, trial brief, |
| Wit (13877) | 9/6/17 | Adam Abelson | 5.90 | Review, revise and file pretrial order, exhibit list, witness list, trial brief, |
| | **9/6/17 Total** | | 11.80 | |
| Alex (14026) | 9/14/17 | Adam Abelson | 5.70 | Meetings regarding witness preparation and other trial strategy (0.7); |
| Wit (13877) | 9/14/17 | Adam Abelson | 5.70 | Meetings regarding witness preparation and other trial strategy (0.7); |
| | **9/14/17 Total** | | 11.40 | |
| Alex (14026) | 9/15/17 | Adam Abelson | 5.40 | Witness preparation telephone calls with Plaintiffs Tillitt, Muir, Haffner, |

| Matter | Date | Name | Hours | Description |
|---|---|---|---|---|
| Wit (13877) | 9/15/17 | Adam Abelson | 5.40 | Witness preparation telephone calls with Plaintiffs Tillitt, Muir, Haffner, |
| | **9/15/17 Total** | | 10.80 | |
| Alex (14026) | 9/16/17 | Adam Abelson | 6.50 | Review, revise, finalize and serve deposition designations, discovery |
| Wit (13877) | 9/16/17 | Adam Abelson | 6.50 | Review, revise, finalize and serve deposition designations, discovery |
| | **9/16/17 Total** | | 13.00 | |
| Alex (14026) | 9/25/17 | Adam Abelson | 5.10 | Review, revise and finalize objections to designations and counter- |
| Wit (13877) | 9/25/17 | Adam Abelson | 5.10 | Review, revise and finalize objections to designations and counter- |
| | **9/25/17 Total** | | 10.20 | |
| Alex (14026) | 9/26/17 | Adam Abelson | 5.20 | Review UBH exhibits and prepare, review and finalize objections (4.4); |
| Wit (13877) | 9/26/17 | Adam Abelson | 5.20 | Review UBH exhibits and prepare, review and finalize objections (4.4); |
| | **9/26/17 Total** | | 10.40 | |
| Alex (14026) | 9/28/17 | Adam Abelson | 5.30 | Witness preparation sessions with Mark Chenven, David Haffner and |
| Wit (13877) | 9/28/17 | Adam Abelson | 5.30 | Witness preparation sessions with Mark Chenven, David Haffner and |
| | **9/28/17 Total** | | 10.60 | |
| Alex (14026) | 10/4/17 | Adam Abelson | 7.50 | Prepare for pretrial conference including motions in limine (4.0); |
| Wit (13877) | 10/4/17 | Adam Abelson | 7.50 | Prepare for pretrial conference including motions in limine (4.0); |
| | **10/4/17 Total** | | 15.00 | |
| Alex (14026) | 10/6/17 | Adam Abelson | 5.50 | Trial preparation (revise deposition designations, review exhibits, |
| Wit (13877) | 10/6/17 | Adam Abelson | 5.50 | Trial preparation (revise deposition designations, review exhibits, |
| | **10/6/17 Total** | | 11.00 | |
| Alex (14026) | 10/7/17 | Adam Abelson | 5.40 | Trial preparation (review and shorten deposition designations; review |
| Wit (13877) | 10/7/17 | Adam Abelson | 5.40 | Trial preparation (review and shorten deposition designations; review |
| | **10/7/17 Total** | | 10.80 | |
| Alex (14026) | 10/8/17 | Adam Abelson | 5.70 | Trial preparation (review and compile exhibits for witness examinations; |
| Wit (13877) | 10/8/17 | Adam Abelson | 5.70 | Trial preparation (review and compile exhibits for witness examinations; |
| | **10/8/17 Total** | | 11.40 | |
| Alex (14026) | 10/9/17 | Adam Abelson | 6.20 | Attend part of witness preparation session with Dr. Marc Fishman, |
| Wit (13877) | 10/9/17 | Adam Abelson | 6.20 | Attend part of witness preparation session with Dr. Marc Fishman, |
| | **10/9/17 Total** | | 12.40 | |
| Alex (14026) | 10/11/17 | Adam Abelson | 6.30 | Review and revise deposition designations (0.5); telephone call with |

| Matter | Date | Name | Hours | Description |
|---|---|---|---|---|
| Wit (13877) | 10/11/17 | Adam Abelson | 6.30 | Review and revise deposition designations (0.5); telephone call with |
| | **10/11/17 Total** | | 12.60 | |
| Alex (14026) | 10/12/17 | Adam Abelson | 5.50 | Review rulings on objections to deposition designations (0.3); compile |
| Wit (13877) | 10/12/17 | Adam Abelson | 5.60 | Review rulings on objections to deposition designations (0.3); compile |
| | **10/12/17 Total** | | 11.10 | |
| Alex (14026) | 10/13/17 | Adam Abelson | 7.50 | Courtroom setup, deposition designation modifications, and confer with |
| Wit (13877) | 10/13/17 | Adam Abelson | 7.50 | Courtroom setup, deposition designation modifications, and confer with |
| | **10/13/17 Total** | | 15.00 | |
| Alex (14026) | 10/14/17 | Adam Abelson | 7.00 | Prepare demonstratives (1.0); draft and revise witness examinations |
| Wit (13877) | 10/14/17 | Adam Abelson | 7.00 | Prepare demonstratives (1.0); draft and revise witness examinations |
| | **10/14/17 Total** | | 14.00 | |
| Alex (14026) | 10/15/17 | Adam Abelson | 7.70 | Trial preparation (prepare for Marc Fishman direct testimony; review |
| Wit (13877) | 10/15/17 | Adam Abelson | 7.70 | Trial preparation (prepare for Marc Fishman direct testimony; review |
| | **10/15/17 Total** | | 15.40 | |
| Alex (14026) | 10/16/17 | Adam Abelson | 9.80 | Trial day 1 (meeting with Dr. Marc Fishman and Aitan D. Goelman; |
| Wit (13877) | 10/16/17 | Adam Abelson | 9.80 | Trial day 1 (meeting with Dr. Marc Fishman and Aitan D. Goelman; |
| | **10/16/17 Total** | | 19.60 | |
| Alex (14026) | 10/17/17 | Adam Abelson | 7.50 | Trial day 2 (full trial day; confer with Dr. Fishman; preparation with Dr. |
| Wit (13877) | 10/17/17 | Adam Abelson | 7.50 | Trial day 2 (full trial day; confer with Dr. Fishman; preparation with Dr. |
| | **10/17/17 Total** | | 15.00 | |
| Alex (14026) | 10/18/17 | Adam Abelson | 7.00 | Trial day 3 (prepare with Dr. Plakun; confer regarding Niewenhous |
| Wit (13877) | 10/18/17 | Adam Abelson | 7.00 | Trial day 3 (prepare with Dr. Plakun; confer regarding Niewenhous |
| | **10/18/17 Total** | | 14.00 | |
| Alex (14026) | 10/21/17 | Adam Abelson | 8.00 | Review and work with Josephine Duh, Sara L. A. Lawson and |
| Wit (13877) | 10/21/17 | Adam Abelson | 8.00 | Review and work with Josephine Duh, Sara L. A. Lawson and |
| | **10/21/17 Total** | | 16.00 | |
| Alex (14026) | 10/22/17 | Adam Abelson | 6.80 | Review and revise Josephine Duh witness examination (1.0); telephone |
| Wit (13877) | 10/22/17 | Adam Abelson | 6.80 | Review and revise Josephine Duh witness examination (1.0); telephone |
| | **10/22/17 Total** | | 13.60 | |
| Alex (14026) | 10/23/17 | Adam Abelson | 7.50 | Trial Day 4 (end of Eric Plakun examination; Lorenzo Triana |

| Matter | Date | Name | Hours | Description |
|---|---|---|---|---|
| Wit (13877) | 10/23/17 | Adam Abelson | 7.50 | Trial Day 4 (end of Eric Plakun examination; Lorenzo Triana |
| | **10/23/17 Total** | | 15.00 | |
| Alex (14026) | 10/24/17 | Adam Abelson | 7.00 | Trial Day 5 (Rockswold and Bridge deposition designations; present |
| Wit (13877) | 10/24/17 | Adam Abelson | 7.00 | Trial Day 5 (Rockswold and Bridge deposition designations; present |
| | **10/24/17 Total** | | 14.00 | |
| Alex (14026) | 10/25/17 | Adam Abelson | 8.70 | Trial Day 6 (Martorana testimony, Simpatico testimony, prepare for |
| Wit (13877) | 10/25/17 | Adam Abelson | 8.70 | Trial Day 6 (Martorana testimony, Simpatico testimony, prepare for |
| | **10/25/17 Total** | | 17.40 | |
| Alex (14026) | 10/26/17 | Adam Abelson | 5.50 | Trial Day 7 (Simpatico, Allchin and Bridge testimony; confer with |
| Wit (13877) | 10/26/17 | Adam Abelson | 5.50 | Trial Day 7 (Simpatico, Allchin and Bridge testimony; confer with |
| | **10/26/17 Total** | | 11.00 | |
| Alex (14026) | 10/27/17 | Adam Abelson | 5.50 | Draft and prepare for cross examination of Thomas Goddard (4.5); |
| Wit (13877) | 10/27/17 | Adam Abelson | 5.50 | Draft and prepare for cross examination of Thomas Goddard (4.5); |
| | **10/27/17 Total** | | 11.00 | |
| Alex (14026) | 10/29/17 | Adam Abelson | 7.30 | Draft and revise Goddard cross-examination (1.0); prepare for Danesh |
| Wit (13877) | 10/29/17 | Adam Abelson | 7.30 | Draft and revise Goddard cross-examination (1.0); prepare for Danesh |
| | **10/29/17 Total** | | 14.60 | |
| Alex (14026) | 10/30/17 | Adam Abelson | 6.70 | Trial Day 8 (Alam, Triana and Goddard testimony; Robinson-Beale, |
| Wit (13877) | 10/30/17 | Adam Abelson | 6.70 | Trial Day 8 (Alam, Triana and Goddard testimony; Robinson-Beale, |
| | **10/30/17 Total** | | 13.40 | |
| Alex (14026) | 10/31/17 | Adam Abelson | 7.50 | Trial day 9 (Goddard cross, Niewenhous, and rebuttal case) (2.0); assist |
| Wit (13877) | 10/31/17 | Adam Abelson | 7.50 | Trial day 9 (Goddard cross, Niewenhous, and rebuttal case) (2.0); assist |
| | **10/31/17 Total** | | 15.00 | |
| Alex (14026) | 12/5/17 | Adam Abelson | 6.00 | Draft and revise sections of post-trial brief (time for all tasks split |
| Wit (13877) | 12/5/17 | Adam Abelson | 6.00 | Draft and revise sections of post-trial brief (time for all tasks split |
| | **12/5/17 Total** | | 12.00 | |
| Alex (14026) | 12/6/17 | Adam Abelson | 6.00 | Draft and revise sections of post-trial brief (5.50); confer with team |
| Wit (13877) | 12/6/17 | Adam Abelson | 6.00 | Draft and revise sections of post-trial brief (5.50); confer with team |
| | **12/6/17 Total** | | 12.00 | |
| Alex (14026) | 12/7/17 | Adam Abelson | 5.30 | Draft and revise sections of post-trial brief, claims chart, and proposed |

| Matter | Date | Name | Hours | Description |
|---|---|---|---|---|
| Wit (13877) | 12/7/17 | Adam Abelson | 5.30 | Draft and revise sections of post-trial brief, claims chart, and proposed |
| | **12/7/17 Total** | | 10.60 | |
| Alex (14026) | 12/8/17 | Adam Abelson | 5.40 | Draft and revise post-trial brief (time for all tasks split evenly between |
| Wit (13877) | 12/8/17 | Adam Abelson | 5.40 | Draft and revise post-trial brief (time for all tasks split evenly between |
| | **12/8/17 Total** | | 10.80 | |
| Alex (14026) | 12/10/17 | Adam Abelson | 5.80 | Draft and revise post-trial filings (time for all tasks split evenly between |
| Wit (13877) | 12/10/17 | Adam Abelson | 5.80 | Draft and revise post-trial filings (time for all tasks split evenly between |
| | **12/10/17 Total** | | 11.60 | |
| Alex (14026) | 12/11/17 | Adam Abelson | 6.70 | Revise, finalize and file post-trial brief, proposed findings of fact, |
| Wit (13877) | 12/11/17 | Adam Abelson | 6.70 | Revise, finalize and file post-trial brief, proposed findings of fact, |
| | **12/11/17 Total** | | 13.40 | |
| Alex (14026) | 9/14/17 | Aitan D. Goelman | 1.05 | Designate deposition transcripts for trial. |
| Wit (13877) | 9/14/17 | Aitan D. Goelman | 1.05 | Designate deposition transcripts for trial. |
| Alex (14026) | 9/14/17 | Aitan D. Goelman | 3.40 | Participate in preparation of expert witness. |
| Wit (13877) | 9/14/17 | Aitan D. Goelman | 3.40 | Participate in preparation of expert witness. |
| Alex (14026) | 9/14/17 | Aitan D. Goelman | 1.20 | Travel to/from Baltimore, MD for witness preparation. |
| Wit (13877) | 9/14/17 | Aitan D. Goelman | 1.20 | Travel to/from Baltimore, MD for witness preparation. |
| | **9/14/17 Total** | | 11.30 | |
| Alex (14026) | 10/4/17 | Aitan D. Goelman | 7.50 | Travel to San Francisco, CA/prepare for pretrial conference; set up war |
| Wit (13877) | 10/4/17 | Aitan D. Goelman | 7.50 | Travel to San Francisco, CA/prepare for pretrial conference; set up war |
| | **10/4/17 Total** | | 15.00 | |
| Alex (14026) | 10/9/17 | Aitan D. Goelman | 7.00 | Meet with expert witness in preparation for trial; revise outline of direct |
| Wit (13877) | 10/9/17 | Aitan D. Goelman | 7.00 | Meet with expert witness in preparation for trial; revise outline of direct |
| | **10/9/17 Total** | | 14.00 | |
| Alex (14026) | 10/10/17 | Aitan D. Goelman | 5.50 | Prepare for and participate in preparatory session with expert witness; |
| Wit (13877) | 10/10/17 | Aitan D. Goelman | 5.50 | Prepare for and participate in preparatory session with expert witness; |
| | **10/10/17 Total** | | 11.00 | |
| Alex (14026) | 10/12/17 | Aitan D. Goelman | 5.50 | Prepare for trial. |
| Wit (13877) | 10/12/17 | Aitan D. Goelman | 5.50 | Prepare for trial. |
| | **10/12/17 Total** | | 11.00 | |

| Matter | Date | Name | Hours | Description |
|---|---|---|---|---|
| Alex (14026) | 10/13/17 | Aitan D. Goelman | 5.50 | Prepare for trial; confer with expert witness; confer with team. |
| Wit (13877) | 10/13/17 | Aitan D. Goelman | 5.50 | Prepare for trial; confer with expert witness; confer with team. |
| | **10/13/17 Total** | | 11.00 | |
| Alex (14026) | 10/15/17 | Aitan D. Goelman | 6.50 | Prepare for trial. |
| Wit (13877) | 10/15/17 | Aitan D. Goelman | 6.50 | Prepare for trial. |
| | **10/15/17 Total** | | 13.00 | |
| Alex (14026) | 10/16/17 | Aitan D. Goelman | 8.00 | Participate in trial, prepare for trial. |
| Wit (13877) | 10/16/17 | Aitan D. Goelman | 8.00 | Participate in trial, prepare for trial. |
| | **10/16/17 Total** | | 16.00 | |
| Alex (14026) | 10/17/17 | Aitan D. Goelman | 7.50 | Prepare for trial, participate in trial, prepare for next day of trial. |
| Wit (13877) | 10/17/17 | Aitan D. Goelman | 7.50 | Prepare for trial, participate in trial, prepare for next day of trial. |
| | **10/17/17 Total** | | 15.00 | |
| Alex (14026) | 10/18/17 | Aitan D. Goelman | 8.00 | Participate in trial, team meeting; return to Washington, DC; review |
| Wit (13877) | 10/18/17 | Aitan D. Goelman | 8.00 | Participate in trial, team meeting; return to Washington, DC; review |
| | **10/18/17 Total** | | 16.00 | |
| Alex (14026) | 10/22/17 | Aitan D. Goelman | 7.50 | Return to San Francisco/prepare for trial; team meetings; prepare for |
| Wit (13877) | 10/22/17 | Aitan D. Goelman | 7.50 | Return to San Francisco/prepare for trial; team meetings; prepare for |
| | **10/22/17 Total** | | 15.00 | |
| Alex (14026) | 10/23/17 | Aitan D. Goelman | 7.00 | Participate in and prepare for trial. |
| Wit (13877) | 10/23/17 | Aitan D. Goelman | 7.00 | Participate in and prepare for trial. |
| | **10/23/17 Total** | | 14.00 | |
| Alex (14026) | 10/24/17 | Aitan D. Goelman | 8.00 | Prepare for and participate in trial. |
| Wit (13877) | 10/24/17 | Aitan D. Goelman | 8.00 | Prepare for and participate in trial. |
| | **10/24/17 Total** | | 16.00 | |
| Alex (14026) | 10/25/17 | Aitan D. Goelman | 8.50 | Prepare for trial; participate in trial; prepare for trial. |
| Wit (13877) | 10/25/17 | Aitan D. Goelman | 8.50 | Prepare for trial; participate in trial; prepare for trial. |
| | **10/25/17 Total** | | 17.00 | |
| Alex (14026) | 10/26/17 | Aitan D. Goelman | 6.00 | prepare for and participate in trial. |
| Wit (13877) | 10/26/17 | Aitan D. Goelman | 6.00 | prepare for and participate in trial. |
| | **10/26/17 Total** | | 12.00 | |

| Matter | Date | Name | Hours | Description |
|---|---|---|---|---|
| Alex (14026) | 10/27/17 | Aitan D. Goelman | 6.00 | Prepare for trial. |
| Wit (13877) | 10/27/17 | Aitan D. Goelman | 6.00 | Prepare for trial. |
| | **10/27/17 Total** | | 12.00 | |
| Alex (14026) | 10/29/17 | Aitan D. Goelman | 6.50 | Prepare for trial. |
| Wit (13877) | 10/29/17 | Aitan D. Goelman | 6.50 | Prepare for trial. |
| | **10/29/17 Total** | | 13.00 | |
| Alex (14026) | 10/30/17 | Aitan D. Goelman | 7.00 | Participate in trial; prepare for trial. |
| Wit (13877) | 10/30/17 | Aitan D. Goelman | 7.00 | Participate in trial; prepare for trial. |
| | **10/30/17 Total** | | 14.00 | |
| Alex (14026) | 10/31/17 | Aitan D. Goelman | 9.00 | Participate in trial; prepare for trial. |
| Wit (13877) | 10/31/17 | Aitan D. Goelman | 9.00 | Participate in trial; prepare for trial. |
| | **10/31/17 Total** | | 18.00 | |
| Wit (13877) | 11/19/14 | Andrew Caridas | 1.70 | Attend hearing. |
| Wit (13877) | 11/19/14 | Andrew Caridas | 9.50 | TRAVEL: Return from hearing in San Francisco. |
| | **11/19/14 Total** | | 11.20 | |
| Wit (13877) | 1/21/15 | Andrew Caridas | 12.20 | Prepare interrogatory responses and calls and correspondence with M. |
| | **1/21/15 Total** | | 12.20 | |
| Alex (14026) | 2/20/15 | Andrew Caridas | 10.70 | Correspondence with opposing counsel regarding conference (0.3); |
| | **2/20/15 Total** | | 10.70 | |
| Alex (14026) | 4/10/15 | Andrew Caridas | 1.30 | Attend and participate in status hearing in SF (HALF) (0.7); Calls and |
| Wit (13877) | 4/10/15 | Andrew Caridas | 1.30 | Attend and participate in status hearing in SF (HALF) (0.7); Calls and |
| Wit (13877) | 4/10/15 | Andrew Caridas | 0.40 | Phone conference with A. Ross regarding UBH org chart (0.4). |
| Wit (13877) | 4/10/15 | Andrew Caridas | 4.80 | Travel to status hearing in SF (HALF) (4.8). |
| Alex (14026) | 4/10/15 | Andrew Caridas | 4.80 | Travel to status hearing in SF (HALF) (4.8). |
| | **4/10/15 Total** | | 12.60 | |
| Wit (13877) | 8/7/15 | Andrew Caridas | 1.90 | Attend status hearing (HALF) (1.3); Correspondence with team |
| Alex (14026) | 8/7/15 | Andrew Caridas | 1.90 | Attend status hearing (HALF) (1.3); Correspondence with team |
| Alex (14026) | 8/7/15 | Andrew Caridas | 7.20 | Travel to and from S.F. for hearing (HALF). |
| Wit (13877) | 8/7/15 | Andrew Caridas | 7.20 | Travel to and from S.F. for hearing (HALF). |
| | **8/7/15 Total** | | 18.20 | |

| Matter | Date | Name | Hours | Description |
|---|---|---|---|---|
| Wit (13877) | 9/2/15 | Andrew Caridas | 6.80 | Coordinate deposition preparation technology with venue and local |
| Alex (14026) | 9/2/15 | Andrew Caridas | 0.60 | Correspondence with opposing counsel regarding deposition scheduling |
| Wit (13877) | 9/2/15 | Andrew Caridas | 4.30 | TRAVEL: from Washington DC to Chicago. |
| | **9/2/15 Total** | | 11.70 | |
| Alex (14026) | 9/4/15 | Andrew Caridas | 0.70 | Meet and confer with opposing counsel regarding discovery scope |
| Wit (13877) | 9/4/15 | Andrew Caridas | 8.30 | Meet with client prior to deposition (0.5); Defend deposition of Brian |
| Wit (13877) | 9/4/15 | Andrew Caridas | 4.10 | TRAVEL: return from Chicago to Washington DC. |
| | **9/4/15 Total** | | 13.10 | |
| Wit (13877) | 9/28/15 | Andrew Caridas | 10.30 | Review documents and prepare outline and materials in preparation for |
| | **9/28/15 Total** | | 10.30 | |
| Alex (14026) | 9/30/15 | Andrew Caridas | 0.50 | Correspondence with client and opposing counsel regarding deposition |
| Wit (13877) | 9/30/15 | Andrew Caridas | 10.10 | Meet with clients to prepare for depositions (9.5); Correspondence with |
| Wit (13877) | 9/30/15 | Andrew Caridas | 4.60 | Travel to NYC for depositions and preparation. |
| | **9/30/15 Total** | | 15.20 | |
| Wit (13877) | 10/2/15 | Andrew Caridas | 6.30 | Defend client's deposition (5.4); Correspondence with team regarding |
| Wit (13877) | 10/2/15 | Andrew Caridas | 8.40 | Travel to Los Angeles. |
| | **10/2/15 Total** | | 14.70 | |
| Alex (14026) | 10/14/15 | Andrew Caridas | 0.60 | Meeting with team regarding discovery (HALF) (0.6). |
| Wit (13877) | 10/14/15 | Andrew Caridas | 5.40 | Prepare client for deposition (4.8); Meeting with team regarding |
| Wit (13877) | 10/14/15 | Andrew Caridas | 7.20 | Travel to and from New York. |
| | **10/14/15 Total** | | 13.20 | |
| Alex (14026) | 10/20/15 | Andrew Caridas | 6.70 | Prepare client for deposition (4.3); Prepare witness for deposition (2.4). |
| Alex (14026) | 10/20/15 | Andrew Caridas | 3.70 | Travel to Los Angeles (HALF). |
| Wit (13877) | 10/20/15 | Andrew Caridas | 3.70 | Travel to Los Angeles (HALF). |
| | **10/20/15 Total** | | 14.10 | |
| Alex (14026) | 10/21/15 | Andrew Caridas | 12.40 | Defend deposition of Dr. Mark Leffert (8.5); Work on interrogatory |
| | **10/21/15 Total** | | 12.40 | |
| Wit (13877) | 10/22/15 | Andrew Caridas | 10.50 | Defend deposition of Passages (9.7); Calls and correspondence |
| Alex (14026) | 10/22/15 | Andrew Caridas | 1.30 | Work on interrogatory response. |
| | **10/22/15 Total** | | 11.80 | |

| Matter | Date | Name | Hours | Description |
|---|---|---|---|---|
| Wit (13877) | 11/6/15 | Andrew Caridas | 1.20 | Conference call with team re [redacted].{redaction: mental |
| Alex (14026) | 11/6/15 | Andrew Caridas | 4.50 | Draft joint case management statement (HALF) (1.3); Correspondence |
| Wit (13877) | 11/6/15 | Andrew Caridas | 4.50 | Draft joint case management statement (HALF) (1.3); Correspondence |
| | **11/6/15 Total** | | 10.20 | |
| Alex (14026) | 11/20/15 | Andrew Caridas | 4.00 | Review letter regarding expert disclosure (HALF) (0.3); Research |
| Wit (13877) | 11/20/15 | Andrew Caridas | 6.20 | Review letter regarding expert disclosure (HALF) (0.3); Research |
| | **11/20/15 Total** | | 10.20 | |
| Alex (14026) | 1/14/16 | Andrew Caridas | 5.20 | Draft sampling stipulation (HALF) (3.5); Review supplemental |
| Wit (13877) | 1/14/16 | Andrew Caridas | 5.20 | Draft sampling stipulation (HALF) (3.5); Review supplemental |
| | **1/14/16 Total** | | 10.40 | |
| Alex (14026) | 1/19/16 | Andrew Caridas | 5.90 | Prepare for deposition of Dr. Brennecke (HALF) (3.9); Travel to St. |
| Wit (13877) | 1/19/16 | Andrew Caridas | 5.90 | Prepare for deposition of Dr. Brennecke (HALF) (3.9); Travel to St. |
| | **1/19/16 Total** | | 11.80 | |
| Alex (14026) | 1/20/16 | Andrew Caridas | 8.30 | Deposition of Dr. Brennecke (HALF) (3.9); Finish preparing for same |
| Wit (13877) | 1/20/16 | Andrew Caridas | 8.30 | Deposition of Dr. Brennecke (HALF) (3.9); Finish preparing for same |
| | **1/20/16 Total** | | 16.60 | |
| Alex (14026) | 2/3/16 | Andrew Caridas | 5.10 | Deposition of L. Moldauer (HALF) (2.4); Correspondence regarding |
| Wit (13877) | 2/3/16 | Andrew Caridas | 5.10 | Deposition of L. Moldauer (HALF) (2.4); Correspondence regarding |
| | **2/3/16 Total** | | 10.20 | |
| Alex (14026) | 2/23/16 | Andrew Caridas | 5.10 | Review documents in preparation for deposition and revise outline |
| Wit (13877) | 2/23/16 | Andrew Caridas | 5.10 | Review documents in preparation for deposition and revise outline |
| | **2/23/16 Total** | | 10.20 | |
| Alex (14026) | 2/24/16 | Andrew Caridas | 5.50 | Attempted travel to Portland for deposition (HALF) (2.1); Review |
| Wit (13877) | 2/24/16 | Andrew Caridas | 5.50 | Attempted travel to Portland for deposition (HALF) (2.1); Review |
| | **2/24/16 Total** | | 11.00 | |
| Alex (14026) | 3/7/16 | Andrew Caridas | 6.50 | Drafting interrogatory responses for new plaintiffs (HALF) (3.9); |
| Wit (13877) | 3/7/16 | Andrew Caridas | 6.50 | Drafting interrogatory responses for new plaintiffs (HALF) (3.9); |
| | **3/7/16 Total** | | 13.00 | |
| Alex (14026) | 3/8/16 | Andrew Caridas | 6.80 | Correspondence with new plaintiffs regarding interrogatory responses |
| Wit (13877) | 3/8/16 | Andrew Caridas | 6.80 | Correspondence with new plaintiffs regarding interrogatory responses |

| Matter | Date | Name | Hours | Description |
|---|---|---|---|---|
| | **3/8/16 Total** | | 13.60 | |
| Wit (13877) | 3/9/16 | Andrew Caridas | 5.20 | Correspondence with new plaintiffs regarding interrogatory responses |
| Alex (14026) | 3/9/16 | Andrew Caridas | 5.20 | Correspondence with new plaintiffs regarding interrogatory responses |
| | **3/9/16 Total** | | 10.40 | |
| Alex (14026) | 3/17/16 | Andrew Caridas | 5.40 | Travel to deposition in Portland, Oregon (HALF) (3.3); Review |
| Wit (13877) | 3/17/16 | Andrew Caridas | 5.40 | Travel to deposition in Portland, Oregon (HALF) (3.3); Review |
| | **3/17/16 Total** | | 10.80 | |
| Alex (14026) | 3/23/16 | Andrew Caridas | 4.70 | Review documents related to class certification briefing (HALF) (1.7); |
| Wit (13877) | 3/23/16 | Andrew Caridas | 8.90 | Review pleadings and documents to prepare for deposition (3.4); |
| | **3/23/16 Total** | | 13.60 | |
| Alex (14026) | 3/24/16 | Andrew Caridas | 1.80 | Review deposition transcripts (HALF) (1.8). |
| Wit (13877) | 3/24/16 | Andrew Caridas | 9.50 | Travel to Minneapolis for deposition (4.2); Prepare client for deposition |
| | **3/24/16 Total** | | 11.30 | |
| Wit (13877) | 3/25/16 | Andrew Caridas | 10.50 | Defend deposition of Linda Tillitt (6.5); Return travel from Minneapolis |
| | **3/25/16 Total** | | 10.50 | |
| Wit (13877) | 3/26/16 | Andrew Caridas | 7.30 | Review deposition transcripts (HALF) (3.6); Revise class certification |
| Alex (14026) | 3/26/16 | Andrew Caridas | 7.30 | Review deposition transcripts (HALF) (3.6); Revise class certification |
| | **3/26/16 Total** | | 14.60 | |
| Alex (14026) | 3/27/16 | Andrew Caridas | 5.90 | Revise class certification brief (HALF) (1.1); Prepare class certification |
| Wit (13877) | 3/27/16 | Andrew Caridas | 5.90 | Revise class certification brief (HALF) (1.1); Prepare class certification |
| | **3/27/16 Total** | | 11.80 | |
| Alex (14026) | 3/28/16 | Andrew Caridas | 5.20 | Review and revise class certification brief (HALF) (0.8); Prepare class |
| Wit (13877) | 3/28/16 | Andrew Caridas | 5.20 | Review and revise class certification brief (HALF) (0.8); Prepare class |
| | **3/28/16 Total** | | 10.40 | |
| Alex (14026) | 5/11/16 | Andrew Caridas | 5.50 | Draft response to evidentiary objections (HALF) (2.4); Review and |
| Wit (13877) | 5/11/16 | Andrew Caridas | 5.50 | Draft response to evidentiary objections (HALF) (2.4); Review and |
| | **5/11/16 Total** | | 11.00 | |
| Alex (14026) | 1/12/17 | Andrew McWilliams | 5.50 | Compile evidence for trial concerning ERISA status of class member |
| Wit (13877) | 1/12/17 | Andrew McWilliams | 5.50 | Compile evidence for trial concerning ERISA status of class member |
| | **1/12/17 Total** | | 11.00 | |

| Matter | Date | Name | Hours | Description |
|---|---|---|---|---|
| Wit (13877) | 5/4/17 | Andrew N. Goldfarb | 6.50 | Prepare for Alam deposition. |
| Alex (14026) | 5/4/17 | Andrew N. Goldfarb | 6.50 | Prepare for Alam deposition. |
| | **5/4/17 Total** | | 13.00 | |
| Wit (13877) | 5/5/17 | Andrew N. Goldfarb | 6.00 | Prepare for and take Alam deposition. |
| Alex (14026) | 5/5/17 | Andrew N. Goldfarb | 6.00 | Prepare for and take Alam deposition. |
| | **5/5/17 Total** | | 12.00 | |
| Alex (14026) | 4/13/17 | Carl S. Kravitz | 3.50 | Meet with Abelson, Plakun. |
| Wit (13877) | 4/13/17 | Carl S. Kravitz | 3.50 | Meet with Abelson, Plakun. |
| Alex (14026) | 4/13/17 | Carl S. Kravitz | 0.75 | Prepare for Plakun meeting. |
| Wit (13877) | 4/13/17 | Carl S. Kravitz | 0.75 | Prepare for Plakun meeting. |
| Alex (14026) | 4/13/17 | Carl S. Kravitz | 1.50 | Travel to Stockbridge. |
| Wit (13877) | 4/13/17 | Carl S. Kravitz | 1.50 | Travel to Stockbridge. |
| | **4/13/17 Total** | | 11.50 | |
| Alex (14026) | 7/28/17 | Carl S. Kravitz | 0.50 | Attend oral argument. |
| Wit (13877) | 7/28/17 | Carl S. Kravitz | 0.50 | Attend oral argument. |
| Alex (14026) | 7/28/17 | Carl S. Kravitz | 1.00 | Follow-up issues. |
| Wit (13877) | 7/28/17 | Carl S. Kravitz | 1.00 | Follow-up issues. |
| Alex (14026) | 7/28/17 | Carl S. Kravitz | 4.00 | Travel to Washington, DC. |
| Wit (13877) | 7/28/17 | Carl S. Kravitz | 4.00 | Travel to Washington, DC. |
| | **7/28/17 Total** | | 11.00 | |
| Alex (14026) | 10/4/17 | Carl S. Kravitz | 2.50 | Prepare for pretrial. |
| Wit (13877) | 10/4/17 | Carl S. Kravitz | 2.50 | Prepare for pretrial. |
| Alex (14026) | 10/4/17 | Carl S. Kravitz | 1.00 | Travel. |
| Wit (13877) | 10/4/17 | Carl S. Kravitz | 1.00 | Travel. |
| Alex (14026) | 10/4/17 | Carl S. Kravitz | 2.50 | Trial preparation. |
| Wit (13877) | 10/4/17 | Carl S. Kravitz | 2.50 | Trial preparation. |
| | **10/4/17 Total** | | 12.00 | |
| Alex (14026) | 10/5/17 | Carl S. Kravitz | 3.50 | Prepare for pretrial and participate in pretrial. |
| Wit (13877) | 10/5/17 | Carl S. Kravitz | 3.50 | Prepare for pretrial and participate in pretrial. |
| Alex (14026) | 10/5/17 | Carl S. Kravitz | 2.00 | Trial preparation. |

| Matter | Date | Name | Hours | Description |
|---|---|---|---|---|
| Wit (13877) | 10/5/17 | Carl S. Kravitz | 2.00 | Trial preparation. |
| | **10/5/17 Total** | | 11.00 | |
| Alex (14026) | 10/6/17 | Carl S. Kravitz | 6.40 | Trial preparation. |
| Wit (13877) | 10/6/17 | Carl S. Kravitz | 6.40 | Trial preparation. |
| | **10/6/17 Total** | | 12.80 | |
| Alex (14026) | 10/7/17 | Carl S. Kravitz | 6.00 | Trial preparation. |
| Wit (13877) | 10/7/17 | Carl S. Kravitz | 6.00 | Trial preparation. |
| | **10/7/17 Total** | | 12.00 | |
| Alex (14026) | 10/8/17 | Carl S. Kravitz | 6.00 | Trial preparation. |
| Wit (13877) | 10/8/17 | Carl S. Kravitz | 6.00 | Trial preparation. |
| | **10/8/17 Total** | | 12.00 | |
| Alex (14026) | 10/9/17 | Carl S. Kravitz | 6.20 | Trial preparation. |
| Wit (13877) | 10/9/17 | Carl S. Kravitz | 6.20 | Trial preparation. |
| | **10/9/17 Total** | | 12.40 | |
| Alex (14026) | 10/10/17 | Carl S. Kravitz | 6.00 | Trial preparation. |
| Wit (13877) | 10/10/17 | Carl S. Kravitz | 6.00 | Trial preparation. |
| | **10/10/17 Total** | | 12.00 | |
| Alex (14026) | 10/11/17 | Carl S. Kravitz | 5.15 | Trial preparation. |
| Wit (13877) | 10/11/17 | Carl S. Kravitz | 5.15 | Trial preparation. |
| | **10/11/17 Total** | | 10.30 | |
| Alex (14026) | 10/12/17 | Carl S. Kravitz | 6.40 | Trial preparation. |
| Wit (13877) | 10/12/17 | Carl S. Kravitz | 6.40 | Trial preparation. |
| | **10/12/17 Total** | | 12.80 | |
| Alex (14026) | 10/13/17 | Carl S. Kravitz | 6.25 | Trial preparation. |
| Wit (13877) | 10/13/17 | Carl S. Kravitz | 6.25 | Trial preparation. |
| | **10/13/17 Total** | | 12.50 | |
| Alex (14026) | 10/14/17 | Carl S. Kravitz | 5.25 | Trial preparation. |
| Wit (13877) | 10/14/17 | Carl S. Kravitz | 5.25 | Trial preparation. |
| | **10/14/17 Total** | | 10.50 | |
| Alex (14026) | 10/15/17 | Carl S. Kravitz | 5.50 | Trial preparation. |

| Matter | Date | Name | Hours | Description |
|---|---|---|---|---|
| Wit (13877) | 10/15/17 | Carl S. Kravitz | 5.50 | Trial preparation. |
| | **10/15/17 Total** | | 11.00 | |
| Alex (14026) | 10/16/17 | Carl S. Kravitz | 7.00 | Trial and trial preparation. |
| Wit (13877) | 10/16/17 | Carl S. Kravitz | 7.00 | Trial and trial preparation. |
| | **10/16/17 Total** | | 14.00 | |
| Alex (14026) | 10/17/17 | Carl S. Kravitz | 8.00 | Trial and trial preparation. |
| Wit (13877) | 10/17/17 | Carl S. Kravitz | 8.00 | Trial and trial preparation. |
| | **10/17/17 Total** | | 16.00 | |
| Alex (14026) | 10/19/17 | Carl S. Kravitz | 5.50 | Trial preparation. |
| Wit (13877) | 10/19/17 | Carl S. Kravitz | 5.50 | Trial preparation. |
| | **10/19/17 Total** | | 11.00 | |
| Alex (14026) | 10/20/17 | Carl S. Kravitz | 6.50 | Trial preparation. |
| Wit (13877) | 10/20/17 | Carl S. Kravitz | 6.50 | Trial preparation. |
| | **10/20/17 Total** | | 13.00 | |
| Alex (14026) | 10/22/17 | Carl S. Kravitz | 6.75 | Trial preparation. |
| Wit (13877) | 10/22/17 | Carl S. Kravitz | 6.75 | Trial preparation. |
| | **10/22/17 Total** | | 13.50 | |
| Alex (14026) | 10/23/17 | Carl S. Kravitz | 7.50 | Trial and trial preparation. |
| Wit (13877) | 10/23/17 | Carl S. Kravitz | 7.50 | Trial and trial preparation. |
| | **10/23/17 Total** | | 15.00 | |
| Alex (14026) | 10/24/17 | Carl S. Kravitz | 7.15 | Trial and trial preparation. |
| Wit (13877) | 10/24/17 | Carl S. Kravitz | 7.15 | Trial and trial preparation. |
| | **10/24/17 Total** | | 14.30 | |
| Alex (14026) | 10/25/17 | Carl S. Kravitz | 7.50 | Trial and trial preparation. |
| Wit (13877) | 10/25/17 | Carl S. Kravitz | 7.50 | Trial and trial preparation. |
| | **10/25/17 Total** | | 15.00 | |
| Alex (14026) | 10/26/17 | Carl S. Kravitz | 6.25 | Trial and trial preparation. |
| Wit (13877) | 10/26/17 | Carl S. Kravitz | 6.25 | Trial and trial preparation. |
| | **10/26/17 Total** | | 12.50 | |
| Alex (14026) | 10/27/17 | Carl S. Kravitz | 5.60 | Trial preparation. |

| Matter | Date | Name | Hours | Description |
|---|---|---|---|---|
| Wit (13877) | 10/27/17 | Carl S. Kravitz | 5.60 | Trial preparation. |
| | **10/27/17 Total** | | 11.20 | |
| Alex (14026) | 10/28/17 | Carl S. Kravitz | 5.25 | Trial preparation. |
| Wit (13877) | 10/28/17 | Carl S. Kravitz | 5.25 | Trial preparation. |
| | **10/28/17 Total** | | 10.50 | |
| Alex (14026) | 10/29/17 | Carl S. Kravitz | 6.50 | Trial preparation. |
| Wit (13877) | 10/29/17 | Carl S. Kravitz | 6.50 | Trial preparation. |
| | **10/29/17 Total** | | 13.00 | |
| Alex (14026) | 10/30/17 | Carl S. Kravitz | 5.85 | Trial and trial preparation. |
| Wit (13877) | 10/30/17 | Carl S. Kravitz | 5.85 | Trial and trial preparation. |
| | **10/30/17 Total** | | 11.70 | |
| Alex (14026) | 2/20/15 | Caroline E. Reynolds | 13.50 | Revise and finalize opposition to motion to dismiss; conduct legal |
| | **2/20/15 Total** | | 13.50 | |
| Alex (14026) | 4/9/15 | Caroline E. Reynolds | 4.50 | Travel to San Francisco for status hearing (4.50 of 9.00 hours - other |
| Wit (13877) | 4/9/15 | Caroline E. Reynolds | 11.70 | Travel to San Francisco for status hearing (4.50 of 9.00 hours - other |
| | **4/9/15 Total** | | 16.20 | |
| Alex (14026) | 4/10/15 | Caroline E. Reynolds | 5.00 | Attend status hearing and prepare for same (1 of 2 hours - other half |
| Wit (13877) | 4/10/15 | Caroline E. Reynolds | 8.00 | Draft supplemental interrogatory responses and review documents in |
| | **4/10/15 Total** | | 13.00 | |
| Wit (13877) | 9/2/15 | Caroline E. Reynolds | 13.50 | Participate in deposition preparation sessions with Brandt Pfeifer, Brian |
| | **9/2/15 Total** | | 13.50 | |
| Wit (13877) | 9/4/15 | Caroline E. Reynolds | 12.00 | Attend deposition of Brian Muir; confer with client, Andrew Caridas |
| | **9/4/15 Total** | | 12.00 | |
| Wit (13877) | 9/21/15 | Caroline E. Reynolds | 12.00 | Meet with Cecilia Holdnak for witness preparation (4.00); confer with |
| | **9/21/15 Total** | | 12.00 | |
| Wit (13877) | 9/22/15 | Caroline E. Reynolds | 11.40 | Defend deposition of Cecilia Holdnak; meet with client to prepare for |
| | **9/22/15 Total** | | 11.40 | |
| Wit (13877) | 9/30/15 | Caroline E. Reynolds | 17.30 | Participate in witness preparation sessions with David Wit and Natasha |
| | **9/30/15 Total** | | 17.30 | |
| Wit (13877) | 10/14/15 | Caroline E. Reynolds | 9.90 | Deposition preparation session with Lori Flanzraich; travel to New |

| Matter | Date | Name | Hours | Description |
|---|---|---|---|---|
| Alex (14026) | 10/14/15 | Caroline E. Reynolds | 1.80 | Finalize and send letter objecting to UBH's privilege log; confer with |
| | **10/14/15 Total** | | 11.70 | |
| Alex (14026) | 10/15/15 | Caroline E. Reynolds | 0.20 | Confer via e-mail with Modus regarding bates numbers for privilege |
| Wit (13877) | 10/15/15 | Caroline E. Reynolds | 11.80 | Defend deposition of Lori Flanzraich; return travel from New York. |
| | **10/15/15 Total** | | 12.00 | |
| Wit (13877) | 10/26/15 | Caroline E. Reynolds | 11.30 | Attend deposition of Sierra Tucson; preparation and follow up |
| | **10/26/15 Total** | | 11.30 | |
| Alex (14026) | 11/13/15 | Caroline E. Reynolds | 8.10 | Review materials and confer with team in preparation for status hearing; |
| Wit (13877) | 11/13/15 | Caroline E. Reynolds | 8.00 | Review materials and confer with team in preparation for status hearing; |
| | **11/13/15 Total** | | 16.10 | |
| Alex (14026) | 1/27/16 | Caroline E. Reynolds | 6.10 | Develop outline for 30(b)(6) deposition; review exhibits in connection |
| Wit (13877) | 1/27/16 | Caroline E. Reynolds | 6.00 | Develop outline for 30(b)(6) deposition; review exhibits in connection |
| | **1/27/16 Total** | | 12.10 | |
| Alex (14026) | 1/28/16 | Caroline E. Reynolds | 8.20 | Finalize outline for 30(b)(6) deposition; take deposition; review and |
| Wit (13877) | 1/28/16 | Caroline E. Reynolds | 8.20 | Finalize outline for 30(b)(6) deposition; take deposition; review and |
| | **1/28/16 Total** | | 16.40 | |
| Alex (14026) | 2/4/16 | Caroline E. Reynolds | 5.30 | Take deposition of UBH's class certification expert, Mary Beth |
| Wit (13877) | 2/4/16 | Caroline E. Reynolds | 5.40 | Take deposition of UBH's class certification expert, Mary Beth |
| | **2/4/16 Total** | | 10.70 | |
| Alex (14026) | 2/8/16 | Caroline E. Reynolds | 5.80 | Prepare for deposition of Lin Zhu; travel to Philadelphia for same (half |
| Wit (13877) | 2/8/16 | Caroline E. Reynolds | 5.80 | Prepare for deposition of Lin Zhu; travel to Philadelphia for same (half |
| | **2/8/16 Total** | | 11.60 | |
| Alex (14026) | 3/3/16 | Caroline E. Reynolds | 5.00 | Draft class certification brief; prepare exhibits in connection with same; |
| Wit (13877) | 3/3/16 | Caroline E. Reynolds | 5.10 | Draft class certification brief; prepare exhibits in connection with same; |
| | **3/3/16 Total** | | 10.10 | |
| Alex (14026) | 3/22/16 | Caroline E. Reynolds | 6.80 | Draft class certification brief; prepare exhibits in connection with same; |
| Wit (13877) | 3/22/16 | Caroline E. Reynolds | 6.90 | Draft class certification brief; prepare exhibits in connection with same; |
| | **3/22/16 Total** | | 13.70 | |
| Alex (14026) | 3/24/16 | Caroline E. Reynolds | 5.30 | Draft class certification brief; prepare exhibits in connection with same; |
| Wit (13877) | 3/24/16 | Caroline E. Reynolds | 5.30 | Draft class certification brief; prepare exhibits in connection with same; |

| Matter | Date | Name | Hours | Description |
|---|---|---|---|---|
| | **3/24/16 Total** | | 10.60 | |
| Alex (14026) | 3/25/16 | Caroline E. Reynolds | 6.20 | Draft class certification brief; prepare exhibits in connection with same; |
| Wit (13877) | 3/25/16 | Caroline E. Reynolds | 6.10 | Draft class certification brief; prepare exhibits in connection with same; |
| | **3/25/16 Total** | | 12.30 | |
| Alex (14026) | 3/26/16 | Caroline E. Reynolds | 6.70 | Draft class certification brief; prepare exhibits in connection with same; |
| Wit (13877) | 3/26/16 | Caroline E. Reynolds | 6.70 | Draft class certification brief; prepare exhibits in connection with same; |
| | **3/26/16 Total** | | 13.40 | |
| Alex (14026) | 3/27/16 | Caroline E. Reynolds | 5.00 | Draft class certification brief; prepare exhibits in connection with same; |
| Wit (13877) | 3/27/16 | Caroline E. Reynolds | 5.10 | Draft class certification brief; prepare exhibits in connection with same; |
| | **3/27/16 Total** | | 10.10 | |
| Alex (14026) | 3/28/16 | Caroline E. Reynolds | 7.00 | Draft class certification brief; prepare exhibits in connection with same; |
| Wit (13877) | 3/28/16 | Caroline E. Reynolds | 7.00 | Draft class certification brief; prepare exhibits in connection with same; |
| | **3/28/16 Total** | | 14.00 | |
| Alex (14026) | 5/7/16 | Caroline E. Reynolds | 5.30 | Draft portions of reply in support of class certification; conduct legal |
| Wit (13877) | 5/7/16 | Caroline E. Reynolds | 5.40 | Draft portions of reply in support of class certification; conduct legal |
| | **5/7/16 Total** | | 10.70 | |
| Alex (14026) | 5/9/16 | Caroline E. Reynolds | 5.90 | Revise reply in support of class certification; conduct legal research and |
| Wit (13877) | 5/9/16 | Caroline E. Reynolds | 6.00 | Revise reply in support of class certification; conduct legal research and |
| | **5/9/16 Total** | | 11.90 | |
| Alex (14026) | 5/11/16 | Caroline E. Reynolds | 7.90 | Revise reply in support of class certification; conduct legal research and |
| Wit (13877) | 5/11/16 | Caroline E. Reynolds | 7.90 | Revise reply in support of class certification; conduct legal research and |
| | **5/11/16 Total** | | 15.80 | |
| Alex (14026) | 5/12/16 | Caroline E. Reynolds | 5.40 | Finalize reply in support of class certification; finalize exhibits and |
| Wit (13877) | 5/12/16 | Caroline E. Reynolds | 5.30 | Finalize reply in support of class certification; finalize exhibits and |
| | **5/12/16 Total** | | 10.70 | |
| Alex (14026) | 9/4/16 | Caroline E. Reynolds | 5.80 | Review documents and case law in preparation for oral argument on |
| Wit (13877) | 9/4/16 | Caroline E. Reynolds | 5.90 | Review documents and case law in preparation for oral argument on |
| | **9/4/16 Total** | | 11.70 | |
| Alex (14026) | 9/6/16 | Caroline E. Reynolds | 6.50 | Review materials and case law in preparation for oral argument; confer |
| Wit (13877) | 9/6/16 | Caroline E. Reynolds | 6.50 | Review materials and case law in preparation for oral argument; confer |

| Matter | Date | Name | Hours | Description |
|---|---|---|---|---|
| | **9/6/16 Total** | | 13.00 | |
| Alex (14026) | 9/7/16 | Caroline E. Reynolds | 8.00 | Argue motion for class certification on behalf of plaintiffs; review |
| Wit (13877) | 9/7/16 | Caroline E. Reynolds | 8.00 | Argue motion for class certification on behalf of plaintiffs; review |
| | **9/7/16 Total** | | 16.00 | |
| Alex (14026) | 11/3/16 | Caroline E. Reynolds | 6.40 | Travel to San Francisco for status hearing; revise Rule 23(f) petition and |
| Wit (13877) | 11/3/16 | Caroline E. Reynolds | 6.40 | Travel to San Francisco for status hearing; revise Rule 23(f) petition and |
| | **11/3/16 Total** | | 12.80 | |
| Alex (14026) | 11/4/16 | Caroline E. Reynolds | 7.50 | Revise 23(f) petition and discuss same with Adam Abelson, Jason S. |
| Wit (13877) | 11/4/16 | Caroline E. Reynolds | 7.60 | Revise 23(f) petition and discuss same with Adam Abelson, Jason S. |
| | **11/4/16 Total** | | 15.10 | |
| Alex (14026) | 1/5/17 | Caroline E. Reynolds | 5.80 | Review discovery materials and correspondence to refine legal |
| Wit (13877) | 1/5/17 | Caroline E. Reynolds | 5.90 | Review discovery materials and correspondence to refine legal |
| | **1/5/17 Total** | | 11.70 | |
| Alex (14026) | 1/27/17 | Caroline E. Reynolds | 7.60 | Revise draft motion to amend schedule (4.00); revise draft case |
| Wit (13877) | 1/27/17 | Caroline E. Reynolds | 7.70 | Revise draft motion to amend schedule (4.00); revise draft case |
| | **1/27/17 Total** | | 15.30 | |
| Alex (14026) | 2/2/17 | Caroline E. Reynolds | 6.60 | Review and suggest revisions to draft discovery requests (1.30); |
| Wit (13877) | 2/2/17 | Caroline E. Reynolds | 6.60 | Review and suggest revisions to draft discovery requests (1.30); |
| | **2/2/17 Total** | | 13.20 | |
| Alex (14026) | 2/3/17 | Caroline E. Reynolds | 8.60 | Appear at status hearing (1.00); prepare for same (0.90); participate in in- |
| Wit (13877) | 2/3/17 | Caroline E. Reynolds | 8.60 | Appear at status hearing (1.00); prepare for same (0.90); participate in in- |
| | **2/3/17 Total** | | 17.20 | |
| Alex (14026) | 2/15/17 | Caroline E. Reynolds | 5.10 | Travel to Oakland, CA for settlement conference (4.80); participate in |
| Wit (13877) | 2/15/17 | Caroline E. Reynolds | 5.10 | Travel to Oakland, CA for settlement conference (4.80); participate in |
| | **2/15/17 Total** | | 10.20 | |
| Alex (14026) | 2/16/17 | Caroline E. Reynolds | 5.70 | Attend settlement conference with Judge Ryu (2.50); confer with D. |
| Wit (13877) | 2/16/17 | Caroline E. Reynolds | 5.80 | Attend settlement conference with Judge Ryu (2.50); confer with D. |
| | **2/16/17 Total** | | 11.50 | |
| Alex (14026) | 3/3/17 | Caroline E. Reynolds | 5.00 | Review and suggest revisions to reply brief on opt-out issues (1.00); |
| Wit (13877) | 3/3/17 | Caroline E. Reynolds | 5.20 | Review and suggest revisions to reply brief on opt-out issues (1.00); |

| Matter | Date | Name | Hours | Description |
|---|---|---|---|---|
| | **3/3/17 Total** | | 10.20 | |
| Alex (14026) | 4/5/17 | Caroline E. Reynolds | 6.00 | Review documents and draft outline in preparation for deposition of |
| Wit (13877) | 4/5/17 | Caroline E. Reynolds | 6.10 | Review documents and draft outline in preparation for deposition of |
| | **4/5/17 Total** | | 12.10 | |
| Alex (14026) | 4/6/17 | Caroline E. Reynolds | 6.00 | Take deposition of Barry Dehlin, including preparation for same (4.20); |
| Wit (13877) | 4/6/17 | Caroline E. Reynolds | 6.00 | Take deposition of Barry Dehlin, including preparation for same (4.30); |
| | **4/6/17 Total** | | 12.00 | |
| Wit (13877) | 4/11/17 | Caroline E. Reynolds | 5.40 | Draft outline in preparation for deposition of Erik Rockswold and |
| Alex (14026) | 4/11/17 | Caroline E. Reynolds | 5.40 | Draft outline in preparation for deposition of Erik Rockswold and |
| | **4/11/17 Total** | | 10.80 | |
| Alex (14026) | 4/12/17 | Caroline E. Reynolds | 7.60 | Take deposition of Erik Rockswold (4.0); preparation and follow up |
| Wit (13877) | 4/12/17 | Caroline E. Reynolds | 7.70 | Take deposition of Erik Rockswold (4.0); preparation and follow up |
| | **4/12/17 Total** | | 15.30 | |
| Alex (14026) | 4/17/17 | Caroline E. Reynolds | 7.60 | Draft outline in preparation for deposition of Lorenzo Triana and review |
| Wit (13877) | 4/17/17 | Caroline E. Reynolds | 7.70 | Draft outline in preparation for deposition of Lorenzo Triana and review |
| | **4/17/17 Total** | | 15.30 | |
| Alex (14026) | 4/18/17 | Caroline E. Reynolds | 5.70 | Take deposition of Lorenzo Triana (4.50); preparation and follow up |
| Wit (13877) | 4/18/17 | Caroline E. Reynolds | 5.70 | Take deposition of Lorenzo Triana (4.50); preparation and follow up |
| | **4/18/17 Total** | | 11.40 | |
| Alex (14026) | 4/19/17 | Caroline E. Reynolds | 7.40 | Travel from Dallas, TX to Oakland, CA (including work on plane |
| Wit (13877) | 4/19/17 | Caroline E. Reynolds | 7.40 | Travel from Dallas, TX to Oakland, CA (including work on plane |
| | **4/19/17 Total** | | 14.80 | |
| Alex (14026) | 4/20/17 | Caroline E. Reynolds | 10.20 | Confer with Sara L. A. Lawson, Adam Abelson regarding upcoming |
| Wit (13877) | 4/20/17 | Caroline E. Reynolds | 10.30 | Confer with Sara L. A. Lawson, Adam Abelson regarding upcoming |
| | **4/20/17 Total** | | 20.50 | |
| Alex (14026) | 4/22/17 | Caroline E. Reynolds | 5.90 | Draft outline in preparation for deposition of Gerard Niewenhous and |
| Wit (13877) | 4/22/17 | Caroline E. Reynolds | 5.90 | Draft outline in preparation for deposition of Gerard Niewenhous and |
| | **4/22/17 Total** | | 11.80 | |
| Alex (14026) | 4/23/17 | Caroline E. Reynolds | 6.10 | Draft outline in preparation for deposition of Gerard Niewenhous and |
| Wit (13877) | 4/23/17 | Caroline E. Reynolds | 6.10 | Draft outline in preparation for deposition of Gerard Niewenhous and |

| Matter | Date | Name | Hours | Description |
|---|---|---|---|---|
| | **4/23/17 Total** | | 12.20 | |
| Alex (14026) | 4/24/17 | Caroline E. Reynolds | 6.90 | Draft outline in preparation for deposition of Gerard Niewenhous and |
| Wit (13877) | 4/24/17 | Caroline E. Reynolds | 7.00 | Draft outline in preparation for deposition of Gerard Niewenhous and |
| | **4/24/17 Total** | | 13.90 | |
| Alex (14026) | 4/25/17 | Caroline E. Reynolds | 9.10 | Take deposition of Gerard Niewenhous (4.50) preparation and follow |
| Wit (13877) | 4/25/17 | Caroline E. Reynolds | 9.20 | Take deposition of Gerard Niewenhous (4.50) preparation and follow |
| | **4/25/17 Total** | | 18.30 | |
| Alex (14026) | 4/28/17 | Caroline E. Reynolds | 6.70 | Defend deposition of Dr. Eric Plakun (4.50); meet and confer with |
| Wit (13877) | 4/28/17 | Caroline E. Reynolds | 6.80 | Defend deposition of Dr. Eric Plakun (4.50); meet and confer with |
| | **4/28/17 Total** | | 13.50 | |
| Wit (13877) | 5/3/17 | Caroline E. Reynolds | 6.30 | Review documents and transcripts in preparation for upcoming |
| Alex (14026) | 5/3/17 | Caroline E. Reynolds | 6.40 | Review documents and transcripts in preparation for upcoming |
| | **5/3/17 Total** | | 12.70 | |
| Alex (14026) | 5/4/17 | Caroline E. Reynolds | 5.40 | Prepare for deposition of Lorenzo Triana (1.00); travel to San |
| Wit (13877) | 5/4/17 | Caroline E. Reynolds | 5.40 | Prepare for deposition of Lorenzo Triana (1.00); travel to San |
| | **5/4/17 Total** | | 10.80 | |
| Alex (14026) | 5/5/17 | Caroline E. Reynolds | 10.40 | Appear at status hearing (0.60); prepare for same (0.90); prepare for |
| Wit (13877) | 5/5/17 | Caroline E. Reynolds | 10.50 | Appear at status hearing (0.70); prepare for same (0.90); prepare for |
| | **5/5/17 Total** | | 20.90 | |
| Wit (13877) | 5/9/17 | Caroline E. Reynolds | 5.90 | Prepare for Triana deposition (2.80); travel to Dallas, TX in connection |
| Alex (14026) | 5/9/17 | Caroline E. Reynolds | 6.00 | Prepare for Triana deposition (2.80); travel to Dallas, TX in connection |
| | **5/9/17 Total** | | 11.90 | |
| Alex (14026) | 5/10/17 | Caroline E. Reynolds | 9.10 | Take deposition of Lorenzo Triana (5.00) preparation regarding same |
| Wit (13877) | 5/10/17 | Caroline E. Reynolds | 9.20 | Take deposition of Lorenzo Triana (5.00) preparation regarding same |
| | **5/10/17 Total** | | 18.30 | |
| Alex (14026) | 6/14/17 | Caroline E. Reynolds | 7.10 | Revise opposition to motion for summary judgment, declaration and |
| Wit (13877) | 6/14/17 | Caroline E. Reynolds | 7.10 | Revise opposition to motion for summary judgment, declaration and |
| | **6/14/17 Total** | | 14.20 | |
| Alex (14026) | 6/15/17 | Caroline E. Reynolds | 6.20 | Revise opposition to motion for summary judgment, declaration and |
| Wit (13877) | 6/15/17 | Caroline E. Reynolds | 6.30 | Revise opposition to motion for summary judgment, declaration and |

| Matter | Date | Name | Hours | Description |
|---|---|---|---|---|
| | **6/15/17 Total** | | 12.50 | |
| Alex (14026) | 6/16/17 | Caroline E. Reynolds | 6.80 | Finalize opposition to motion for summary judgment, declaration and |
| Wit (13877) | 6/16/17 | Caroline E. Reynolds | 6.80 | Finalize opposition to motion for summary judgment, declaration and |
| | **6/16/17 Total** | | 13.60 | |
| Alex (14026) | 7/27/17 | Caroline E. Reynolds | 6.00 | Travel to San Francisco for summary judgment hearing (4.20); review |
| Wit (13877) | 7/27/17 | Caroline E. Reynolds | 6.10 | Travel to San Francisco for summary judgment hearing (4.30); review |
| | **7/27/17 Total** | | 12.10 | |
| Alex (14026) | 7/28/17 | Caroline E. Reynolds | 8.60 | Appear at summary judgment hearing (0.70); prepare for same (2.00); |
| Wit (13877) | 7/28/17 | Caroline E. Reynolds | 8.60 | Appear at summary judgment hearing (0.80); prepare for same (2.00); |
| | **7/28/17 Total** | | 17.20 | |
| Alex (14026) | 8/21/17 | Caroline E. Reynolds | 5.70 | Meet with trial team regarding exhibit list, pre-trial filings, and legal |
| Wit (13877) | 8/21/17 | Caroline E. Reynolds | 5.70 | Meet with trial team regarding exhibit list, pre-trial filings, and legal |
| | **8/21/17 Total** | | 11.40 | |
| Alex (14026) | 8/22/17 | Caroline E. Reynolds | 5.20 | Review and revise drafts of witness and exhibit lists and pre-trial filings |
| Wit (13877) | 8/22/17 | Caroline E. Reynolds | 5.20 | Review and revise drafts of witness and exhibit lists and pre-trial filings |
| | **8/22/17 Total** | | 10.40 | |
| Wit (13877) | 8/23/17 | Caroline E. Reynolds | 5.10 | Review and revise drafts of witness and exhibit lists and pre-trial filings |
| Alex (14026) | 8/23/17 | Caroline E. Reynolds | 5.20 | Review and revise drafts of witness and exhibit lists and pre-trial filings |
| | **8/23/17 Total** | | 10.30 | |
| Alex (14026) | 8/24/17 | Caroline E. Reynolds | 6.50 | Review and revise drafts of witness and exhibit lists and pre-trial filings |
| Wit (13877) | 8/24/17 | Caroline E. Reynolds | 6.60 | Review and revise drafts of witness and exhibit lists and pre-trial filings |
| | **8/24/17 Total** | | 13.10 | |
| Alex (14026) | 8/25/17 | Caroline E. Reynolds | 6.00 | Finalize drafts of pre-trial documents for service on UBH; discuss same |
| Wit (13877) | 8/25/17 | Caroline E. Reynolds | 6.00 | Finalize drafts of pre-trial documents for service on UBH; discuss same |
| | **8/25/17 Total** | | 12.00 | |
| Alex (14026) | 8/26/17 | Caroline E. Reynolds | 5.20 | Review UBH's draft pre-trial filings; discuss same via e-mail with team |
| Wit (13877) | 8/26/17 | Caroline E. Reynolds | 5.30 | Review UBH's draft pre-trial filings; discuss same via e-mail with team |
| | **8/26/17 Total** | | 10.50 | |
| Wit (13877) | 8/27/17 | Caroline E. Reynolds | 5.70 | Analyze documents on UBH's exhibit list and continue revising |
| Alex (14026) | 8/27/17 | Caroline E. Reynolds | 5.80 | Analyze documents on UBH's exhibit list and continue revising |

| Matter | Date | Name | Hours | Description |
|---|---|---|---|---|
| | **8/27/17 Total** | | 11.50 | |
| Alex (14026) | 9/1/17 | Caroline E. Reynolds | 7.00 | Attend in-person meet and confer regarding pretrial filings (1.20); |
| Wit (13877) | 9/1/17 | Caroline E. Reynolds | 7.00 | Attend in-person meet and confer regarding pretrial filings (1.30); |
| | **9/1/17 Total** | | 14.00 | |
| Alex (14026) | 9/5/17 | Caroline E. Reynolds | 7.10 | Revise all pretrial filings; review exhibits; confer with team members |
| Wit (13877) | 9/5/17 | Caroline E. Reynolds | 7.20 | Revise all pretrial filings; review exhibits; confer with team members |
| | **9/5/17 Total** | | 14.30 | |
| Alex (14026) | 9/6/17 | Caroline E. Reynolds | 7.20 | Revise and finalize all pretrial filings and motions in limine; review |
| Wit (13877) | 9/6/17 | Caroline E. Reynolds | 7.20 | Revise and finalize all pretrial filings and motions in limine; review |
| | **9/6/17 Total** | | 14.40 | |
| Alex (14026) | 9/11/17 | Caroline E. Reynolds | 6.40 | Review Patterson, Urban and Bridge transcripts to finalize deposition |
| Wit (13877) | 9/11/17 | Caroline E. Reynolds | 6.40 | Review Patterson, Urban and Bridge transcripts to finalize deposition |
| | **9/11/17 Total** | | 12.80 | |
| Alex (14026) | 9/12/17 | Caroline E. Reynolds | 5.20 | Review transcripts to designate testimony; confer with Jason S. Cowart, |
| Wit (13877) | 9/12/17 | Caroline E. Reynolds | 5.30 | Review transcripts to designate testimony; confer with Jason S. Cowart, |
| | **9/12/17 Total** | | 10.50 | |
| Alex (14026) | 9/13/17 | Caroline E. Reynolds | 6.80 | Review transcripts to designate testimony; confer with team regarding |
| Wit (13877) | 9/13/17 | Caroline E. Reynolds | 6.80 | Review transcripts to designate testimony; confer with team regarding |
| | **9/13/17 Total** | | 13.60 | |
| Alex (14026) | 9/15/17 | Caroline E. Reynolds | 5.60 | Participate in witness preparation call with David Haffner (1.00 hour |
| Wit (13877) | 9/15/17 | Caroline E. Reynolds | 9.70 | Participate in witness preparation calls with Brian Muir, Brandt Pfeifer, |
| | **9/15/17 Total** | | 15.30 | |
| Alex (14026) | 9/16/17 | Caroline E. Reynolds | 7.30 | Review and finalize deposition, interrogatory and answer designations; |
| Wit (13877) | 9/16/17 | Caroline E. Reynolds | 7.30 | Review and finalize deposition, interrogatory and answer designations; |
| | **9/16/17 Total** | | 14.60 | |
| Alex (14026) | 9/21/17 | Caroline E. Reynolds | 5.00 | Draft objections to UBH's deposition and discovery response |
| Wit (13877) | 9/21/17 | Caroline E. Reynolds | 5.10 | Draft objections to UBH's deposition and discovery response |
| | **9/21/17 Total** | | 10.10 | |
| Alex (14026) | 9/24/17 | Caroline E. Reynolds | 6.00 | Finalize objections to UBH's deposition and discovery response |
| Wit (13877) | 9/24/17 | Caroline E. Reynolds | 6.00 | Finalize objections to UBH's deposition and discovery response |

| Matter | Date | Name | Hours | Description |
|---|---|---|---|---|
| | **9/24/17 Total** | | 12.00 | |
| Alex (14026) | 9/26/17 | Caroline E. Reynolds | 6.00 | Revise deposition designations and objections to UBH's counter- |
| Wit (13877) | 9/26/17 | Caroline E. Reynolds | 6.00 | Revise deposition designations and objections to UBH's counter- |
| | **9/26/17 Total** | | 12.00 | |
| Alex (14026) | 9/27/17 | Caroline E. Reynolds | 5.00 | Revise deposition designations and objections to UBH's counter- |
| Wit (13877) | 9/27/17 | Caroline E. Reynolds | 5.10 | Revise deposition designations and objections to UBH's counter- |
| | **9/27/17 Total** | | 10.10 | |
| Alex (14026) | 9/29/17 | Caroline E. Reynolds | 5.10 | Participate in witness preparation session with Marc Chenven; prepare |
| Wit (13877) | 9/29/17 | Caroline E. Reynolds | 5.10 | Participate in witness preparation session with Marc Chenven; prepare |
| | **9/29/17 Total** | | 10.20 | |
| Alex (14026) | 10/1/17 | Caroline E. Reynolds | 5.20 | Review exhibits and draft witness examinations in preparation for trial; |
| Wit (13877) | 10/1/17 | Caroline E. Reynolds | 5.20 | Review exhibits and draft witness examinations in preparation for trial; |
| | **10/1/17 Total** | | 10.40 | |
| Alex (14026) | 10/4/17 | Caroline E. Reynolds | 6.40 | Travel to San Francisco (including 4 hours of work on plane); prepare |
| Wit (13877) | 10/4/17 | Caroline E. Reynolds | 6.40 | Travel to San Francisco (including 4 hours of work on plane); prepare |
| | **10/4/17 Total** | | 12.80 | |
| Alex (14026) | 10/6/17 | Caroline E. Reynolds | 5.50 | Prepare for trial; confer with team regarding trial strategy issues (total of |
| Wit (13877) | 10/6/17 | Caroline E. Reynolds | 5.50 | Prepare for trial; confer with team regarding trial strategy issues (total of |
| | **10/6/17 Total** | | 11.00 | |
| Alex (14026) | 10/7/17 | Caroline E. Reynolds | 5.50 | Prepare for trial; confer with team regarding trial strategy issues (total of |
| Wit (13877) | 10/7/17 | Caroline E. Reynolds | 5.50 | Prepare for trial; confer with team regarding trial strategy issues (total of |
| | **10/7/17 Total** | | 11.00 | |
| Alex (14026) | 10/8/17 | Caroline E. Reynolds | 5.60 | Prepare for trial; confer with team regarding trial strategy issues (total of |
| Wit (13877) | 10/8/17 | Caroline E. Reynolds | 5.70 | Prepare for trial; confer with team regarding trial strategy issues (total of |
| | **10/8/17 Total** | | 11.30 | |
| Alex (14026) | 10/9/17 | Caroline E. Reynolds | 5.60 | Prepare for trial; confer with team regarding trial strategy issues (total of |
| Wit (13877) | 10/9/17 | Caroline E. Reynolds | 5.60 | Prepare for trial; confer with team regarding trial strategy issues (total of |
| | **10/9/17 Total** | | 11.20 | |
| Alex (14026) | 10/10/17 | Caroline E. Reynolds | 5.60 | Prepare for trial; confer with trial team regarding trial strategy issues |
| Wit (13877) | 10/10/17 | Caroline E. Reynolds | 5.70 | Prepare for trial; confer with trial team regarding trial strategy issues |

| Matter | Date | Name | Hours | Description |
|---|---|---|---|---|
| | **10/10/17 Total** | | 11.30 | |
| Alex (14026) | 10/11/17 | Caroline E. Reynolds | 6.30 | Prepare for trial; confer with trial team regarding trial strategy issues |
| Wit (13877) | 10/11/17 | Caroline E. Reynolds | 6.20 | Prepare for trial; confer with trial team regarding trial strategy issues |
| | **10/11/17 Total** | | 12.50 | |
| Alex (14026) | 10/12/17 | Caroline E. Reynolds | 7.00 | Prepare for trial; confer with trial team regarding trial strategy issues |
| Wit (13877) | 10/12/17 | Caroline E. Reynolds | 7.00 | Prepare for trial; confer with trial team regarding trial strategy issues |
| | **10/12/17 Total** | | 14.00 | |
| Alex (14026) | 10/13/17 | Caroline E. Reynolds | 7.20 | Prepare for trial; confer with trial team regarding trial strategy issues |
| Wit (13877) | 10/13/17 | Caroline E. Reynolds | 7.30 | Prepare for trial; confer with trial team regarding trial strategy issues |
| | **10/13/17 Total** | | 14.50 | |
| Alex (14026) | 10/14/17 | Caroline E. Reynolds | 7.50 | Prepare for trial; confer with trial team regarding trial strategy issues |
| Wit (13877) | 10/14/17 | Caroline E. Reynolds | 7.50 | Prepare for trial; confer with trial team regarding trial strategy issues |
| | **10/14/17 Total** | | 15.00 | |
| Alex (14026) | 10/15/17 | Caroline E. Reynolds | 7.00 | Prepare for trial; confer with trial team regarding trial strategy issues |
| Wit (13877) | 10/15/17 | Caroline E. Reynolds | 7.00 | Prepare for trial; confer with trial team regarding trial strategy issues |
| | **10/15/17 Total** | | 14.00 | |
| Alex (14026) | 10/16/17 | Caroline E. Reynolds | 8.90 | First day of trial; prepare for second trial day; confer with trial team |
| Wit (13877) | 10/16/17 | Caroline E. Reynolds | 8.90 | First day of trial; prepare for second trial day; confer with trial team |
| | **10/16/17 Total** | | 17.80 | |
| Alex (14026) | 10/17/17 | Caroline E. Reynolds | 7.60 | Second day of trial; prepare for third trial day; confer with trial team |
| Wit (13877) | 10/17/17 | Caroline E. Reynolds | 7.70 | Second day of trial; prepare for third trial day; confer with trial team |
| | **10/17/17 Total** | | 15.30 | |
| Alex (14026) | 10/18/17 | Caroline E. Reynolds | 5.10 | Third day of trial; prepare for fourth trial day; confer with trial team |
| Wit (13877) | 10/18/17 | Caroline E. Reynolds | 5.00 | Third day of trial; prepare for fourth trial day; confer with trial team |
| | **10/18/17 Total** | | 10.10 | |
| Alex (14026) | 10/19/17 | Caroline E. Reynolds | 5.10 | Prepare for second week of trial; confer with trial team regarding trial |
| Wit (13877) | 10/19/17 | Caroline E. Reynolds | 5.10 | Prepare for second week of trial; confer with trial team regarding trial |
| | **10/19/17 Total** | | 10.20 | |
| Alex (14026) | 10/20/17 | Caroline E. Reynolds | 6.00 | Prepare for second week of trial; confer with trial team regarding trial |
| Wit (13877) | 10/20/17 | Caroline E. Reynolds | 6.00 | Prepare for second week of trial; confer with trial team regarding trial |

| Matter | Date | Name | Hours | Description |
|---|---|---|---|---|
| | **10/20/17 Total** | | 12.00 | |
| Alex (14026) | 10/21/17 | Caroline E. Reynolds | 6.70 | Prepare for second week of trial; confer with trial team regarding trial |
| Wit (13877) | 10/21/17 | Caroline E. Reynolds | 6.80 | Prepare for second week of trial; confer with trial team regarding trial |
| | **10/21/17 Total** | | 13.50 | |
| Alex (14026) | 10/22/17 | Caroline E. Reynolds | 7.70 | Prepare for second week of trial; confer with trial team regarding trial |
| Wit (13877) | 10/22/17 | Caroline E. Reynolds | 7.80 | Prepare for second week of trial; confer with trial team regarding trial |
| | **10/22/17 Total** | | 15.50 | |
| Alex (14026) | 10/23/17 | Caroline E. Reynolds | 7.60 | Day four of trial; prepare for trial day five; confer with trial team |
| Wit (13877) | 10/23/17 | Caroline E. Reynolds | 7.70 | Day four of trial; prepare for trial day five; confer with trial team |
| | **10/23/17 Total** | | 15.30 | |
| Alex (14026) | 10/24/17 | Caroline E. Reynolds | 7.80 | Day five of trial; prepare for trial day six; confer with trial team |
| Wit (13877) | 10/24/17 | Caroline E. Reynolds | 7.70 | Day five of trial; prepare for trial day six; confer with trial team |
| | **10/24/17 Total** | | 15.50 | |
| Alex (14026) | 10/25/17 | Caroline E. Reynolds | 9.60 | Day six of trial; prepare for trial day seven; confer with trial team |
| Wit (13877) | 10/25/17 | Caroline E. Reynolds | 9.70 | Day six of trial; prepare for trial day seven; confer with trial team |
| | **10/25/17 Total** | | 19.30 | |
| Alex (14026) | 10/28/17 | Caroline E. Reynolds | 5.50 | Prepare for last week of trial (total 11.00 hours split between Alexander |
| Wit (13877) | 10/28/17 | Caroline E. Reynolds | 5.50 | Prepare for last week of trial (total 11.00 hours split between Alexander |
| | **10/28/17 Total** | | 11.00 | |
| Alex (14026) | 10/29/17 | Caroline E. Reynolds | 6.70 | Prepare for last week of trial (13.50 total hours split between Alexander |
| Wit (13877) | 10/29/17 | Caroline E. Reynolds | 6.80 | Prepare for last week of trial (13.50 total hours split between Alexander |
| | **10/29/17 Total** | | 13.50 | |
| Alex (14026) | 10/30/17 | Caroline E. Reynolds | 6.40 | Day eight of trial; prepare for day nine; confer with team (12.80 hours |
| Wit (13877) | 10/30/17 | Caroline E. Reynolds | 6.40 | Day eight of trial; prepare for day nine; confer with team (12.80 hours |
| | **10/30/17 Total** | | 12.80 | |
| Alex (14026) | 10/31/17 | Caroline E. Reynolds | 7.00 | Day nine of trial; prepare for closing arguments; confer with team (total |
| Wit (13877) | 10/31/17 | Caroline E. Reynolds | 7.00 | Day nine of trial; prepare for closing arguments; confer with team (total |
| | **10/31/17 Total** | | 14.00 | |
| Alex (14026) | 12/5/17 | Caroline E. Reynolds | 6.60 | Revise draft post-trial brief; review record in connection with same; |
| Wit (13877) | 12/5/17 | Caroline E. Reynolds | 6.70 | Revise draft post-trial brief; review record in connection with same; |

| Matter | Date | Name | Hours | Description |
|---|---|---|---|---|
| | **12/5/17 Total** | | 13.30 | |
| Alex (14026) | 12/6/17 | Caroline E. Reynolds | 5.30 | Revise draft post-trial brief; review record in connection with same; |
| Wit (13877) | 12/6/17 | Caroline E. Reynolds | 5.40 | Revise draft post-trial brief; review record in connection with same; |
| | **12/6/17 Total** | | 10.70 | |
| Alex (14026) | 12/10/17 | Caroline E. Reynolds | 6.50 | Revise post-trial brief and claim chart; review record in connection with |
| Wit (13877) | 12/10/17 | Caroline E. Reynolds | 6.50 | Revise post-trial brief and claim chart; review record in connection with |
| | **12/10/17 Total** | | 13.00 | |
| Alex (14026) | 12/11/17 | Caroline E. Reynolds | 7.60 | Revise post-trial brief, findings of fact, conclusions of law, and claim |
| Wit (13877) | 12/11/17 | Caroline E. Reynolds | 7.60 | Revise post-trial brief, findings of fact, conclusions of law, and claim |
| | **12/11/17 Total** | | 15.20 | |
| Alex (14026) | 2/8/18 | Caroline E. Reynolds | 5.70 | Revise post-trial reply brief; review evidence in connection with same; |
| Wit (13877) | 2/8/18 | Caroline E. Reynolds | 5.80 | Revise post-trial reply brief; review evidence in connection with same; |
| | **2/8/18 Total** | | 11.50 | |
| Alex (14026) | 2/9/18 | Caroline E. Reynolds | 5.10 | Revise post-trial reply brief; review evidence in connection with same; |
| Wit (13877) | 2/9/18 | Caroline E. Reynolds | 5.20 | Revise post-trial reply brief; review evidence in connection with same; |
| | **2/9/18 Total** | | 10.30 | |
| Alex (14026) | 2/12/18 | Caroline E. Reynolds | 6.60 | Finalize post-trial reply brief; confer with Adam Abelson, Jason S. |
| Wit (13877) | 2/12/18 | Caroline E. Reynolds | 6.70 | Finalize post-trial reply brief; confer with Adam Abelson, Jason S. |
| | **2/12/18 Total** | | 13.30 | |
| Alex (14026) | 3/28/19 | Caroline E. Reynolds | 5.20 | Travel to San Francisco for status hearing (total of 10.5 split between |
| Wit (13877) | 3/28/19 | Caroline E. Reynolds | 5.30 | Travel to San Francisco for status hearing (total of 10.5 split between |
| | **3/28/19 Total** | | 10.50 | |
| Alex (14026) | 3/29/19 | Caroline E. Reynolds | 7.10 | Attend status hearing (.7); prepare for same (1.2); return travel from San |
| Wit (13877) | 3/29/19 | Caroline E. Reynolds | 7.20 | Attend status hearing (.8); prepare for same (1.2); return travel from San |
| | **3/29/19 Total** | | 14.30 | |
| Alex (14026) | 5/3/19 | Caroline E. Reynolds | 5.60 | Finalize opening remedies brief (5.0); confer with Adam Abelson (.3), |
| Wit (13877) | 5/3/19 | Caroline E. Reynolds | 5.70 | Finalize opening remedies brief (5.1); confer with Adam Abelson (.3), |
| | **5/3/19 Total** | | 11.30 | |
| Alex (14026) | 6/24/19 | Caroline E. Reynolds | 6.10 | Draft reply in support of request for remedies and conduct legal |
| Wit (13877) | 6/24/19 | Caroline E. Reynolds | 6.10 | Draft reply in support of request for remedies and conduct legal |

| Matter | Date | Name | Hours | Description |
|---|---|---|---|---|
| | **6/24/19 Total** | | 12.20 | |
| Alex (14026) | 6/28/19 | Caroline E. Reynolds | 5.70 | Draft reply in support of request for remedies and conduct legal |
| Wit (13877) | 6/28/19 | Caroline E. Reynolds | 5.70 | Draft reply in support of request for remedies and conduct legal |
| | **6/28/19 Total** | | 11.40 | |
| Alex (14026) | 7/8/19 | Caroline E. Reynolds | 7.30 | Draft reply in support of request for remedies and conduct legal |
| Wit (13877) | 7/8/19 | Caroline E. Reynolds | 7.30 | Draft reply in support of request for remedies and conduct legal |
| | **7/8/19 Total** | | 14.60 | |
| Alex (14026) | 7/9/19 | Caroline E. Reynolds | 9.20 | Draft reply in support of request for remedies and conduct legal |
| Wit (13877) | 7/9/19 | Caroline E. Reynolds | 9.20 | Draft reply in support of request for remedies and conduct legal |
| | **7/9/19 Total** | | 18.40 | |
| Alex (14026) | 7/10/19 | Caroline E. Reynolds | 7.80 | Draft reply in support of request for remedies and conduct legal |
| Wit (13877) | 7/10/19 | Caroline E. Reynolds | 7.90 | Draft reply in support of request for remedies and conduct legal |
| | **7/10/19 Total** | | 15.70 | |
| Wit (13877) | 6/30/20 | Caroline E. Reynolds | 10.40 | Draft portion of supplemental remedies reply brief (8.9); confer with |
| | **6/30/20 Total** | | 10.40 | |
| Wit (13877) | 7/30/14 | D. Brian Hufford | 10.50 | Fly from Tampa to Miami, Miami to New York for [redacted]; |
| | **7/30/14 Total** | | 10.50 | |
| Wit (13877) | 9/30/19 | Devon Galloway | 10.01 | Continue draft of fee petition and perform research regarding the same |
| | **9/30/19 Total** | | 10.01 | |
| Wit (13877) | 10/21/14 | Jason S. Cowart | 10.75 | Edit motion to dismiss opposition; discuss same with co-counsel. |
| | **10/21/14 Total** | | 10.75 | |
| Wit (13877) | 11/18/14 | Jason S. Cowart | 12.00 | Prepare for motion to dismiss oral argument; travel from New York to |
| | **11/18/14 Total** | | 12.00 | |
| Alex (14026) | 9/6/16 | Jason S. Cowart | 5.10 | Travel NY to CA for class certification oral argument; discuss same |
| Wit (13877) | 9/6/16 | Jason S. Cowart | 5.10 | Travel NY to CA for class certification oral argument; discuss same |
| | **9/6/16 Total** | | 10.20 | |
| Alex (14026) | 11/4/16 | Jason S. Cowart | 9.50 | Travel from New York to San Francisco to attend status conference; |
| Wit (13877) | 11/4/16 | Jason S. Cowart | 9.50 | Travel from New York to San Francisco to attend status conference; |
| | **11/4/16 Total** | | 19.00 | |
| Alex (14026) | 4/20/17 | Jason S. Cowart | 3.20 | Participate in same. |

| Matter | Date | Name | Hours | Description |
|---|---|---|---|---|
| Wit (13877) | 4/20/17 | Jason S. Cowart | 3.20 | Participate in same. |
| Wit (13877) | 4/20/17 | Jason S. Cowart | 1.50 | Prepare for mediation session. |
| Alex (14026) | 4/20/17 | Jason S. Cowart | 1.50 | Prepare for mediation session. |
| Wit (13877) | 4/20/17 | Jason S. Cowart | 3.70 | Return travel from Oakland to NYC. |
| Alex (14026) | 4/20/17 | Jason S. Cowart | 3.70 | Return travel from Oakland to NYC. |
| | **4/20/17 Total** | | 16.80 | |
| Wit (13877) | 10/5/17 | Jason S. Cowart | 5.60 | Prepare for and attend final pretrial hearing, discuss same with team, |
| Alex (14026) | 10/5/17 | Jason S. Cowart | 5.60 | Prepare for and attend final pretrial hearing, discuss same with team, |
| | **10/5/17 Total** | | 11.20 | |
| Wit (13877) | 10/15/17 | Jason S. Cowart | 0.60 | Edit opening statement. |
| Alex (14026) | 10/15/17 | Jason S. Cowart | 0.60 | Edit opening statement. |
| Wit (13877) | 10/15/17 | Jason S. Cowart | 5.00 | Meeting with trial team regarding strategy. |
| Alex (14026) | 10/15/17 | Jason S. Cowart | 5.00 | Meeting with trial team regarding strategy. |
| Alex (14026) | 10/15/17 | Jason S. Cowart | 3.00 | Travel from NYC to San Francisco for trial and prepare for same. |
| Wit (13877) | 10/15/17 | Jason S. Cowart | 3.00 | Travel from NYC to San Francisco for trial and prepare for same. |
| | **10/15/17 Total** | | 17.20 | |
| Wit (13877) | 10/16/17 | Jason S. Cowart | 7.80 | Trial and trial preparation. |
| Alex (14026) | 10/16/17 | Jason S. Cowart | 7.80 | Trial and trial preparation. |
| | **10/16/17 Total** | | 15.60 | |
| Alex (14026) | 10/17/17 | Jason S. Cowart | 8.10 | Trial and trial preparation. |
| Wit (13877) | 10/17/17 | Jason S. Cowart | 8.10 | Trial and trial preparation. |
| | **10/17/17 Total** | | 16.20 | |
| Alex (14026) | 10/18/17 | Jason S. Cowart | 7.50 | Trial and trial preparation. |
| Wit (13877) | 10/18/17 | Jason S. Cowart | 7.50 | Trial and trial preparation. |
| | **10/18/17 Total** | | 15.00 | |
| Alex (14026) | 10/19/17 | Jason S. Cowart | 5.50 | Trial preparation. |
| Wit (13877) | 10/19/17 | Jason S. Cowart | 5.50 | Trial preparation. |
| | **10/19/17 Total** | | 11.00 | |
| Alex (14026) | 10/20/17 | Jason S. Cowart | 5.10 | Trial preparation. |
| Wit (13877) | 10/20/17 | Jason S. Cowart | 5.10 | Trial preparation. |

| Matter | Date | Name | Hours | Description |
|---|---|---|---|---|
| | **10/20/17 Total** | | 10.20 | |
| Alex (14026) | 10/23/17 | Jason S. Cowart | 0.20 | Call with mediator regarding potential settlement. |
| Wit (13877) | 10/23/17 | Jason S. Cowart | 0.20 | Call with mediator regarding potential settlement. |
| Wit (13877) | 10/23/17 | Jason S. Cowart | 2.60 | Trial preparation. |
| Alex (14026) | 10/23/17 | Jason S. Cowart | 2.60 | Trial preparation. |
| Wit (13877) | 10/23/17 | Jason S. Cowart | 2.30 | Trial. |
| Alex (14026) | 10/23/17 | Jason S. Cowart | 2.30 | Trial. |
| | **10/23/17 Total** | | 10.20 | |
| Alex (14026) | 10/24/17 | Jason S. Cowart | 2.40 | Trial preparation. |
| Wit (13877) | 10/24/17 | Jason S. Cowart | 2.40 | Trial preparation. |
| Wit (13877) | 10/24/17 | Jason S. Cowart | 3.70 | Trial. |
| Alex (14026) | 10/24/17 | Jason S. Cowart | 3.70 | Trial. |
| | **10/24/17 Total** | | 12.20 | |
| Alex (14026) | 10/25/17 | Jason S. Cowart | 4.30 | Trial preparation. |
| Wit (13877) | 10/25/17 | Jason S. Cowart | 4.30 | Trial preparation. |
| Wit (13877) | 10/25/17 | Jason S. Cowart | 3.70 | Trial. |
| Alex (14026) | 10/25/17 | Jason S. Cowart | 3.70 | Trial. |
| | **10/25/17 Total** | | 16.00 | |
| Alex (14026) | 10/30/17 | Jason S. Cowart | 2.10 | Trial preparation. |
| Wit (13877) | 10/30/17 | Jason S. Cowart | 2.10 | Trial preparation. |
| Wit (13877) | 10/30/17 | Jason S. Cowart | 3.20 | Trial. |
| Alex (14026) | 10/30/17 | Jason S. Cowart | 3.20 | Trial. |
| | **10/30/17 Total** | | 10.60 | |
| Alex (14026) | 11/1/17 | Jason S. Cowart | 1.00 | Post-trial debriefing with team. |
| Wit (13877) | 11/1/17 | Jason S. Cowart | 1.00 | Post-trial debriefing with team. |
| Wit (13877) | 11/1/17 | Jason S. Cowart | 3.00 | Travel from San Francisco to NYC. |
| Alex (14026) | 11/1/17 | Jason S. Cowart | 3.00 | Travel from San Francisco to NYC. |
| Wit (13877) | 11/1/17 | Jason S. Cowart | 2.20 | Trial. |
| Alex (14026) | 11/1/17 | Jason S. Cowart | 2.20 | Trial. |
| | **11/1/17 Total** | | 12.40 | |

| Matter | Date | Name | Hours | Description |
|---|---|---|---|---|
| Wit (13877) | 11/23/15 | Lori V. Duignan | 11.30 | Cite check, proofread and edit motion to compel and related motion to |
| | **11/23/15 Total** | | 11.30 | |
| Alex (14026) | 3/28/16 | Lori V. Duignan | 6.60 | Prepare exhibits to motion for class certification; revise, format and |
| Wit (13877) | 3/28/16 | Lori V. Duignan | 6.50 | Prepare exhibits to motion for class certification; revise, format and |
| | **3/28/16 Total** | | 13.10 | |
| Alex (14026) | 5/12/16 | Lori V. Duignan | 6.30 | Cite check, proofread and edit reply brief in support of motion for class |
| Wit (13877) | 5/12/16 | Lori V. Duignan | 6.20 | Cite check, proofread and edit reply brief in support of motion for class |
| | **5/12/16 Total** | | 12.50 | |
| Alex (14026) | 11/7/16 | Lori V. Duignan | 5.10 | Cite check, proofread, edit and format answer to Rule 23(f) petition; file |
| Wit (13877) | 11/7/16 | Lori V. Duignan | 5.00 | Cite check, proofread, edit and format answer to Rule 23(f) petition; file |
| | **11/7/16 Total** | | 10.10 | |
| Alex (14026) | 4/28/17 | Lori V. Duignan | 5.20 | Prepare for and attend deposition of Dr. Thomas Simpatico. |
| Wit (13877) | 4/28/17 | Lori V. Duignan | 5.30 | Prepare for and attend deposition of Dr. Thomas Simpatico. |
| | **4/28/17 Total** | | 10.50 | |
| Alex (14026) | 6/16/17 | Lori V. Duignan | 6.90 | Prepare exhibits to opposition to motion for summary judgment; cite |
| Wit (13877) | 6/16/17 | Lori V. Duignan | 7.00 | Prepare exhibits to opposition to motion for summary judgment; cite |
| | **6/16/17 Total** | | 13.90 | |
| Alex (14026) | 8/21/17 | Lori V. Duignan | 5.40 | Team meeting regarding trial exhibit preparation; prepare trial exhibits; |
| Wit (13877) | 8/21/17 | Lori V. Duignan | 5.40 | Team meeting regarding trial exhibit preparation; prepare trial exhibits; |
| | **8/21/17 Total** | | 10.80 | |
| Alex (14026) | 8/22/17 | Lori V. Duignan | 5.10 | Prepare trial exhibits; work on trial exhibit list; calls and meetings with |
| Wit (13877) | 8/22/17 | Lori V. Duignan | 5.20 | Prepare trial exhibits; work on trial exhibit list; calls and meetings with |
| | **8/22/17 Total** | | 10.30 | |
| Alex (14026) | 8/23/17 | Lori V. Duignan | 6.50 | Review documents and prepare trial exhibits; work on trial exhibit list; e- |
| Wit (13877) | 8/23/17 | Lori V. Duignan | 6.60 | Review documents and prepare trial exhibits; work on trial exhibit list; e- |
| | **8/23/17 Total** | | 13.10 | |
| Alex (14026) | 8/24/17 | Lori V. Duignan | 5.30 | Review documents and prepare trial exhibits; work on trial exhibit list; e- |
| Wit (13877) | 8/24/17 | Lori V. Duignan | 5.30 | Review documents and prepare trial exhibits; work on trial exhibit list; e- |
| | **8/24/17 Total** | | 10.60 | |
| Alex (14026) | 8/25/17 | Lori V. Duignan | 6.90 | Call with team regarding trial exhibit preparation; meetings with team |

| Matter | Date | Name | Hours | Description |
|---|---|---|---|---|
| Wit (13877) | 8/25/17 | Lori V. Duignan | 6.90 | Call with team regarding trial exhibit preparation; meetings with team |
| | **8/25/17 Total** | | 13.80 | |
| Alex (14026) | 8/26/17 | Lori V. Duignan | 5.10 | Work on trial exhibits and trial exhibit list; e-mails and follow up with e- |
| Wit (13877) | 8/26/17 | Lori V. Duignan | 5.10 | Work on trial exhibits and trial exhibit list; e-mails and follow up with e- |
| | **8/26/17 Total** | | 10.20 | |
| Alex (14026) | 8/27/17 | Lori V. Duignan | 6.20 | Prepare and organize trial exhibits; e-mails with e-discovery vendor |
| Wit (13877) | 8/27/17 | Lori V. Duignan | 6.30 | Prepare and organize trial exhibits; e-mails with e-discovery vendor |
| | **8/27/17 Total** | | 12.50 | |
| Alex (14026) | 8/31/17 | Lori V. Duignan | 5.10 | Coordinate review team to identify witnesses for plaintiffs' trial exhibits; |
| Wit (13877) | 8/31/17 | Lori V. Duignan | 5.10 | Coordinate review team to identify witnesses for plaintiffs' trial exhibits; |
| | **8/31/17 Total** | | 10.20 | |
| Alex (14026) | 9/5/17 | Lori V. Duignan | 5.70 | Prepare trial exhibits; work on trial exhibit list; e-mails and conferences |
| Wit (13877) | 9/5/17 | Lori V. Duignan | 5.80 | Prepare trial exhibits; work on trial exhibit list; e-mails and conferences |
| | **9/5/17 Total** | | 11.50 | |
| Alex (14026) | 9/6/17 | Lori V. Duignan | 7.70 | Review, edit and format proposed findings of fact and conclusions of |
| Wit (13877) | 9/6/17 | Lori V. Duignan | 7.80 | Review, edit and format proposed findings of fact and conclusions of |
| | **9/6/17 Total** | | 15.50 | |
| Alex (14026) | 9/7/17 | Lori V. Duignan | 5.90 | Telephone calls with clerk regarding removal of confidential documents |
| Wit (13877) | 9/7/17 | Lori V. Duignan | 5.90 | Telephone calls with clerk regarding removal of confidential documents |
| | **9/7/17 Total** | | 11.80 | |
| Alex (14026) | 9/8/17 | Lori V. Duignan | 5.70 | Confer with team regarding trial exhibit preparation; work on trial |
| Wit (13877) | 9/8/17 | Lori V. Duignan | 5.80 | Confer with team regarding trial exhibit preparation; work on trial |
| | **9/8/17 Total** | | 11.50 | |
| Alex (14026) | 9/15/17 | Lori V. Duignan | 5.10 | Draft motion to seal regarding plaintiffs' oppositions to motions in |
| Wit (13877) | 9/15/17 | Lori V. Duignan | 5.10 | Draft motion to seal regarding plaintiffs' oppositions to motions in |
| | **9/15/17 Total** | | 10.20 | |
| Alex (14026) | 9/18/17 | Lori V. Duignan | 5.40 | Coordinate and manage team to review final trial exhibits; e-mails with |
| Wit (13877) | 9/18/17 | Lori V. Duignan | 5.40 | Coordinate and manage team to review final trial exhibits; e-mails with |
| | **9/18/17 Total** | | 10.80 | |
| Alex (14026) | 9/19/17 | Lori V. Duignan | 6.20 | Calls with team regarding electronic and hard copy preparation of |

| Matter | Date | Name | Hours | Description |
|---|---|---|---|---|
| Wit (13877) | 9/19/17 | Lori V. Duignan | 6.30 | Calls with team regarding electronic and hard copy preparation of |
| | **9/19/17 Total** | | 12.50 | |
| Alex (14026) | 9/21/17 | Lori V. Duignan | 5.20 | Review and quality check plaintiffs' trial exhibit binders; coordinate and |
| Wit (13877) | 9/21/17 | Lori V. Duignan | 5.30 | Review and quality check plaintiffs' trial exhibit binders; coordinate and |
| | **9/21/17 Total** | | 10.50 | |
| Wit (13877) | 9/22/17 | Lori V. Duignan | 6.20 | Review and quality check plaintiffs' trial exhibit binders; coordinate and |
| Alex (14026) | 9/22/17 | Lori V. Duignan | 6.30 | Review and quality check plaintiffs' trial exhibit binders; coordinate and |
| | **9/22/17 Total** | | 12.50 | |
| Alex (14026) | 9/23/17 | Lori V. Duignan | 6.50 | Review and quality check plaintiffs' trial exhibit binders; coordinate and |
| Wit (13877) | 9/23/17 | Lori V. Duignan | 6.50 | Review and quality check plaintiffs' trial exhibit binders; coordinate and |
| | **9/23/17 Total** | | 13.00 | |
| Alex (14026) | 9/24/17 | Lori V. Duignan | 5.90 | Review and quality check plaintiffs' trial exhibit binders; coordinate and |
| Wit (13877) | 9/24/17 | Lori V. Duignan | 5.90 | Review and quality check plaintiffs' trial exhibit binders; coordinate and |
| | **9/24/17 Total** | | 11.80 | |
| Alex (14026) | 9/25/17 | Lori V. Duignan | 5.10 | Review and quality check plaintiffs' trial exhibit binders; coordinate and |
| Wit (13877) | 9/25/17 | Lori V. Duignan | 5.10 | Review and quality check plaintiffs' trial exhibit binders; coordinate and |
| | **9/25/17 Total** | | 10.20 | |
| Alex (14026) | 9/26/17 | Lori V. Duignan | 6.00 | E-mails with team re coordinating delivery of trial exhibits to court; e- |
| Wit (13877) | 9/26/17 | Lori V. Duignan | 6.10 | E-mails with team re coordinating delivery of trial exhibits to court; e- |
| | **9/26/17 Total** | | 12.10 | |
| Alex (14026) | 9/27/17 | Lori V. Duignan | 5.80 | Assist with preparation of final deposition designations packet for court; |
| Wit (13877) | 9/27/17 | Lori V. Duignan | 5.80 | Assist with preparation of final deposition designations packet for court; |
| | **9/27/17 Total** | | 11.60 | |
| Alex (14026) | 10/2/17 | Lori V. Duignan | 5.90 | Draft motion to seal opposition to defendant's motion to seal trial |
| Wit (13877) | 10/2/17 | Lori V. Duignan | 5.90 | Draft motion to seal opposition to defendant's motion to seal trial |
| | **10/2/17 Total** | | 11.80 | |
| Alex (14026) | 10/5/17 | Lori V. Duignan | 5.00 | Prepare for and attend final pretrial conference; assist with set up of war |
| Wit (13877) | 10/5/17 | Lori V. Duignan | 5.10 | Prepare for and attend final pretrial conference; assist with set up of war |
| | **10/5/17 Total** | | 10.10 | |
| Alex (14026) | 10/7/17 | Lori V. Duignan | 5.00 | E-mails with trial technician regarding preparation of demonstratives; |

| Matter | Date | Name | Hours | Description |
|---|---|---|---|---|
| Wit (13877) | 10/7/17 | Lori V. Duignan | 5.10 | E-mails with trial technician regarding preparation of demonstratives; |
| | **10/7/17 Total** | | 10.10 | |
| Wit (13877) | 10/9/17 | Lori V. Duignan | 5.60 | Prepare for trial. |
| Alex (14026) | 10/9/17 | Lori V. Duignan | 5.50 | Prepare for trial. |
| | **10/9/17 Total** | | 11.10 | |
| Alex (14026) | 10/10/17 | Lori V. Duignan | 6.20 | Prepare for trial. |
| Wit (13877) | 10/10/17 | Lori V. Duignan | 6.30 | Prepare for trial. |
| | **10/10/17 Total** | | 12.50 | |
| Alex (14026) | 10/11/17 | Lori V. Duignan | 6.60 | Prepare for trial. |
| Wit (13877) | 10/11/17 | Lori V. Duignan | 6.60 | Prepare for trial. |
| | **10/11/17 Total** | | 13.20 | |
| Alex (14026) | 10/12/17 | Lori V. Duignan | 6.00 | Prepare for trial. |
| Wit (13877) | 10/12/17 | Lori V. Duignan | 6.00 | Prepare for trial. |
| | **10/12/17 Total** | | 12.00 | |
| Alex (14026) | 10/13/17 | Lori V. Duignan | 5.10 | Prepare for trial. |
| Wit (13877) | 10/13/17 | Lori V. Duignan | 5.20 | Prepare for trial. |
| | **10/13/17 Total** | | 10.30 | |
| Alex (14026) | 10/15/17 | Lori V. Duignan | 7.00 | Prepare for trial. |
| Wit (13877) | 10/15/17 | Lori V. Duignan | 7.00 | Prepare for trial. |
| | **10/15/17 Total** | | 14.00 | |
| Wit (13877) | 10/16/17 | Lori V. Duignan | 10.10 | Prepare for and attend trial. |
| Alex (14026) | 10/16/17 | Lori V. Duignan | 10.00 | Prepare for and attend trial. |
| | **10/16/17 Total** | | 20.10 | |
| Wit (13877) | 10/17/17 | Lori V. Duignan | 8.70 | Prepare for and attend trial. |
| Alex (14026) | 10/17/17 | Lori V. Duignan | 8.60 | Prepare for and attend trial. |
| | **10/17/17 Total** | | 17.30 | |
| Alex (14026) | 10/18/17 | Lori V. Duignan | 7.50 | Prepare for and attend trial. |
| Wit (13877) | 10/18/17 | Lori V. Duignan | 7.50 | Prepare for and attend trial. |
| | **10/18/17 Total** | | 15.00 | |
| Alex (14026) | 10/21/17 | Lori V. Duignan | 5.80 | Prepare for trial. |

| Matter | Date | Name | Hours | Description |
|---|---|---|---|---|
| Wit (13877) | 10/21/17 | Lori V. Duignan | 5.80 | Prepare for trial. |
| | **10/21/17 Total** | | 11.60 | |
| Alex (14026) | 10/22/17 | Lori V. Duignan | 6.20 | Prepare for trial. |
| Wit (13877) | 10/22/17 | Lori V. Duignan | 6.30 | Prepare for trial. |
| | **10/22/17 Total** | | 12.50 | |
| Alex (14026) | 10/23/17 | Lori V. Duignan | 8.90 | Prepare for and attend trial. |
| Wit (13877) | 10/23/17 | Lori V. Duignan | 8.90 | Prepare for and attend trial. |
| | **10/23/17 Total** | | 17.80 | |
| Alex (14026) | 10/24/17 | Lori V. Duignan | 7.80 | Prepare for and attend trial. |
| Wit (13877) | 10/24/17 | Lori V. Duignan | 7.90 | Prepare for and attend trial. |
| | **10/24/17 Total** | | 15.70 | |
| Alex (14026) | 10/25/17 | Lori V. Duignan | 8.30 | Prepare for and attend trial. |
| Wit (13877) | 10/25/17 | Lori V. Duignan | 8.30 | Prepare for and attend trial. |
| | **10/25/17 Total** | | 16.60 | |
| Alex (14026) | 10/26/17 | Lori V. Duignan | 6.20 | Prepare for and attend trial. |
| Wit (13877) | 10/26/17 | Lori V. Duignan | 6.20 | Prepare for and attend trial. |
| | **10/26/17 Total** | | 12.40 | |
| Alex (14026) | 10/30/17 | Lori V. Duignan | 5.20 | Prepare for and attend trial. |
| Wit (13877) | 10/30/17 | Lori V. Duignan | 5.30 | Prepare for and attend trial. |
| | **10/30/17 Total** | | 10.50 | |
| Alex (14026) | 10/31/17 | Lori V. Duignan | 6.40 | Prepare for and attend trial. |
| Wit (13877) | 10/31/17 | Lori V. Duignan | 6.40 | Prepare for and attend trial. |
| | **10/31/17 Total** | | 12.80 | |
| Wit (13877) | 11/6/17 | Lori V. Duignan | 6.10 | Post-trial organization and clean up; travel from San Francisco to NY. |
| Alex (14026) | 11/6/17 | Lori V. Duignan | 6.10 | Post-trial organization and clean up; travel from San Francisco to NY. |
| | **11/6/17 Total** | | 12.20 | |
| Alex (14026) | 12/9/17 | Lori V. Duignan | 5.70 | Work on post-trial claims chart; cite check trial brief and proposed |
| Wit (13877) | 12/9/17 | Lori V. Duignan | 5.80 | Work on post-trial claims chart; cite check trial brief and proposed |
| | **12/9/17 Total** | | 11.50 | |
| Alex (14026) | 12/11/17 | Lori V. Duignan | 6.30 | Assist with preparation of post-trial briefing; draft motion to seal trial |

| Matter | Date | Name | Hours | Description |
|---|---|---|---|---|
| Wit (13877) | 12/11/17 | Lori V. Duignan | 6.40 | Assist with preparation of post-trial briefing; draft motion to seal trial |
| | **12/11/17 Total** | | 12.70 | |
| Alex (14026) | 12/12/17 | Lori V. Duignan | 5.10 | Conference calls with Adam Abelson and vendor regarding |
| Wit (13877) | 12/12/17 | Lori V. Duignan | 5.20 | Conference calls with Adam Abelson and vendor regarding |
| | **12/12/17 Total** | | 10.30 | |
| Alex (14026) | 7/9/19 | Lori V. Duignan | 5.40 | Cite check, proofread and edit reply in support of request for remedies; |
| Wit (13877) | 7/9/19 | Lori V. Duignan | 5.50 | Cite check, proofread and edit reply in support of request for remedies; |
| | **7/9/19 Total** | | 10.90 | |
| Alex (14026) | 7/10/19 | Lori V. Duignan | 6.50 | Cite check, proofread and edit reply in support of request for remedies; |
| Wit (13877) | 7/10/19 | Lori V. Duignan | 6.60 | Cite check, proofread and edit reply in support of request for remedies; |
| | **7/10/19 Total** | | 13.10 | |
| Alex (14026) | 6/12/20 | Lori V. Duignan | 5.60 | Draft motion to seal related to plaintiffs' response to UBH's |
| Wit (13877) | 6/12/20 | Lori V. Duignan | 5.60 | Draft motion to seal related to plaintiffs' response to UBH's |
| | **6/12/20 Total** | | 11.20 | |
| Alex (14026) | 6/15/20 | Lori V. Duignan | 5.40 | Cite check, proofread, edit and finalize plaintiffs' response to UBH's |
| Wit (13877) | 6/15/20 | Lori V. Duignan | 5.40 | Cite check, proofread, edit and finalize plaintiffs' response to UBH's |
| | **6/15/20 Total** | | 10.80 | |
| Alex (14026) | 4/12/17 | Nell Zora Peyser | 4.30 | Attend deposition of Erik Rockswold. |
| Wit (13877) | 4/12/17 | Nell Zora Peyser | 4.30 | Attend deposition of Erik Rockswold. |
| Alex (14026) | 4/12/17 | Nell Zora Peyser | 2.80 | Travel from Minneapolis to New York in return from deposition of Erik |
| Wit (13877) | 4/12/17 | Nell Zora Peyser | 2.80 | Travel from Minneapolis to New York in return from deposition of Erik |
| | **4/12/17 Total** | | 14.20 | |
| Alex (14026) | 4/18/17 | Nell Zora Peyser | 5.70 | Attend deposition of Lorenzo Triana. |
| Wit (13877) | 4/18/17 | Nell Zora Peyser | 5.70 | Attend deposition of Lorenzo Triana. |
| | **4/18/17 Total** | | 11.40 | |
| Alex (14026) | 5/10/17 | Nell Zora Peyser | 4.50 | Attend deposition of Dr. Lorenzo Triana. |
| Wit (13877) | 5/10/17 | Nell Zora Peyser | 4.50 | Attend deposition of Dr. Lorenzo Triana. |
| Alex (14026) | 5/10/17 | Nell Zora Peyser | 3.30 | Return travel from Dallas to New York for deposition of Dr. Lorenzo |
| Wit (13877) | 5/10/17 | Nell Zora Peyser | 3.30 | Return travel from Dallas to New York for deposition of Dr. Lorenzo |
| | **5/10/17 Total** | | 15.60 | |

| Matter | Date | Name | Hours | Description |
|---|---|---|---|---|
| Alex (14026) | 4/22/16 | Nina J. Falvello | 5.90 | Review plan documents in Relativity database for use as potential |
| Wit (13877) | 4/22/16 | Nina J. Falvello | 5.90 | Review plan documents in Relativity database for use as potential |
| | **4/22/16 Total** | | 11.80 | |
| Alex (14026) | 8/18/17 | Nina J. Falvello | 5.20 | Search for and summarize personnel performance reviews (5.0 hours); |
| Wit (13877) | 8/18/17 | Nina J. Falvello | 5.20 | Search for and summarize personnel performance reviews (5.1 hours); |
| | **8/18/17 Total** | | 10.40 | |
| Wit (13877) | 8/25/17 | Nina J. Falvello | 5.10 | Confer with colleagues regarding exhibit list (0.7 hour); respond to |
| Alex (14026) | 8/25/17 | Nina J. Falvello | 5.10 | Confer with colleagues regarding exhibit list (0.8 hour); review expert |
| | **8/25/17 Total** | | 10.20 | |
| Alex (14026) | 8/28/17 | Nina J. Falvello | 5.30 | Perform page-by-page comparison of like exhibits from plaintiffs' and |
| Wit (13877) | 8/28/17 | Nina J. Falvello | 5.30 | Perform page-by-page comparison of like exhibits from plaintiffs' and |
| | **8/28/17 Total** | | 10.60 | |
| Wit (13877) | 9/6/17 | Nina J. Falvello | 5.00 | Cite-check proposed filings (0.4 hour); review and verify exhibits (4.1 |
| Alex (14026) | 9/6/17 | Nina J. Falvello | 5.20 | Cite-check proposed filings (0.5 hour); review and verify exhibits (4.2 |
| | **9/6/17 Total** | | 10.20 | |
| Alex (14026) | 9/16/17 | Nina J. Falvello | 6.30 | Assist C. Reynolds with deposition designations and other documents |
| Wit (13877) | 9/16/17 | Nina J. Falvello | 6.30 | Assist C. Reynolds with deposition designations and other documents |
| | **9/16/17 Total** | | 12.60 | |
| Alex (14026) | 2/9/18 | Nina J. Falvello | 6.00 | Search for plan terms for summary chart (4.5 hours); confer with team |
| Wit (13877) | 2/9/18 | Nina J. Falvello | 6.10 | Search for plan terms for summary chart (4.5 hours); confer with team |
| | **2/9/18 Total** | | 12.10 | |
| Wit (13877) | 10/5/17 | Patrick Schmidt | 7.00 | Travel to San Francisco for trial. |
| Wit (13877) | 10/5/17 | Patrick Schmidt | 9.50 | War room setup. |
| | **10/5/17 Total** | | 16.50 | |
| Wit (13877) | 10/6/17 | Patrick Schmidt | 12.00 | War room setup. |
| | **10/6/17 Total** | | 12.00 | |
| Wit (13877) | 10/9/17 | Patrick Schmidt | 11.00 | Trial support. |
| | **10/9/17 Total** | | 11.00 | |
| Wit (13877) | 10/10/17 | Patrick Schmidt | 11.00 | Trial support. |
| | **10/10/17 Total** | | 11.00 | |

| Matter | Date | Name | Hours | Description |
|---|---|---|---|---|
| Wit (13877) | 10/11/17 | Patrick Schmidt | 12.50 | Trial support. OCR Trial exhibits for attorney review. |
| | **10/11/17 Total** | | 12.50 | |
| Wit (13877) | 10/12/17 | Patrick Schmidt | 12.00 | Trial support. |
| | **10/12/17 Total** | | 12.00 | |
| Wit (13877) | 10/15/17 | Patrick Schmidt | 14.00 | Trial support. |
| | **10/15/17 Total** | | 14.00 | |
| Wit (13877) | 10/16/17 | Patrick Schmidt | 20.00 | Trial support. |
| | **10/16/17 Total** | | 20.00 | |
| Wit (13877) | 10/17/17 | Patrick Schmidt | 17.00 | Trial support. |
| | **10/17/17 Total** | | 17.00 | |
| Wit (13877) | 10/18/17 | Patrick Schmidt | 15.00 | Trial support. |
| | **10/18/17 Total** | | 15.00 | |
| Wit (13877) | 10/21/17 | Patrick Schmidt | 11.00 | Trial support. |
| | **10/21/17 Total** | | 11.00 | |
| Wit (13877) | 10/22/17 | Patrick Schmidt | 12.50 | Trial support. |
| | **10/22/17 Total** | | 12.50 | |
| Wit (13877) | 10/23/17 | Patrick Schmidt | 17.50 | Trial support. |
| | **10/23/17 Total** | | 17.50 | |
| Wit (13877) | 10/24/17 | Patrick Schmidt | 15.50 | Trial support. |
| | **10/24/17 Total** | | 15.50 | |
| Wit (13877) | 10/25/17 | Patrick Schmidt | 16.50 | Trial support. |
| | **10/25/17 Total** | | 16.50 | |
| Wit (13877) | 10/30/17 | Patrick Schmidt | 12.00 | Trial support. |
| | **10/30/17 Total** | | 12.00 | |
| Wit (13877) | 11/1/17 | Patrick Schmidt | 12.00 | Trial support. |
| | **11/1/17 Total** | | 12.00 | |
| Wit (13877) | 11/2/17 | Patrick Schmidt | 11.00 | Trial support. |
| | **11/2/17 Total** | | 11.00 | |
| Wit (13877) | 11/3/17 | Patrick Schmidt | 12.00 | Trial support. |
| | **11/3/17 Total** | | 12.00 | |

| Matter | Date | Name | Hours | Description |
|---|---|---|---|---|
| Wit (13877) | 11/6/17 | Patrick Schmidt | 13.00 | Trial support/travel. |
| | **11/6/17 Total** | | 13.00 | |
| Wit (13877) | 2/18/16 | Ramya Kasturi | 10.83 | Prepare for and take deposition of Dr. Ted Allchin; travel from Chicago |
| | **2/18/16 Total** | | 10.83 | |
| Wit (13877) | 3/28/16 | Ramya Kasturi | 12.03 | Compile and redact exhibits; edit motion to seal; edit motion for class |
| | **3/28/16 Total** | | 12.03 | |
| Wit (13877) | 4/6/16 | Ramya Kasturi | 14.00 | Defend Rule 30(b)(6) deposition of Beauterre Recovery Institute |
| | **4/6/16 Total** | | 14.00 | |
| Alex (14026) | 5/16/17 | Richard A. Kraus | 5.64 | Guideline grouping (5.18); confer with Caroline E. Reynolds and Adam |
| Wit (13877) | 5/16/17 | Richard A. Kraus | 5.64 | Guideline grouping (5.18); confer with Caroline E. Reynolds and Adam |
| | **5/16/17 Total** | | 11.28 | |
| Alex (14026) | 4/11/17 | Sara L. A. Lawson | 6.25 | Prepare for Wetherbee deposition in Minneapolis; depose Lynn |
| Wit (13877) | 4/11/17 | Sara L. A. Lawson | 6.25 | Prepare for Wetherbee deposition in Minneapolis; depose Lynn |
| | **4/11/17 Total** | | 12.50 | |
| Alex (14026) | 4/18/17 | Sara L. A. Lawson | 6.50 | Prepare for deposition of Dr. Martorana; telephone conference with |
| Wit (13877) | 4/18/17 | Sara L. A. Lawson | 6.50 | Prepare for deposition of Dr. Martorana; telephone conference with |
| | **4/18/17 Total** | | 13.00 | |
| Alex (14026) | 4/26/17 | Sara L. A. Lawson | 6.00 | Prepare for deposition of Dr. Allchin; deposition of Dr. Allchin in |
| Wit (13877) | 4/26/17 | Sara L. A. Lawson | 6.00 | Prepare for deposition of Dr. Allchin; deposition of Dr. Allchin in |
| | **4/26/17 Total** | | 12.00 | |
| Alex (14026) | 5/2/17 | Sara L. A. Lawson | 7.25 | Prepare for deposition of Keith Keytel; deposition of Keith Keytel; |
| Wit (13877) | 5/2/17 | Sara L. A. Lawson | 7.25 | Prepare for deposition of Keith Keytel; deposition of Keith Keytel; |
| | **5/2/17 Total** | | 14.50 | |
| Alex (14026) | 10/15/17 | Sara L. A. Lawson | 6.00 | Trial preparation (review deposition designations to update trial proof |
| Wit (13877) | 10/15/17 | Sara L. A. Lawson | 6.00 | Trial preparation (review deposition designations to update trial proof |
| | **10/15/17 Total** | | 12.00 | |
| Alex (14026) | 10/16/17 | Sara L. A. Lawson | 5.25 | Trial preparation (exhibits, deposition designations, telephone |
| Wit (13877) | 10/16/17 | Sara L. A. Lawson | 5.25 | Trial preparation (exhibits, deposition designations, telephone |
| | **10/16/17 Total** | | 10.50 | |
| Alex (14026) | 1/9/17 | Sepaass Shahidi | 5.40 | Investigate ERISA status of health plans (time for all tasks split evenly |

| Matter | Date | Name | Hours | Description |
|---|---|---|---|---|
| Wit (13877) | 1/9/17 | Sepaass Shahidi | 5.40 | Investigate ERISA status of health plans (time for all tasks split evenly |
| | **1/9/17 Total** | | 10.80 | |
| Alex (14026) | 1/14/17 | Sepaass Shahidi | 5.50 | Investigate ERISA status of health plans (time for all tasks split evenly |
| Wit (13877) | 1/14/17 | Sepaass Shahidi | 5.50 | Investigate ERISA status of health plans (time for all tasks split evenly |
| | **1/14/17 Total** | | 11.00 | |
| Alex (14026) | 4/3/19 | Sepaass Shahidi | 5.40 | Review time records in preparation for fee petition (Hours split evenly |
| Wit (13877) | 4/3/19 | Sepaass Shahidi | 5.40 | Review time records in preparation for fee petition (Hours split evenly |
| | **4/3/19 Total** | | 10.80 | |
| Alex (14026) | 3/28/17 | Steven N. Herman | 5.90 | Prepare for Motz and Brock depositions (time slip between Wit and |
| Wit (13877) | 3/28/17 | Steven N. Herman | 5.90 | Prepare for Motz and Brock depositions (time slip between Wit and |
| | **3/28/17 Total** | | 11.80 | |
| Alex (14026) | 3/29/17 | Steven N. Herman | 5.80 | Prepare for Motz and Brock depositions; draft letter regarding UBH's |
| Wit (13877) | 3/29/17 | Steven N. Herman | 5.80 | Prepare for Motz and Brock depositions; draft letter regarding UBH's |
| | **3/29/17 Total** | | 11.60 | |
| Alex (14026) | 4/1/17 | Steven N. Herman | 5.10 | Prepare for deposition of Dr. Pete Brock (time split evenly between Wit |
| Wit (13877) | 4/1/17 | Steven N. Herman | 5.10 | Prepare for deposition of Dr. Pete Brock (time split evenly between Wit |
| | **4/1/17 Total** | | 10.20 | |
| Alex (14026) | 4/4/17 | Steven N. Herman | 8.30 | Prepare for and take deposition of Frederic Motz (3.7); travel to |
| Wit (13877) | 4/4/17 | Steven N. Herman | 8.30 | Prepare for and take deposition of Frederic Motz (3.7); travel to |
| | **4/4/17 Total** | | 16.60 | |
| Alex (14026) | 4/6/17 | Steven N. Herman | 5.10 | Prepare for and take deposition of Dr. Pete Brock (4.1); travel from |
| Wit (13877) | 4/6/17 | Steven N. Herman | 5.10 | Prepare for and take deposition of Dr. Pete Brock (4.1); travel from |
| | **4/6/17 Total** | | 10.20 | |
| Alex (14026) | 4/25/17 | Steven N. Herman | 6.30 | Prepare for and take deposition of Carolyn Regan (4.2); travel from |
| Wit (13877) | 4/25/17 | Steven N. Herman | 6.30 | Prepare for and take deposition of Carolyn Regan (4.2); travel from |
| | **4/25/17 Total** | | 12.60 | |
| Alex (14026) | 5/1/17 | Steven N. Herman | 5.60 | Prepare for deposition of Heather Catlin (3.6); travel to Charlotte (2.0). |
| Wit (13877) | 5/1/17 | Steven N. Herman | 5.60 | Prepare for deposition of Heather Catlin (3.6); travel to Charlotte (2.0). |
| | **5/1/17 Total** | | 11.20 | |
| Alex (14026) | 5/3/17 | Steven N. Herman | 5.75 | Travel from Charlotte to Washington, DC (2.75); prepare for deposition |

| Matter | Date | Name | Hours | Description |
|---|---|---|---|---|
| Wit (13877) | 5/3/17 | Steven N. Herman | 5.75 | Travel from Charlotte to Washington, DC (2.75); prepare for deposition |
| | **5/3/17 Total** | | 11.50 | |
| Alex (14026) | 6/5/17 | Steven N. Herman | 5.10 | Work on opposition to summary judgment (time split evenly between |
| Wit (13877) | 6/5/17 | Steven N. Herman | 5.10 | Work on opposition to summary judgment (time split evenly between |
| | **6/5/17 Total** | | 10.20 | |