# EXHIBIT 22

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 2 | Alex (14026) | 10/26/17 | Adam Abelson | Trial Day 7 (Simpatico, Allchin and Bridge testimony; confer with team) (time for all tasks split evenly between Wit and Alexander cases). | 5.50 |
| 2 | Wit (13877) | 10/26/17 | Adam Abelson | Trial Day 7 (Simpatico, Allchin and Bridge testimony; confer with team) (time for all tasks split evenly between Wit and Alexander cases). | 5.50 |
| 2 | Alex (14026) | 8/26/17 | Aitan D. Goelman | Review defense pretrial statement, witness and exhibit lists; e-mail exchanges with team regarding same. | 0.80 |
| 2 | Wit (13877) | 8/26/17 | Aitan D. Goelman | Review defense pretrial statement, witness and exhibit lists; e-mail exchanges with team regarding same. | 0.80 |
| 2 | Alex (14026) | 10/5/17 | Aitan D. Goelman | Prepare for and participate in pretrial conference; confer with team. | 5.00 |
| 2 | Wit (13877) | 10/5/17 | Aitan D. Goelman | Prepare for and participate in pretrial conference; confer with team. | 5.00 |
| 2 | Alex (14026) | 10/6/17 | Aitan D. Goelman | Participate in team meetings, e-mail exchanges with team, witnesses; prepare for trial. | 5.00 |
| 2 | Wit (13877) | 10/6/17 | Aitan D. Goelman | Participate in team meetings, e-mail exchanges with team, witnesses; prepare for trial. | 5.00 |
| 2 | Alex (14026) | 10/10/17 | Aitan D. Goelman | Prepare for and participate in preparatory session with expert witness; numerous e-mail exchanges with members of team. | 5.50 |
| 2 | Wit (13877) | 10/10/17 | Aitan D. Goelman | Prepare for and participate in preparatory session with expert witness; numerous e-mail exchanges with members of team. | 5.50 |
| 2 | Alex (14026) | 10/30/17 | Aitan D. Goelman | Participate in trial; prepare for trial. | 7.00 |
| 2 | Wit (13877) | 10/30/17 | Aitan D. Goelman | Participate in trial; prepare for trial. | 7.00 |
| 2 | Alex (14026) | 10/31/17 | Aitan D. Goelman | Participate in trial; prepare for trial. | 9.00 |
| 2 | Wit (13877) | 10/31/17 | Aitan D. Goelman | Participate in trial; prepare for trial. | 9.00 |
| 2 | Alex (14026) | 11/1/17 | Aitan D. Goelman | Prepare for trial; participate in trial. | 4.50 |
| 2 | Wit (13877) | 11/1/17 | Aitan D. Goelman | Prepare for trial; participate in trial. | 4.50 |
| 2 | Alex (14026) | 12/6/17 | Aitan D. Goelman | Review and revise post-trial brief; e-mail exchanges with team. | 1.13 |
| 2 | Wit (13877) | 12/6/17 | Aitan D. Goelman | Review and revise post-trial brief; e-mail exchanges with team. | 1.12 |
| 2 | Alex (14026) | 9/19/17 | Anant Kumar | Discuss anticipated sealing motion from United and our approach to responding; review applicable local rules. | 0.30 |
| 2 | Wit (13877) | 9/19/17 | Anant Kumar | Discuss anticipated sealing motion from United and our approach to responding; review applicable local rules. | 0.40 |
| 2 | Alex (14026) | 10/23/17 | Anant Kumar | Research related to miscellaneous issues at Adam Abelson's request -- privilege for e-mails to counsel, summary witness's use of excerpts; compile list of sealed exhibits and send to Adam Abelson. | 1.00 |
| 2 | Wit (13877) | 10/23/17 | Anant Kumar | Research related to miscellaneous issues at Adam Abelson's request -- privilege for e-mails to counsel, summary witness's use of excerpts; compile list of sealed exhibits and send to Adam Abelson. | 1.00 |
| 2 | Alex (14026) | 8/19/16 | Andrew N. Goldfarb | Meeting with C. Reynolds, J. Cowart, A. Caridas; prepare for document review. | 1.70 |
| 2 | Wit (13877) | 8/19/16 | Andrew N. Goldfarb | Meeting with C. Reynolds, J. Cowart, A. Caridas; prepare for document review. | 1.70 |
| 2 | Alex (14026) | 4/26/17 | Andrew N. Goldfarb | Deposition preparation; confer with C. Reynolds., S. Herman. | 1.90 |
| 2 | Wit (13877) | 4/26/17 | Andrew N. Goldfarb | Deposition preparation; confer with C. Reynolds., S. Herman. | 1.90 |
| 2 | Wit (13877) | 10/24/14 | Benjamin L. Krein | Review, and provide edits and comments to, multiple drafts of opposition to defendant’s motion to dismiss; confer with Andrew Caridas regarding same. | 3.25 |
| 2 | Wit (13877) | 2/2/15 | Benjamin L. Krein | Begin review of pleadings; legal research class certification in Ninth Circuit. | 1.50 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 2 | Wit (13877) | 2/3/15 | Benjamin L. Krein | Continue analysis of pleadings; continue legal research regarding class certification in Ninth Circuit. | 2.00 |
| 2 | Wit (13877) | 2/4/15 | Benjamin L. Krein | Continue analysis of pleadings; continue legal research regarding class certification in Ninth Circuit. | 5.00 |
| 2 | Wit (13877) | 3/1/16 | Benjamin L. Krein | Meet with Caroline E. Reynolds to discuss legal research; legal research regarding remands for reprocessing of claims. | 2.50 |
| 2 | Wit (13877) | 3/3/16 | Benjamin L. Krein | Continue legal research regarding remands for reprocessing of claims; e-mail to Caroline E. Reynolds regarding same. | 1.50 |
| 2 | Wit (13877) | 10/10/14 | Caroline E. Reynolds | Confer with Jason S. Cowart, Andrew Caridas regarding case background and status; review and comment on drafts of initial disclosures and Rule 26(f) conference report. | 3.30 |
| 2 | Wit (13877) | 10/21/14 | Caroline E. Reynolds | Review draft motion to dismiss and suggest revisions to same; draft section on surcharge. | 2.90 |
| 2 | Wit (13877) | 10/23/14 | Caroline E. Reynolds | Draft section of opposition to motion to dismiss; conduct legal research regarding same. | 3.30 |
| 2 | Wit (13877) | 1/14/15 | Caroline E. Reynolds | Participate in conference call with Zuckerman Spaeder team regarding legal strategy issues; participate in conference call with full litigation team regarding experts. | 1.80 |
| 2 | Wit (13877) | 1/21/15 | Caroline E. Reynolds | Revise responses to defendants' discovery requests; confer with Andrew Caridas, Lori V. Duignan regarding same. | 5.90 |
| 2 | Alex (14026) | 2/15/15 | Caroline E. Reynolds | Draft opposition to motion to dismiss; conduct legal research in connection with same. | 3.50 |
| 2 | Alex (14026) | 2/16/15 | Caroline E. Reynolds | Draft opposition to motion to dismiss; conduct legal research in connection with same. | 2.30 |
| 2 | Wit (13877) | 3/16/15 | Caroline E. Reynolds | Review e-mail correspondence from team regarding legal strategy issues; confer with Nate Bualat and Andrew Caridas regarding claims sampling issues. | 1.00 |
| 2 | Alex (14026) | 4/2/15 | Caroline E. Reynolds | Prepare for oral argument on motion to dismiss; review and suggest revisions to draft Case Management Statement. | 1.50 |
| 2 | Alex (14026) | 4/3/15 | Caroline E. Reynolds | Confer with Andrew Caridas regarding discovery schedule; review and suggest revisions to draft Case Management Statement and initial disclosures. | 0.60 |
| 2 | Wit (13877) | 4/7/15 | Caroline E. Reynolds | Prepare supplemental interrogatory responses; review documents in connection with same. | 1.30 |
| 2 | Alex (14026) | 4/8/15 | Caroline E. Reynolds | Participate in conference call with litigation team regarding strategy issues concerning discovery and potential amendments; confer with Andrew Caridas regarding status conference. | 1.40 |
| 2 | Wit (13877) | 4/13/15 | Caroline E. Reynolds | Draft supplemental interrogatory responses and review documents in connection with same; confer via telephone with Andrew Caridas regarding same. | 5.50 |
| 2 | Wit (13877) | 4/14/15 | Caroline E. Reynolds | Draft supplemental interrogatory responses and review documents in connection with same; confer via telephone with Andrew Caridas regarding same. | 2.50 |
| 2 | Wit (13877) | 4/28/15 | Caroline E. Reynolds | Finalize supplemental interrogatory responses and send to Meiram Bendat to obtain verifications from plaintiffs; review documents in connection with same. | 4.50 |
| 2 | Wit (13877) | 5/4/15 | Caroline E. Reynolds | Participate in conference call with litigation team regarding discovery issues (total time split between Wit and Alexander cases); revise David and Natasha Wit's interrogatory responses. | 0.70 |
| 2 | Alex (14026) | 5/29/15 | Caroline E. Reynolds | Review and suggest revisions to new discovery requests; confer with team regarding legal strategy (approximately half of total 2.10 hours charged to Wit and half to Alexander). | 1.00 |
| 2 | Wit (13877) | 5/29/15 | Caroline E. Reynolds | Review and suggest revisions to new discovery requests; confer with team regarding legal strategy (approximately half of total 2.10 hours charged to Wit and half to Alexander). | 1.10 |
| 2 | Wit (13877) | 6/2/15 | Caroline E. Reynolds | Confer with Jason S. Cowart regarding case status and staffing issues; confer with Andrew Caridas regarding discovery matters. | 0.60 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 2 | Alex (14026) | 7/27/15 | Caroline E. Reynolds | Conduct legal research regarding work product protection for client e-mail; confer with Andrew Caridas, Jason S. Cowart, Meiram Bendat regarding same. | 3.10 |
| 2 | Wit (13877) | 7/27/15 | Caroline E. Reynolds | Draft discovery plan; conduct legal research on class certification standards in connection with same. | 2.10 |
| 2 | Wit (13877) | 7/30/15 | Caroline E. Reynolds | Confer with Andrew Caridas regarding discovery issues; draft discovery plan and conduct legal research in connection with same. | 1.80 |
| 2 | Alex (14026) | 8/4/15 | Caroline E. Reynolds | Confer with Meiram Bendat regarding interrogatory responses and discovery issues; review documents to be produced by Dr. Leffert and confer via e-mail with Meiram Bendat, Andrew Caridas regarding same. | 1.00 |
| 2 | Wit (13877) | 8/10/15 | Caroline E. Reynolds | Confer with Andrew Caridas regarding discovery strategy issues in preparation for meet and confer; review e-mails regarding discovery issues (total time of 1.8 billed half to Alexander and half to Wit). | 0.90 |
| 2 | Alex (14026) | 8/11/15 | Caroline E. Reynolds | Draft interrogatory responses for Gary Alexander; review documents and confer with Andrew Caridas, Meiram Bendat in connection with same. | 3.30 |
| 2 | Alex (14026) | 8/19/15 | Caroline E. Reynolds | Revise interrogatory responses; review documents in connection with same. | 3.10 |
| 2 | Alex (14026) | 8/21/15 | Caroline E. Reynolds | Confer with Meiram Bendat, Andrew Caridas regarding discovery matters and legal strategy; review documents in connection with same. | 1.10 |
| 2 | Wit (13877) | 8/29/15 | Caroline E. Reynolds | Confer with Andrew Caridas regarding privilege log; witness preparation. | 0.90 |
| 2 | Wit (13877) | 8/31/15 | Caroline E. Reynolds | Review documents in preparation for deposition preparation sessions; confer with Meiram Bendat regarding same. | 4.60 |
| 2 | Wit (13877) | 9/1/15 | Caroline E. Reynolds | Prepare for deposition witness preparation sessions; confer with team regarding same. | 1.40 |
| 2 | Alex (14026) | 9/9/15 | Caroline E. Reynolds | Confer with Andrew Caridas regarding discovery status and plan; review and respond to e-mails regarding third-party depositions. | 0.80 |
| 2 | Wit (13877) | 9/9/15 | Caroline E. Reynolds | Draft document review plan for claim sample documents; review documents in database in connection with same. | 0.80 |
| 2 | Wit (13877) | 9/16/15 | Caroline E. Reynolds | Participate in meet and confer call with defense counsel; conduct legal research on fiduciary exception. | 1.80 |
| 2 | Wit (13877) | 9/25/15 | Caroline E. Reynolds | Confer with Andrew Caridas regarding case status and discovery issues (about half of total .50 billed to each of Alexander and Wit cases); confer with Scott A. Hanna regarding status of review of claim sample documents. | 0.30 |
| 2 | Alex (14026) | 9/25/15 | Caroline E. Reynolds | Confer with Andrew Caridas regarding case status and discovery issues (about half of total .50 billed to each of Alexander and Wit cases); draft retainer to potential new client [redacted] and confer with Meiram Bendat regarding same. {redaction: PII} | 0.90 |
| 2 | Wit (13877) | 9/28/15 | Caroline E. Reynolds | Review documents in connection with Wit deposition preparation sessions; analyze plan language in connection with document review plan. | 1.50 |
| 2 | Wit (13877) | 9/30/15 | Caroline E. Reynolds | Participate in witness preparation sessions with David Wit and Natasha Wit; travel to and from New York, NY in connection with same. | 17.30 |
| 2 | Alex (14026) | 10/5/15 | Caroline E. Reynolds | Draft Haffner privilege log and review documents in connection with same; confer with Ramya Kasturi regarding legal research questions. | 4.50 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 2 | Alex (14026) | 10/13/15 | Caroline E. Reynolds | Review and code e-mails produced by UBH; review UBH privilege log and redacted documents and revise letter objecting to same (half of total 4.00 hours billed to each of Alexander and Wit cases). | 2.00 |
| 2 | Alex (14026) | 10/15/15 | Caroline E. Reynolds | Confer via e-mail with Modus regarding bates numbers for privilege log; confer via e-mail with team regarding proposed stipulations. | 0.20 |
| 2 | Wit (13877) | 10/15/15 | Caroline E. Reynolds | Defend deposition of Lori Flanzraich; return travel from New York. | 11.80 |
| 2 | Wit (13877) | 10/16/15 | Caroline E. Reynolds | Revise discovery plan and draft memoranda regarding legal strategy issues concerning discovery; draft e-mail to opposing counsel regarding potential stipulations (half of total 3.60 hours billed to each of Alexander and Wit cases). | 1.80 |
| 2 | Alex (14026) | 10/20/15 | Caroline E. Reynolds | Review documents in preparation for witness preparation session with Gary Alexander; confer via Facetime with Corinna Klein. | 1.50 |
| 2 | Alex (14026) | 10/25/15 | Caroline E. Reynolds | Travel to Tucson, AZ for deposition of Sierra Tucson; revise transcript in connection with same. | 10.00 |
| 2 | Alex (14026) | 10/27/15 | Caroline E. Reynolds | Travel from Tucson to Salt Lake City for Alexander deposition; meet with Gary Alexander to prepare for deposition. | 10.00 |
| 2 | Alex (14026) | 11/6/15 | Caroline E. Reynolds | Review and suggest revisions to joint case management statement; confer with opposing counsel regarding same (split equally between Alexander and Wit cases). | 1.90 |
| 2 | Wit (13877) | 11/6/15 | Caroline E. Reynolds | Review and suggest revisions to joint case management statement; confer with opposing counsel regarding same (split equally between Alexander and Wit cases). | 1.90 |
| 2 | Alex (14026) | 11/12/15 | Caroline E. Reynolds | Travel to San Francisco, CA for status hearing; review documents in preparation for hearing (half of total 9.30 hours split approximately evenly between Alexander and Wit cases). | 4.60 |
| 2 | Wit (13877) | 11/12/15 | Caroline E. Reynolds | Travel to San Francisco, CA for status hearing; review documents in preparation for hearing (half of total 9.30 hours split approximately evenly between Alexander and Wit cases). | 4.70 |
| 2 | Alex (14026) | 11/19/15 | Caroline E. Reynolds | Revise motion to compel; confer with team regarding same (half of total 1 hour split evenly between Alexander and Wit cases). | 0.50 |
| 2 | Wit (13877) | 11/19/15 | Caroline E. Reynolds | Revise motion to compel; confer with team regarding same (half of total 1 hour split evenly between Alexander and Wit cases). | 0.50 |
| 2 | Alex (14026) | 11/20/15 | Caroline E. Reynolds | Draft motion to compel; finalize and send letter to UBH regarding expert disclosure (total 6.50 hours split approximately evenly between Alexander and Wit matters). | 3.20 |
| 2 | Wit (13877) | 11/20/15 | Caroline E. Reynolds | Draft motion to compel; finalize and send letter to UBH regarding expert disclosure (total 6.50 hours split approximately evenly between Alexander and Wit matters). | 3.30 |
| 2 | Alex (14026) | 11/22/15 | Caroline E. Reynolds | Revise motion to compel and confer with Jason S. Cowart regarding same; review draft motion to seal and accompanying declarations and confer with Lori V. Duignan regarding same (total of 3.60 hours split evenly between Alexander and Wit cases). | 1.80 |
| 2 | Wit (13877) | 11/22/15 | Caroline E. Reynolds | Revise motion to compel and confer with Jason S. Cowart regarding same; review draft motion to seal and accompanying declarations and confer with Lori V. Duignan regarding same (total of 3.60 hours split evenly between Alexander and Wit cases). | 1.80 |
| 2 | Wit (13877) | 12/2/15 | Caroline E. Reynolds | Confer with Andrew Caridas, Meiram Bendat, Jason S. Cowart regarding discovery matters and intervention; follow up regarding same. | 1.80 |
| 2 | Alex (14026) | 12/3/15 | Caroline E. Reynolds | Review UBH's level of care guidelines and revise list of defects; confer with Andrew Caridas, Jason S. Cowart regarding discovery and legal strategy matters (approximately half of total 2.90 hours billed to each of Alexander and Wit cases). | 1.40 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 2 | Wit (13877) | 12/3/15 | Caroline E. Reynolds | Review UBH's level of care guidelines and revise list of defects; confer with Andrew Caridas, Jason S. Cowart regarding discovery and legal strategy matters (approximately half of total 2.90 hours billed to each of Alexander and Wit cases). | 1.50 |
| 2 | Alex (14026) | 12/4/15 | Caroline E. Reynolds | Participate in meet and confer call with opposing counsel; confer with Andrew Caridas, Jason S. Cowart regarding discovery issues (half of total 1.60 hours billed to each of Alexander and Wit cases). | 0.80 |
| 2 | Wit (13877) | 12/4/15 | Caroline E. Reynolds | Participate in meet and confer call with opposing counsel; confer with Andrew Caridas, Jason S. Cowart regarding discovery issues (half of total 1.60 hours billed to each of Alexander and Wit cases). | 0.80 |
| 2 | Alex (14026) | 12/7/15 | Caroline E. Reynolds | Analyze claim sample documents and UBH guidelines; confer with team regarding potential new plaintiff (half of total 4.8 billed to each of Alexander and Wit cases). | 2.40 |
| 2 | Wit (13877) | 12/7/15 | Caroline E. Reynolds | Analyze claim sample documents and UBH guidelines; confer with team regarding potential new plaintiff (half of total 4.8 billed to each of Alexander and Wit cases). | 2.40 |
| 2 | Alex (14026) | 12/8/15 | Caroline E. Reynolds | Analyze claim sample documents and UBH guidelines; review discovery plan and address case management issues (half of total 3.2 billed to each of Alexander and Wit cases). | 1.60 |
| 2 | Wit (13877) | 12/8/15 | Caroline E. Reynolds | Analyze claim sample documents and UBH guidelines; review discovery plan and address case management issues (half of total 3.2 billed to each of Alexander and Wit cases). | 1.60 |
| 2 | Wit (13877) | 12/11/15 | Caroline E. Reynolds | Revise requests for admission and draft 30(b)(6) notice; confer with Andrew Caridas, Jason S. Cowart regarding same (about half of total 6.1 billed to each of Alexander and Wit cases). | 3.10 |
| 2 | Alex (14026) | 12/11/15 | Caroline E. Reynolds | Revise requests for admission and draft 30(b)(6) notice; confer with Andrew Caridas, Jason S. Cowart regarding same (about half of total 6.1 billed to each of Alexander and Wit cases). | 3.00 |
| 2 | Alex (14026) | 12/13/15 | Caroline E. Reynolds | Review UBH's opposition to Plaintiffs' motion to compel; confer via e-mail with Meiram Bendat regarding discovery issues (half of total 1.6 billed to each of Alexander and Wit cases). | 0.80 |
| 2 | Wit (13877) | 12/13/15 | Caroline E. Reynolds | Review UBH's opposition to Plaintiffs' motion to compel; confer via e-mail with Meiram Bendat regarding discovery issues (half of total 1.6 billed to each of Alexander and Wit cases). | 0.80 |
| 2 | Alex (14026) | 12/15/15 | Caroline E. Reynolds | Analyze denial list and claim sample documents; identify list of potential fact witnesses and confer with team regarding same (about half of total 4.9 hours billed to each of Alexander and Wit cases). | 2.50 |
| 2 | Wit (13877) | 12/15/15 | Caroline E. Reynolds | Analyze denial list and claim sample documents; identify list of potential fact witnesses and confer with team regarding same (about half of total 4.9 hours billed to each of Alexander and Wit cases). | 2.40 |
| 2 | Alex (14026) | 12/19/15 | Caroline E. Reynolds | Review and suggest revisions to Tillitt and Driscoll intervenor complaints; confer via e-mail with Meiram Bendat and Andrew Caridas regarding same (approximately half of total 3.50 hours billed to each of Alexander and Wit cases). | 1.70 |
| 2 | Wit (13877) | 12/19/15 | Caroline E. Reynolds | Review and suggest revisions to Tillitt and Driscoll intervenor complaints; confer via e-mail with Meiram Bendat and Andrew Caridas regarding same (approximately half of total 3.50 hours billed to each of Alexander and Wit cases). | 1.80 |
| 2 | Alex (14026) | 1/6/16 | Caroline E. Reynolds | Analyze guidelines in connection with interrogatory responses; review draft intervenor complaints (half of total of 4.80 hours billed to each of Alexander and Wit cases). | 2.40 |
| 2 | Wit (13877) | 1/6/16 | Caroline E. Reynolds | Analyze guidelines in connection with interrogatory responses; review draft intervenor complaints (half of total of 4.80 hours billed to each of Alexander and Wit cases). | 2.40 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 2 | Alex (14026) | 1/13/16 | Caroline E. Reynolds | Analyze guidelines and revise draft interrogatory responses; review documents and conduct research in preparation for upcoming depositions (approximately half of total of 4.50 hours billed to each of Alexander and Wit cases). | 2.30 |
| 2 | Wit (13877) | 1/13/16 | Caroline E. Reynolds | Analyze guidelines and revise draft interrogatory responses; review documents and conduct research in preparation for upcoming depositions (approximately half of total of 4.50 hours billed to each of Alexander and Wit cases). | 2.20 |
| 2 | Alex (14026) | 1/14/16 | Caroline E. Reynolds | Revise interrogatory responses and confer with Jason S. Cowart, Meiram Bendat regarding same; prepare for upcoming depositions (half of total 4.80 hours billed to each of Alexander and Wit cases). | 2.40 |
| 2 | Wit (13877) | 1/14/16 | Caroline E. Reynolds | Revise interrogatory responses and confer with Jason S. Cowart, Meiram Bendat regarding same; prepare for upcoming depositions (half of total 4.80 hours billed to each of Alexander and Wit cases). | 2.40 |
| 2 | Alex (14026) | 1/18/16 | Caroline E. Reynolds | Review documents in preparation for upcoming depositions; revise interrogatory responses (half of total 2.80 hours billed to each of Alexander and Wit cases). | 1.40 |
| 2 | Wit (13877) | 1/18/16 | Caroline E. Reynolds | Review documents in preparation for upcoming depositions; revise interrogatory responses (half of total 2.80 hours billed to each of Alexander and Wit cases). | 1.40 |
| 2 | Alex (14026) | 1/24/16 | Caroline E. Reynolds | Review documents in preparation for upcoming depositions; review Brennecke transcript in connection with same (approximately half of total 6.30 hours billed to each of Alexander and Wit cases). | 3.10 |
| 2 | Wit (13877) | 1/24/16 | Caroline E. Reynolds | Review documents in preparation for upcoming depositions; review Brennecke transcript in connection with same (approximately half of total 6.30 hours billed to each of Alexander and Wit cases). | 3.20 |
| 2 | Alex (14026) | 1/26/16 | Caroline E. Reynolds | Prepare exhibits and revise outline for 30(b)(6) deposition; participate in call with Zuckerman team regarding legal strategy issues (approximately half of total 6.70 hours billed to each of Alexander and Wit cases). | 3.30 |
| 2 | Wit (13877) | 1/26/16 | Caroline E. Reynolds | Prepare exhibits and revise outline for 30(b)(6) deposition; participate in call with Zuckerman team regarding legal strategy issues (approximately half of total 6.70 hours billed to each of Alexander and Wit cases). | 3.40 |
| 2 | Wit (13877) | 2/5/16 | Caroline E. Reynolds | Confer with litigation team regarding expert deposition and legal strategy issues; prepare for deposition of Lin Zhu. | 1.20 |
| 2 | Alex (14026) | 2/8/16 | Caroline E. Reynolds | Prepare for deposition of Lin Zhu; travel to Philadelphia for same (half of total 11.60 hours billed to each of Alexander and Wit cases). | 5.80 |
| 2 | Wit (13877) | 2/8/16 | Caroline E. Reynolds | Prepare for deposition of Lin Zhu; travel to Philadelphia for same (half of total 11.60 hours billed to each of Alexander and Wit cases). | 5.80 |
| 2 | Alex (14026) | 2/23/16 | Caroline E. Reynolds | Confer with Andrew Caridas regarding upcoming 30(b)(6) deposition; follow up regarding same. | 0.30 |
| 2 | Alex (14026) | 2/26/16 | Caroline E. Reynolds | Draft class certification brief; conduct legal research and review documents, transcripts in connection with same (approximately half of total 7.90 hours billed to each of Alexander and Wit cases). | 3.90 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 2 | Wit (13877) | 2/26/16 | Caroline E. Reynolds | Draft class certification brief; conduct legal research and review documents, transcripts in connection with same (approximately half of total 7.90 hours billed to each of Alexander and Wit cases). | 4.00 |
| 2 | Alex (14026) | 3/2/16 | Caroline E. Reynolds | Draft class certification brief; prepare exhibits in connection with same (approximately half of total 5.20 hours billed to each of Alexander and Wit cases). | 2.60 |
| 2 | Wit (13877) | 3/2/16 | Caroline E. Reynolds | Draft class certification brief; prepare exhibits in connection with same (approximately half of total 5.20 hours billed to each of Alexander and Wit cases). | 2.60 |
| 2 | Alex (14026) | 3/4/16 | Caroline E. Reynolds | Draft class certification brief; prepare exhibits in connection with same (half of total 8.80 hours billed to each of Alexander and Wit cases). | 4.40 |
| 2 | Wit (13877) | 3/4/16 | Caroline E. Reynolds | Draft class certification brief; prepare exhibits in connection with same (half of total 8.80 hours billed to each of Alexander and Wit cases). | 4.40 |
| 2 | Alex (14026) | 3/5/16 | Caroline E. Reynolds | Draft class certification brief; prepare exhibits in connection with same (approximately half of total 4.30 hours billed to each of Alexander and Wit cases). | 2.20 |
| 2 | Wit (13877) | 3/5/16 | Caroline E. Reynolds | Draft class certification brief; prepare exhibits in connection with same (approximately half of total 4.30 hours billed to each of Alexander and Wit cases). | 2.10 |
| 2 | Alex (14026) | 3/8/16 | Caroline E. Reynolds | Draft class certification brief; prepare exhibits in connection with same (approximately half of total 8.00 hours billed to each of Alexander and Wit cases). | 4.00 |
| 2 | Wit (13877) | 3/8/16 | Caroline E. Reynolds | Draft class certification brief; prepare exhibits in connection with same (approximately half of total 8.00 hours billed to each of Alexander and Wit cases). | 4.00 |
| 2 | Alex (14026) | 3/9/16 | Caroline E. Reynolds | Draft class certification brief; prepare exhibits in connection with same (approximately half of total 2.00 hours billed to each of Alexander and Wit cases). | 1.00 |
| 2 | Wit (13877) | 3/9/16 | Caroline E. Reynolds | Draft class certification brief; prepare exhibits in connection with same (approximately half of total 2.00 hours billed to each of Alexander and Wit cases). | 1.00 |
| 2 | Alex (14026) | 3/13/16 | Caroline E. Reynolds | Draft class certification brief; prepare exhibits in connection with same (approximately half of total 4.00 hours billed to each of Alexander and Wit cases). | 2.00 |
| 2 | Wit (13877) | 3/13/16 | Caroline E. Reynolds | Draft class certification brief; prepare exhibits in connection with same (approximately half of total 4.00 hours billed to each of Alexander and Wit cases). | 2.00 |
| 2 | Alex (14026) | 3/29/16 | Caroline E. Reynolds | Confer with staff attorney reviewers, vendor regarding document review assignments; confer with Andrew N. Goldfarb, Jason S. Cowart regarding discovery issues (approximately half of total 2.50 hours billed to each of Alexander and Wit cases). | 1.20 |
| 2 | Wit (13877) | 3/29/16 | Caroline E. Reynolds | Confer with staff attorney reviewers, vendor regarding document review assignments; confer with Andrew N. Goldfarb, Jason S. Cowart regarding discovery issues (approximately half of total 2.50 hours billed to each of Alexander and Wit cases). | 1.30 |
| 2 | Alex (14026) | 3/30/16 | Caroline E. Reynolds | Draft instruction for staff attorney review of plan documents; confer with S. Ashley O'Neill, Laura Jo Barta regarding staff attorney staffing (half of total .80 hours billed to each of Alexander and Wit cases). | 0.40 |
| 2 | Wit (13877) | 3/30/16 | Caroline E. Reynolds | Draft instruction for staff attorney review of plan documents; confer with S. Ashley O'Neill, Laura Jo Barta regarding staff attorney staffing (half of total .80 hours billed to each of Alexander and Wit cases). | 0.40 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 2 | Alex (14026) | 4/15/16 | Caroline E. Reynolds | Meet with staff attorneys regarding review of plans in anticipation of reply; review plan and set up spreadsheet in connection with same (half of total 2.20 hours billed to each of Alexander and Wit cases). | 1.10 |
| 2 | Wit (13877) | 4/15/16 | Caroline E. Reynolds | Meet with staff attorneys regarding review of plans in anticipation of reply; review plan and set up spreadsheet in connection with same (half of total 2.20 hours billed to each of Alexander and Wit cases). | 1.10 |
| 2 | Alex (14026) | 4/27/16 | Caroline E. Reynolds | Confer with Nina J. Falvello regarding plan document review in anticipation of UBH's response to motion for class certification; confer with Meiram Bendat regarding review of case notes in preparation for same (half of total 1.00 hour billed to each of Alexander and Wit cases). | 0.50 |
| 2 | Wit (13877) | 4/27/16 | Caroline E. Reynolds | Confer with Nina J. Falvello regarding plan document review in anticipation of UBH's response to motion for class certification; confer with Meiram Bendat regarding review of case notes in preparation for same (half of total 1.00 hour billed to each of Alexander and Wit cases). | 0.50 |
| 2 | Alex (14026) | 4/29/16 | Caroline E. Reynolds | Review opposition to class certification motion; confer with team regarding same. | 3.10 |
| 2 | Alex (14026) | 5/6/16 | Caroline E. Reynolds | Review materials in connection with drafting reply in support of class certification; participate in call with team regarding status of reply drafting (approximately half of total 5.50 hours billed to each of Alexander and Wit cases). | 2.80 |
| 2 | Wit (13877) | 5/6/16 | Caroline E. Reynolds | Review materials in connection with drafting reply in support of class certification; participate in call with team regarding status of reply drafting (approximately half of total 5.50 hours billed to each of Alexander and Wit cases). | 2.70 |
| 2 | Alex (14026) | 5/13/16 | Caroline E. Reynolds | Participate in ADR call; confer with Andrew Caridas and Jason S. Cowart in preparation for same (approximately half of total 1.90 hours billed to each of Wit and Alexander cases). | 1.00 |
| 2 | Wit (13877) | 5/13/16 | Caroline E. Reynolds | Participate in ADR call; confer with Andrew Caridas and Jason S. Cowart in preparation for same (approximately half of total 1.90 hours billed to each of Wit and Alexander cases). | 0.90 |
| 2 | Alex (14026) | 5/16/16 | Caroline E. Reynolds | Review materials in preparation for oral argument on motion for class certification; confer with Jason S. Cowart, Meiram Bendat regarding same (half of total 2.60 hours billed to each of Alexander and Wit cases). | 1.30 |
| 2 | Wit (13877) | 5/16/16 | Caroline E. Reynolds | Review materials in preparation for oral argument on motion for class certification; confer with Jason S. Cowart, Meiram Bendat regarding same (half of total 2.60 hours billed to each of Alexander and Wit cases). | 1.30 |
| 2 | Wit (13877) | 7/14/16 | Caroline E. Reynolds | Review discovery plan and address case management matters; draft index of UBH productions and review correspondence and documents in connection with same (about half of total of 3.90 hours billed to each of Wit and Alexander cases). | 2.00 |
| 2 | Alex (14026) | 8/3/16 | Caroline E. Reynolds | Review draft stipulation and highlighted log; confer with April Ross regarding same (half of total .80 hour billed to each of Alexander and Wit cases). | 0.40 |
| 2 | Wit (13877) | 8/3/16 | Caroline E. Reynolds | Review draft stipulation and highlighted log; confer with April Ross regarding same (half of total .80 hour billed to each of Alexander and Wit cases). | 0.40 |
| 2 | Wit (13877) | 8/17/16 | Caroline E. Reynolds | Review pleadings in preparation for oral argument (half of total 2.20 hours billed to each of Alexander and Wit cases); confer with Brandt Pfeifer regarding case status and upcoming oral argument. | 1.30 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 2 | Alex (14026) | 8/31/16 | Caroline E. Reynolds | Review materials and draft outline and visual aids in preparation for oral argument on class certification motion; confer with Meiram Bendat regarding oral argument and discovery issues (half of total 6.10 hours billed to each of Wit and Alexander cases). | 3.00 |
| 2 | Wit (13877) | 8/31/16 | Caroline E. Reynolds | Review materials and draft outline and visual aids in preparation for oral argument on class certification motion; confer with Meiram Bendat regarding oral argument and discovery issues (half of total 6.10 hours billed to each of Wit and Alexander cases). | 3.10 |
| 2 | Wit (13877) | 9/8/16 | Caroline E. Reynolds | Draft errata letter and circulate same to opposing counsel; confer with Jason S. Cowart, Andrew Caridas regarding same (total .30 hour split between Alexander and Wit cases). | 0.20 |
| 2 | Alex (14026) | 9/26/16 | Caroline E. Reynolds | Confer with Jason S. Cowart, Carl S. Kravitz regarding response to anticipated Rule 23(f) motion; conduct legal research regarding same (total 3.70 hours split between Alexander and Wit cases). | 1.80 |
| 2 | Wit (13877) | 9/26/16 | Caroline E. Reynolds | Confer with Jason S. Cowart, Carl S. Kravitz regarding response to anticipated Rule 23(f) motion; conduct legal research regarding same (total 3.70 hours split between Alexander and Wit cases). | 1.90 |
| 2 | Alex (14026) | 9/30/16 | Caroline E. Reynolds | Review motion for reconsideration filed by UBH; confer via e-mail with team regarding same (total of .90 hour split between Wit and Alexander cases). | 0.40 |
| 2 | Wit (13877) | 9/30/16 | Caroline E. Reynolds | Review motion for reconsideration filed by UBH; confer via e-mail with team regarding same (total of .90 hour split between Wit and Alexander cases). | 0.50 |
| 2 | Alex (14026) | 10/3/16 | Caroline E. Reynolds | Confer with Meiram Bendat regarding motion for reconsideration and legal strategy issues; review preliminary legal research regarding res judicata (total 1.20 hours split between Alexander and Wit cases). | 0.60 |
| 2 | Wit (13877) | 10/3/16 | Caroline E. Reynolds | Confer with Meiram Bendat regarding motion for reconsideration and legal strategy issues; review preliminary legal research regarding res judicata (total 1.20 hours split between Alexander and Wit cases). | 0.60 |
| 2 | Alex (14026) | 10/4/16 | Caroline E. Reynolds | Confer with Adam Abelson, Andrew Caridas and Jason S. Cowart regarding opposition to motion for reconsideration; confer with Meiram Bendat regarding legal strategies concerning merits (total 2.50 hours split between Wit and Alexander cases). | 1.20 |
| 2 | Wit (13877) | 10/4/16 | Caroline E. Reynolds | Confer with Adam Abelson, Andrew Caridas and Jason S. Cowart regarding opposition to motion for reconsideration; confer with Meiram Bendat regarding legal strategies concerning merits (total 2.50 hours split between Wit and Alexander cases). | 1.30 |
| 2 | Alex (14026) | 10/7/16 | Caroline E. Reynolds | Review draft opposition to motion for leave; confer with Jason S. Cowart, Adam Abelson, Andrew Caridas regarding same (total 2.10 hours split between Alexander and Wit cases). | 1.00 |
| 2 | Wit (13877) | 10/7/16 | Caroline E. Reynolds | Review draft opposition to motion for leave; confer with Jason S. Cowart, Adam Abelson, Andrew Caridas regarding same (total 2.10 hours split between Alexander and Wit cases). | 1.10 |
| 2 | Alex (14026) | 10/9/16 | Caroline E. Reynolds | Revise opposition to motion for leave to seek reconsideration; confer with Jason S. Cowart, Andrew Caridas regarding same (total 4.90 hours split between Alexander and Wit cases). | 2.50 |
| 2 | Wit (13877) | 10/9/16 | Caroline E. Reynolds | Revise opposition to motion for leave to seek reconsideration; confer with Jason S. Cowart, Andrew Caridas regarding same (total 4.90 hours split between Alexander and Wit cases). | 2.40 |
| 2 | Alex (14026) | 10/10/16 | Caroline E. Reynolds | Revise opposition to motion for leave; confer with Jason S. Cowart, Andrew Caridas regarding same (total 1.90 hours split between Alexander and Wit cases). | 0.90 |
| 2 | Wit (13877) | 10/10/16 | Caroline E. Reynolds | Revise opposition to motion for leave; confer with Jason S. Cowart, Andrew Caridas regarding same (total 1.90 hours split between Alexander and Wit cases). | 1.00 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 2 | Alex (14026) | 10/11/16 | Caroline E. Reynolds | Revise opposition to motion for leave; confer with Jason S. Cowart, Andrew Caridas, Adam Abelson regarding same (total 4.60 hours split between Alexander and Wit cases). | 2.30 |
| 2 | Wit (13877) | 10/11/16 | Caroline E. Reynolds | Revise opposition to motion for leave; confer with Jason S. Cowart, Andrew Caridas, Adam Abelson regarding same (total 4.60 hours split between Alexander and Wit cases). | 2.30 |
| 2 | Alex (14026) | 10/25/16 | Caroline E. Reynolds | Finalize draft of status report and trial plan and send same to opposing counsel; confer with Jason S. Cowart, Andrew Caridas regarding same (total 2.00 hours split between Wit and Alexander cases). | 1.00 |
| 2 | Alex (14026) | 11/6/16 | Caroline E. Reynolds | Revise answer to 23(f) petition; conduct legal research regarding same (total of 4.20 hours split between Alexander and Wit cases). | 2.10 |
| 2 | Wit (13877) | 11/6/16 | Caroline E. Reynolds | Revise answer to 23(f) petition; conduct legal research regarding same (total of 4.20 hours split between Alexander and Wit cases). | 2.10 |
| 2 | Alex (14026) | 11/8/16 | Caroline E. Reynolds | Confer with Bill Meyer regarding notice plan; begin drafting notice documents (total of 2.10 hours split between Wit and Alexander cases). | 1.00 |
| 2 | Wit (13877) | 11/8/16 | Caroline E. Reynolds | Confer with Bill Meyer regarding notice plan; begin drafting notice documents (total of 2.10 hours split between Wit and Alexander cases). | 1.10 |
| 2 | Alex (14026) | 11/18/16 | Caroline E. Reynolds | Review documents concerning merits; follow up with potential class administrators (total of 1.30 hours split between Alexander and Wit cases). | 0.60 |
| 2 | Wit (13877) | 11/18/16 | Caroline E. Reynolds | Review documents concerning merits; follow up with potential class administrators (total of 1.30 hours split between Alexander and Wit cases). | 0.70 |
| 2 | Alex (14026) | 11/28/16 | Caroline E. Reynolds | Revise opposition to UBH's motion for reply and confer with Jason S. Cowart regarding same; review notes regarding pending projects (total of 2.10 hours split between Alexander and Wit cases). | 1.00 |
| 2 | Wit (13877) | 11/28/16 | Caroline E. Reynolds | Revise opposition to UBH's motion for reply and confer with Jason S. Cowart regarding same; review notes regarding pending projects (total of 2.10 hours split between Alexander and Wit cases). | 1.10 |
| 2 | Alex (14026) | 12/7/16 | Caroline E. Reynolds | Confer with April Ross regarding notice plan; confer with Meiram Bendat regarding discovery issues (total of 1.40 hours split between Alexander and Wit cases). | 0.70 |
| 2 | Wit (13877) | 12/7/16 | Caroline E. Reynolds | Confer with April Ross regarding notice plan; confer with Meiram Bendat regarding discovery issues (total of 1.40 hours split between Alexander and Wit cases). | 0.70 |
| 2 | Alex (14026) | 12/22/16 | Caroline E. Reynolds | Review and suggest revisions to draft discovery requests; confer via e-mail and phone with team regarding same (total of 2.30 hours split between Alexander and Wit cases). | 1.10 |
| 2 | Wit (13877) | 12/22/16 | Caroline E. Reynolds | Review and suggest revisions to draft discovery requests; confer via e-mail and phone with team regarding same (total of 2.30 hours split between Alexander and Wit cases). | 1.20 |
| 2 | Alex (14026) | 6/14/17 | Caroline E. Reynolds | Revise opposition to motion for summary judgment, declaration and exhibits in support of same; confer with Adam Abelson, Jason S. Cowart, Steven N. Herman regarding same (total of 14.20 hours for all tasks split between Wit and Alexander cases). | 7.10 |
| 2 | Wit (13877) | 6/14/17 | Caroline E. Reynolds | Revise opposition to motion for summary judgment, declaration and exhibits in support of same; confer with Adam Abelson, Jason S. Cowart, Steven N. Herman regarding same (total of 14.20 hours for all tasks split between Wit and Alexander cases). | 7.10 |
| 2 | Alex (14026) | 7/3/17 | Caroline E. Reynolds | Analyze claims data and draft settlement demand materials; draft e-mail to class administrator requesting data regarding same (total of 3.70 hours split between Wit and Alexander cases). | 1.80 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 2 | Wit (13877) | 7/3/17 | Caroline E. Reynolds | Analyze claims data and draft settlement demand materials; draft e-mail to class administrator requesting data regarding same (total of 3.70 hours split between Wit and Alexander cases). | 1.90 |
| 2 | Alex (14026) | 8/26/17 | Caroline E. Reynolds | Review UBH's draft pre-trial filings; discuss same via e-mail with team (time for all tasks split between Wit and Alexander cases). | 5.20 |
| 2 | Wit (13877) | 8/26/17 | Caroline E. Reynolds | Review UBH's draft pre-trial filings; discuss same via e-mail with team (time for all tasks split between Wit and Alexander cases). | 5.30 |
| 2 | Alex (14026) | 9/4/17 | Caroline E. Reynolds | Revise findings of fact and conclusions of law and review documents in connection with same; review and revise exhibit list and confer with team regarding same (total of 8.00 hours split between Alexander and Wit cases). | 4.00 |
| 2 | Wit (13877) | 9/4/17 | Caroline E. Reynolds | Revise findings of fact and conclusions of law and review documents in connection with same; review and revise exhibit list and confer with team regarding same (total of 8.00 hours split between Alexander and Wit cases). | 4.00 |
| 2 | Wit (13877) | 9/14/17 | Caroline E. Reynolds | Review and designate deposition testimony; review and revise oppositions to UBH's motion in limine and confer with team regarding same (total of 7.20 hours split between Alexander and Wit cases). | 3.60 |
| 2 | Alex (14026) | 9/20/17 | Caroline E. Reynolds | Draft objections to UBH's deposition and discovery response designations; confer with Adam Abelson and Lori V. Duignan regarding trial exhibits (total of 5.10 hours split between Alexander and Wit cases). | 2.50 |
| 2 | Wit (13877) | 9/20/17 | Caroline E. Reynolds | Draft objections to UBH's deposition and discovery response designations; confer with Adam Abelson and Lori V. Duignan regarding trial exhibits (total of 5.10 hours split between Alexander and Wit cases). | 2.60 |
| 2 | Alex (14026) | 9/25/17 | Caroline E. Reynolds | Revise deposition designations and objections to UBH's counter-designations; meet with trial team regarding objections to exhibits and trial strategy (total of 8.40 hours split between Alexander and Wit cases). | 4.20 |
| 2 | Wit (13877) | 9/25/17 | Caroline E. Reynolds | Revise deposition designations and objections to UBH's counter-designations; meet with trial team regarding objections to exhibits and trial strategy (total of 8.40 hours split between Alexander and Wit cases). | 4.20 |
| 2 | Alex (14026) | 9/27/17 | Caroline E. Reynolds | Revise deposition designations and objections to UBH's counter-designations; confer with trial team members regarding trial strategy issues (total of 10.10 hours split between Alexander and Wit cases). | 5.00 |
| 2 | Wit (13877) | 9/27/17 | Caroline E. Reynolds | Revise deposition designations and objections to UBH's counter-designations; confer with trial team members regarding trial strategy issues (total of 10.10 hours split between Alexander and Wit cases). | 5.10 |
| 2 | Alex (14026) | 9/28/17 | Caroline E. Reynolds | Finalize deposition designations and objections to counter-designations; confer with Adam Abelson, opposing counsel regarding same (total of 2.00 hours split between Alexander and Wit cases). | 1.00 |
| 2 | Wit (13877) | 9/28/17 | Caroline E. Reynolds | Finalize deposition designations and objections to counter-designations; confer with Adam Abelson, opposing counsel regarding same (total of 2.00 hours split between Alexander and Wit cases). | 1.00 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 2 | Alex (14026) | 10/1/17 | Caroline E. Reynolds | Review exhibits and draft witness examinations in preparation for trial; confer with Adam Abelson and Carl S. Kravitz regarding trial strategy issues (total of 10.40 hours split between Alexander and Wit cases). | 5.20 |
| 2 | Wit (13877) | 10/1/17 | Caroline E. Reynolds | Review exhibits and draft witness examinations in preparation for trial; confer with Adam Abelson and Carl S. Kravitz regarding trial strategy issues (total of 10.40 hours split between Alexander and Wit cases). | 5.20 |
| 2 | Alex (14026) | 10/6/17 | Caroline E. Reynolds | Prepare for trial; confer with team regarding trial strategy issues (total of 11 hours split between Alexander and Wit cases). | 5.50 |
| 2 | Wit (13877) | 10/6/17 | Caroline E. Reynolds | Prepare for trial; confer with team regarding trial strategy issues (total of 11 hours split between Alexander and Wit cases). | 5.50 |
| 2 | Alex (14026) | 10/7/17 | Caroline E. Reynolds | Prepare for trial; confer with team regarding trial strategy issues (total of 11 hours split between Alexander and Wit cases). | 5.50 |
| 2 | Wit (13877) | 10/7/17 | Caroline E. Reynolds | Prepare for trial; confer with team regarding trial strategy issues (total of 11 hours split between Alexander and Wit cases). | 5.50 |
| 2 | Alex (14026) | 10/8/17 | Caroline E. Reynolds | Prepare for trial; confer with team regarding trial strategy issues (total of 11.30 hours split between Alexander and Wit cases). | 5.60 |
| 2 | Wit (13877) | 10/8/17 | Caroline E. Reynolds | Prepare for trial; confer with team regarding trial strategy issues (total of 11.30 hours split between Alexander and Wit cases). | 5.70 |
| 2 | Alex (14026) | 10/9/17 | Caroline E. Reynolds | Prepare for trial; confer with team regarding trial strategy issues (total of 11.20 hours split between Alexander and Wit cases). | 5.60 |
| 2 | Wit (13877) | 10/9/17 | Caroline E. Reynolds | Prepare for trial; confer with team regarding trial strategy issues (total of 11.20 hours split between Alexander and Wit cases). | 5.60 |
| 2 | Alex (14026) | 10/10/17 | Caroline E. Reynolds | Prepare for trial; confer with trial team regarding trial strategy issues (total of 11.30 hours split between Alexander and Wit cases). | 5.60 |
| 2 | Wit (13877) | 10/10/17 | Caroline E. Reynolds | Prepare for trial; confer with trial team regarding trial strategy issues (total of 11.30 hours split between Alexander and Wit cases). | 5.70 |
| 2 | Alex (14026) | 10/11/17 | Caroline E. Reynolds | Prepare for trial; confer with trial team regarding trial strategy issues (total of 12.50 hours split between Alexander and Wit cases). | 6.30 |
| 2 | Wit (13877) | 10/11/17 | Caroline E. Reynolds | Prepare for trial; confer with trial team regarding trial strategy issues (total of 12.50 hours split between Alexander and Wit cases). | 6.20 |
| 2 | Alex (14026) | 10/12/17 | Caroline E. Reynolds | Prepare for trial; confer with trial team regarding trial strategy issues (total of 14.00 hours split between Alexander and Wit cases). | 7.00 |
| 2 | Wit (13877) | 10/12/17 | Caroline E. Reynolds | Prepare for trial; confer with trial team regarding trial strategy issues (total of 14.00 hours split between Alexander and Wit cases). | 7.00 |
| 2 | Alex (14026) | 10/13/17 | Caroline E. Reynolds | Prepare for trial; confer with trial team regarding trial strategy issues (total of 14.50 hours split between Alexander and Wit cases). | 7.20 |
| 2 | Wit (13877) | 10/13/17 | Caroline E. Reynolds | Prepare for trial; confer with trial team regarding trial strategy issues (total of 14.50 hours split between Alexander and Wit cases). | 7.30 |
| 2 | Alex (14026) | 10/14/17 | Caroline E. Reynolds | Prepare for trial; confer with trial team regarding trial strategy issues (total of 15.00 hours split between Alexander and Wit cases). | 7.50 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 2 | Wit (13877) | 10/14/17 | Caroline E. Reynolds | Prepare for trial; confer with trial team regarding trial strategy issues (total of 15.00 hours split between Alexander and Wit cases). | 7.50 |
| 2 | Alex (14026) | 10/15/17 | Caroline E. Reynolds | Prepare for trial; confer with trial team regarding trial strategy issues (total of 14.00 hours split between Alexander and Wit cases). | 7.00 |
| 2 | Wit (13877) | 10/15/17 | Caroline E. Reynolds | Prepare for trial; confer with trial team regarding trial strategy issues (total of 14.00 hours split between Alexander and Wit cases). | 7.00 |
| 2 | Alex (14026) | 10/19/17 | Caroline E. Reynolds | Prepare for second week of trial; confer with trial team regarding trial strategy issues (total of 10.20 hours split between Alexander and Wit cases). | 5.10 |
| 2 | Wit (13877) | 10/19/17 | Caroline E. Reynolds | Prepare for second week of trial; confer with trial team regarding trial strategy issues (total of 10.20 hours split between Alexander and Wit cases). | 5.10 |
| 2 | Alex (14026) | 10/20/17 | Caroline E. Reynolds | Prepare for second week of trial; confer with trial team regarding trial strategy issues (total of 12.00 hours split between Alexander and Wit cases). | 6.00 |
| 2 | Wit (13877) | 10/20/17 | Caroline E. Reynolds | Prepare for second week of trial; confer with trial team regarding trial strategy issues (total of 12.00 hours split between Alexander and Wit cases). | 6.00 |
| 2 | Alex (14026) | 10/21/17 | Caroline E. Reynolds | Prepare for second week of trial; confer with trial team regarding trial strategy issues (total of 13.5 split between Alexander and Wit cases). | 6.70 |
| 2 | Wit (13877) | 10/21/17 | Caroline E. Reynolds | Prepare for second week of trial; confer with trial team regarding trial strategy issues (total of 13.5 split between Alexander and Wit cases). | 6.80 |
| 2 | Alex (14026) | 10/22/17 | Caroline E. Reynolds | Prepare for second week of trial; confer with trial team regarding trial strategy issues (total of 15.50 hours split between Alexander and Wit cases). | 7.70 |
| 2 | Wit (13877) | 10/22/17 | Caroline E. Reynolds | Prepare for second week of trial; confer with trial team regarding trial strategy issues (total of 15.50 hours split between Alexander and Wit cases). | 7.80 |
| 2 | Alex (14026) | 10/26/17 | Caroline E. Reynolds | Day seven of trial; confer with trial team regarding trial strategy issues (total of 9.50 hours split between Alexander and Wit cases). | 4.80 |
| 2 | Wit (13877) | 10/26/17 | Caroline E. Reynolds | Day seven of trial; confer with trial team regarding trial strategy issues (total of 9.50 hours split between Alexander and Wit cases). | 4.70 |
| 2 | Alex (14026) | 10/27/17 | Caroline E. Reynolds | Prepare for remaining trial days; confer with trial team regarding trial strategy issues (total of 9.00 hours split between Alexander and Wit cases). | 4.50 |
| 2 | Wit (13877) | 10/27/17 | Caroline E. Reynolds | Prepare for remaining trial days; confer with trial team regarding trial strategy issues (total of 9.00 hours split between Alexander and Wit cases). | 4.50 |
| 2 | Alex (14026) | 11/1/17 | Caroline E. Reynolds | Last day of trial; confer with team regarding closing arguments and legal strategy issues, including post-trial briefing (total of 8.00 hours split between Alexander and Wit cases). | 4.00 |
| 2 | Wit (13877) | 11/1/17 | Caroline E. Reynolds | Last day of trial; confer with team regarding closing arguments and legal strategy issues, including post-trial briefing (total of 8.00 hours split between Alexander and Wit cases). | 4.00 |
| 2 | Alex (14026) | 11/28/17 | Caroline E. Reynolds | Review and revise post-trial brief; confer with Adam Abelson regarding same (total of 4.60 hours split between Wit and Alexander cases). | 2.30 |
| 2 | Wit (13877) | 11/28/17 | Caroline E. Reynolds | Review and revise post-trial brief; confer with Adam Abelson regarding same (total of 4.60 hours split between Wit and Alexander cases). | 2.30 |
| 2 | Alex (14026) | 11/29/17 | Caroline E. Reynolds | Review and revise post-trial brief; confer with Adam Abelson regarding same (total of 6.00 hours split between Wit and Alexander cases). | 3.00 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 2 | Wit (13877) | 11/29/17 | Caroline E. Reynolds | Review and revise post-trial brief; confer with Adam Abelson regarding same (total of 6.00 hours split between Wit and Alexander cases). | 3.00 |
| 2 | Alex (14026) | 11/30/17 | Caroline E. Reynolds | Review and revise post-trial brief; confer with Adam Abelson regarding same (total of 3.80 hours split between Wit and Alexander cases). | 1.90 |
| 2 | Wit (13877) | 11/30/17 | Caroline E. Reynolds | Review and revise post-trial brief; confer with Adam Abelson regarding same (total of 3.80 hours split between Wit and Alexander cases). | 1.90 |
| 2 | Alex (14026) | 1/25/18 | Caroline E. Reynolds | Draft outline of post-trial reply brief; review evidence in connection with same (total of 6.20 hours split between Wit and Alexander cases). | 3.10 |
| 2 | Wit (13877) | 1/25/18 | Caroline E. Reynolds | Draft outline of post-trial reply brief; review evidence in connection with same (total of 6.20 hours split between Wit and Alexander cases). | 3.10 |
| 2 | Alex (14026) | 1/27/18 | Caroline E. Reynolds | Begin drafting post-trial reply brief; review evidence in connection with same (total of 5.00 hours split between Wit and Alexander cases). | 2.50 |
| 2 | Wit (13877) | 1/27/18 | Caroline E. Reynolds | Begin drafting post-trial reply brief; review evidence in connection with same (total of 5.00 hours split between Wit and Alexander cases). | 2.50 |
| 2 | Alex (14026) | 1/28/18 | Caroline E. Reynolds | Draft post-trial reply brief; review evidence in connection with same (total of 5.20 hours split between Wit and Alexander cases). | 2.60 |
| 2 | Wit (13877) | 1/28/18 | Caroline E. Reynolds | Draft post-trial reply brief; review evidence in connection with same (total of 5.20 hours split between Wit and Alexander cases). | 2.60 |
| 2 | Alex (14026) | 2/1/18 | Caroline E. Reynolds | Draft post-trial reply brief; review evidence in connection with same (total of 7.20 hours split between Wit and Alexander cases). | 3.60 |
| 2 | Wit (13877) | 2/1/18 | Caroline E. Reynolds | Draft post-trial reply brief; review evidence in connection with same (total of 7.20 hours split between Wit and Alexander cases). | 3.60 |
| 2 | Alex (14026) | 2/4/18 | Caroline E. Reynolds | Draft post-trial reply brief; review evidence in connection with same (total of 8.90 hours split between Wit and Alexander cases). | 4.40 |
| 2 | Wit (13877) | 2/4/18 | Caroline E. Reynolds | Draft post-trial reply brief; review evidence in connection with same (total of 8.90 hours split between Wit and Alexander cases). | 4.50 |
| 2 | Alex (14026) | 2/10/18 | Caroline E. Reynolds | Revise post-trial reply brief; review evidence in connection with same (total of 3 hours split between Wit and Alexander cases). | 1.50 |
| 2 | Wit (13877) | 2/10/18 | Caroline E. Reynolds | Revise post-trial reply brief; review evidence in connection with same (total of 3 hours split between Wit and Alexander cases). | 1.50 |
| 2 | Alex (14026) | 2/12/18 | Caroline E. Reynolds | Finalize post-trial reply brief; confer with Adam Abelson, Jason S. Cowart, Meiram Bendat, Nina J. Falvello, Laura Eller regarding same (total of 13.30 hours split between Wit and Alexander cases). | 6.60 |
| 2 | Wit (13877) | 2/12/18 | Caroline E. Reynolds | Finalize post-trial reply brief; confer with Adam Abelson, Jason S. Cowart, Meiram Bendat, Nina J. Falvello, Laura Eller regarding same (total of 13.30 hours split between Wit and Alexander cases). | 6.70 |
| 2 | Alex (14026) | 2/26/18 | Caroline E. Reynolds | Review UBH's motion for leave to file surreply; confer with Adam Abelson regarding same (total of 1.50 hours split between Wit and Alexander cases). | 0.70 |
| 2 | Wit (13877) | 2/26/18 | Caroline E. Reynolds | Review UBH's motion for leave to file surreply; confer with Adam Abelson regarding same (total of 1.50 hours split between Wit and Alexander cases). | 0.80 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 2 | Alex (14026) | 2/27/18 | Caroline E. Reynolds | Review and revise draft response to UBH's post-reply filings; confer with Adam Abelson regarding same (total of 2.30 hours split between Wit and Alexander cases). | 1.10 |
| 2 | Wit (13877) | 2/27/18 | Caroline E. Reynolds | Review and revise draft response to UBH's post-reply filings; confer with Adam Abelson regarding same (total of 2.30 hours split between Wit and Alexander cases). | 1.20 |
| 2 | Alex (14026) | 2/14/19 | Caroline E. Reynolds | Finalize stipulation for filing; confer with Lori Duignan regarding same (total of .4 split between Wit and Alexander cases). | 0.20 |
| 2 | Wit (13877) | 2/14/19 | Caroline E. Reynolds | Finalize stipulation for filing; confer with Lori Duignan regarding same (total of .4 split between Wit and Alexander cases). | 0.20 |
| 2 | Alex (14026) | 2/28/19 | Caroline E. Reynolds | Review liability ruling; confer with team regarding same (total of 3.0 split between Wit and Alexander cases). | 1.50 |
| 2 | Wit (13877) | 2/28/19 | Caroline E. Reynolds | Review liability ruling; confer with team regarding same (total of 3.0 split between Wit and Alexander cases). | 1.50 |
| 2 | Wit (13877) | 9/3/20 | Caroline E. Reynolds | Draft update to class representatives regarding remedies hearing; confer via email with team regarding hearing. | 0.80 |
| 2 | Wit (13877) | 2/4/14 | D. Brian Hufford | Review documents regarding plaintiff claims; research regarding [redacted]. {redaction: mental impressions/legal strategy} | 1.20 |
| 2 | Wit (13877) | 2/26/14 | D. Brian Hufford | Review/analyze plaintiff documents; research/draft complaint. | 1.80 |
| 2 | Wit (13877) | 3/7/14 | D. Brian Hufford | Telephone from potential plaintiff; research claims. | 0.80 |
| 2 | Wit (13877) | 3/23/14 | D. Brian Hufford | Review plaintiff documents regarding underlying claims; research ERISA issues regarding same. | 0.80 |
| 2 | Wit (13877) | 4/2/14 | D. Brian Hufford | Research for complaint and underlying issues; review plaintiff documents. | 1.75 |
| 2 | Wit (13877) | 4/3/14 | D. Brian Hufford | Review/edit draft complaint; research ERISA remedies, class issues. | 1.60 |
| 2 | Wit (13877) | 4/11/14 | D. Brian Hufford | Analyze plaintiff documents; telephone call with potential new plaintiff. | 1.20 |
| 2 | Wit (13877) | 5/21/14 | D. Brian Hufford | Finalize complaint; telephone call with press regarding new complaint. | 0.80 |
| 2 | Wit (13877) | 6/4/14 | D. Brian Hufford | Meetings concerning magistrate judge; telephone call with defense counsel regarding schedule. | 0.80 |
| 2 | Wit (13877) | 6/20/14 | D. Brian Hufford | Telephone with potential new plaintiff; review documents regarding same. | 1.20 |
| 2 | Wit (13877) | 6/25/14 | D. Brian Hufford | Review documents regarding potential new plaintiff; research underlying issues. | 1.40 |
| 2 | Wit (13877) | 7/20/14 | D. Brian Hufford | Various e-mails concerning amended complaint; review motion to dismiss papers regarding same. | 1.75 |
| 2 | Wit (13877) | 8/6/14 | D. Brian Hufford | Review/analyze draft complaint; various e-mails regarding strategy. | 1.25 |
| 2 | Wit (13877) | 8/12/14 | D. Brian Hufford | Review/edit opposition to motion to transfer; review underlying motion papers regarding same. | 1.75 |
| 2 | Wit (13877) | 8/13/14 | D. Brian Hufford | Review defendants' appeal opposition, analyze cases cited therein; research regarding reply. | 1.75 |
| 2 | Wit (13877) | 8/18/14 | D. Brian Hufford | Review/edit draft complaint, opposition to transfer motion; various telephone calls/e-mails regarding same. | 1.50 |
| 2 | Wit (13877) | 8/21/14 | D. Brian Hufford | Review/analyze 9th Circuit decision regarding impact claims; review documents from potential plaintiffs. | 0.80 |
| 2 | Wit (13877) | 9/26/14 | D. Brian Hufford | Review/analyze motion to dismiss brief; research issues regarding opposition. | 2.25 |
| 2 | Wit (13877) | 10/2/14 | D. Brian Hufford | Research opposition to motion to dismiss; analyze United's papers regarding same. | 3.40 |
| 2 | Alex (14026) | 10/21/14 | D. Brian Hufford | Review/analyze plaintiff documents regarding potential litigation; research underlying claims for complaint. | 1.50 |
| 2 | Alex (14026) | 10/22/14 | D. Brian Hufford | Review/analyze plaintiff documents; research underlying issues for new complaint. | 0.75 |
| 2 | Alex (14026) | 10/23/14 | D. Brian Hufford | Review/analyze plaintiff documents; research claims for complaint. | 1.25 |
| 2 | Wit (13877) | 10/24/14 | D. Brian Hufford | Review/analyze draft opposition to motion to dismiss; research same. | 0.80 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 2 | Alex (14026) | 11/21/14 | D. Brian Hufford | Research new complaint; telephone with co-counsel concerning same. | 0.75 |
| 2 | Wit (13877) | 11/21/14 | D. Brian Hufford | Telephone call with co-counsel concerning strategy; review court decision and complaint regarding discovery issues. | 0.80 |
| 2 | Wit (13877) | 11/25/14 | D. Brian Hufford | Telephone call with co-counsel concerning discovery issues; review correspondence concerning same. | 0.50 |
| 2 | Alex (14026) | 11/26/14 | D. Brian Hufford | United Outpatient - review plaintiff documents concerning claims; research same. | 1.25 |
| 2 | Alex (14026) | 12/19/14 | D. Brian Hufford | Research class/merits issues; review plaintiffs files concerning same. | 1.25 |
| 2 | Wit (13877) | 1/9/15 | D. Brian Hufford | Various e-mails concerning potential experts; research concerning same. | 0.40 |
| 2 | Wit (13877) | 1/14/15 | D. Brian Hufford | Telephone call with team concerning strategy, experts; review case summaries regarding ERISA remedies and class issues. | 1.50 |
| 2 | Alex (14026) | 1/29/15 | D. Brian Hufford | Review files relating to potential new outpatient plaintiff for self-funded plan; research regarding potential amended complaint. | 0.75 |
| 2 | Wit (13877) | 2/12/15 | D. Brian Hufford | Review/analyze summary of interviews concerning UBH practices; research concerning fiduciary obligations regarding same. | 1.25 |
| 2 | Wit (13877) | 3/1/15 | D. Brian Hufford | Review/analyze United documents concerning medical necessity guidelines and internal policies; research underlying claims. | 0.75 |
| 2 | Wit (13877) | 3/3/15 | D. Brian Hufford | Research standing/remedy issues; review/analyze United policies. | 1.40 |
| 2 | Wit (13877) | 3/18/15 | D. Brian Hufford | Review/analyze UBH policies/guidelines; research issues relating to fiduciary duty and development of internal guidelines. | 1.40 |
| 2 | Wit (13877) | 3/19/15 | D. Brian Hufford | Review UBH guidelines and discovery communications; research generally accepted standards. | 0.80 |
| 2 | Alex (14026) | 4/2/15 | D. Brian Hufford | Review draft Case Management Order; research concerning UBH guidelines. | 1.10 |
| 2 | Wit (13877) | 4/14/15 | D. Brian Hufford | Review/analyze new documents from potential plaintiff regarding in-network care; analyze UBH in-network guidelines regarding same. | 1.60 |
| 2 | Wit (13877) | 4/16/15 | D. Brian Hufford | Review/analyze plaintiff documents and documents from potential new plaintiffs; research underlying claims. | 1.20 |
| 2 | Wit (13877) | 4/17/15 | D. Brian Hufford | Review plaintiff files concerning potential new plaintiff; research in-patient guidelines and relationship to RTC. | 1.20 |
| 2 | Wit (13877) | 4/20/15 | D. Brian Hufford | Meeting with Meiram Bendat to discuss strategy; review plaintiff files concerning same. | 1.40 |
| 2 | Wit (13877) | 4/27/15 | D. Brian Hufford | Review/analyze proposed claims sample for discovery; research generally accepted medical standards. | 1.25 |
| 2 | Wit (13877) | 4/28/15 | D. Brian Hufford | Review BayCare complaint against United; research related cases on mental health issues, medical necessity determinations. | 0.75 |
| 2 | Wit (13877) | 4/29/15 | D. Brian Hufford | Various e-mails concerning discovery strategy; review UBH guidelines and research claims. | 0.80 |
| 2 | Wit (13877) | 5/4/15 | D. Brian Hufford | Various e-mails relating to class certification strategy; research regarding same. | 0.80 |
| 2 | Wit (13877) | 5/5/15 | D. Brian Hufford | Research generally accepted standards regarding coverage guidelines and RTC; review plaintiff documents, UBH claim files concerning same. | 1.75 |
| 2 | Wit (13877) | 5/8/15 | D. Brian Hufford | Review/analyze documents relating to potential new plaintiff and Borderline Personality Disorder; review United guidelines, generally accepted standards. | 1.75 |
| 2 | Wit (13877) | 5/21/15 | D. Brian Hufford | Review/analyze list of custodians for document production; review correspondence concerning same. | 0.75 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 2 | Wit (13877) | 6/16/15 | D. Brian Hufford | Review/analyze documents relating to potential new plaintiff and related action; research preliminary injunction concerning same. | 1.20 |
| 2 | Wit (13877) | 6/24/15 | D. Brian Hufford | Review/analyze plaintiff documents concerning new claims and [redacted]; research same. {redaction: mental impressions/legal strategy} | 1.60 |
| 2 | Wit (13877) | 6/26/15 | D. Brian Hufford | Various e-mails concerning potential new plaintiffs; review/analyze medical records concerning same. | 0.90 |
| 2 | Wit (13877) | 7/17/15 | D. Brian Hufford | Review/analyze files concerning potential new plaintiff and preliminary injunction; research underlying claims. | 1.40 |
| 2 | Alex (14026) | 7/20/15 | D. Brian Hufford | Review/analyze UBH documents; research issues relating to coverage policies and class questions. | 0.80 |
| 2 | Alex (14026) | 7/22/15 | D. Brian Hufford | Telephone call with potential new plaintiff; research claims. | 0.80 |
| 2 | Wit (13877) | 8/5/15 | D. Brian Hufford | Review patient documents relating to [redacted]; review submission to school regarding same. {redaction: mental impressions/legal strategy} | 1.10 |
| 2 | Wit (13877) | 8/14/15 | D. Brian Hufford | Review/analyze key documents; research underlying claims. | 0.75 |
| 2 | Wit (13877) | 8/18/15 | D. Brian Hufford | Research fiduciary duty exception to attorney-client privilege; review key UBH documents. | 1.10 |
| 2 | Wit (13877) | 9/20/15 | D. Brian Hufford | Various e-mails concerning UBH documents; review/analyze documents concerning UBH policies and generally accepted standards. | 0.80 |
| 2 | Alex (14026) | 9/24/15 | D. Brian Hufford | Review deposition transcripts, United documents relating to internal policies; research class issues and ERISA remedies. | 0.75 |
| 2 | Wit (13877) | 10/3/15 | D. Brian Hufford | Review/analyze UBH documents relating to policies and generally accepted standards; research fiduciary duty claims and remedies. | 0.80 |
| 2 | Wit (13877) | 10/8/15 | D. Brian Hufford | Review/analyze United documents and deposition transcripts; research class issues and generally accepted guidelines. | 0.80 |
| 2 | Wit (13877) | 10/12/15 | D. Brian Hufford | Review United depositions; research underlying claims on class and merits issues. | 1.20 |
| 2 | Wit (13877) | 10/24/15 | D. Brian Hufford | Review/analyze documents concerning [redacted]; research same.{redaction: mental impressions/legal strategy} | 1.20 |
| 2 | Wit (13877) | 10/27/15 | D. Brian Hufford | Review/analyze deposition transcripts; review United documents concerning merits/class issues. | 0.80 |
| 2 | Wit (13877) | 12/5/15 | D. Brian Hufford | Various e-mails concerning potential new plaintiffs; review/analyze documents concerning same. | 0.75 |
| 2 | Wit (13877) | 12/6/15 | D. Brian Hufford | Research claims relating to potential new plaintiffs; analyze UBH guidelines and related breach of fiduciary duty claims. | 0.60 |
| 2 | Wit (13877) | 12/12/15 | D. Brian Hufford | Review/analyze UBH documents relating to denials of potential plaintiffs; review claim files concerning same. | 0.80 |
| 2 | Wit (13877) | 1/20/16 | D. Brian Hufford | Review/analyze documents relating to potential new plaintiff; research compensation issues for mental health services. | 0.75 |
| 2 | Wit (13877) | 1/28/16 | D. Brian Hufford | Review/edit reply papers to motion to intervene; review motion papers and opposition concerning same. | 0.80 |
| 2 | Wit (13877) | 1/31/16 | D. Brian Hufford | Review potential plaintiff with ERISA-exempt plan; research same. | 0.80 |
| 2 | Wit (13877) | 2/8/16 | D. Brian Hufford | Review/analyze deposition transcripts and exhibits relating to class/merits issues; research underlying claims. | 1.10 |
| 2 | Wit (13877) | 3/14/16 | D. Brian Hufford | Review/analyze deposition transcripts; review correspondence relating to 30(b)(6) witnesses. | 1.40 |
| 2 | Wit (13877) | 3/28/16 | D. Brian Hufford | Review/edit draft class motion; review/analyze exhibits concerning same. | 1.20 |
| 2 | Alex (14026) | 3/28/16 | D. Brian Hufford | Telephone call with potential class member; research regarding class certification motion. | 0.80 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 2 | Wit (13877) | 4/30/16 | D. Brian Hufford | Review/analyze documents relating to identification of ERISA plans; research same regarding ERISA class claims. | 0.80 |
| 2 | Alex (14026) | 5/4/16 | D. Brian Hufford | Research legal issues relating to class certification reply; review/analyze United opposition papers concerning same. | 1.40 |
| 2 | Alex (14026) | 5/10/16 | D. Brian Hufford | Review/edit draft reply to class certification motion; research underlying claims. | 0.80 |
| 2 | Alex (14026) | 5/11/16 | D. Brian Hufford | Review/analyze reply to class certification motion; research same. | 1.25 |
| 2 | Wit (13877) | 5/11/16 | D. Brian Hufford | Review/analyze reply to class certification motion; research same. | 1.80 |
| 2 | Alex (14026) | 5/12/16 | D. Brian Hufford | Review/analyze reply to class certification motion; review/analyze United's objections to plaintiffs' evidence submitted in support of class certification and draft opposition. | 1.80 |
| 2 | Alex (14026) | 6/13/16 | D. Brian Hufford | Telephone call with co-counsel concerning related litigation to Alexander case and potential impact; review/analyze complaint and research underlying legal issues. | 0.75 |
| 2 | Wit (13877) | 7/19/16 | D. Brian Hufford | Telephone call with potential plaintiff concerning status and underlying legal issues; research same. | 0.75 |
| 2 | Wit (13877) | 9/6/16 | D. Brian Hufford | Review/analyze UBH documents relating to coverage guidelines; research court challenges to UBH mental health benefit denials. | 0.90 |
| 2 | Wit (13877) | 10/3/16 | D. Brian Hufford | E-mails concerning potential settlement issues; research issues relating to Health Net Inc. and potential remedies. | 1.25 |
| 2 | Wit (13877) | 10/6/16 | D. Brian Hufford | Review/analyze documents relating to potential new plaintiffs; research class issues/remedies. | 0.90 |
| 2 | Wit (13877) | 10/12/16 | D. Brian Hufford | Review/analyze court decision on United's motion for reconsideration; research issues relating to potential 30(b)(6) motion. | 0.80 |
| 2 | Wit (13877) | 10/25/16 | D. Brian Hufford | Review/analyze documents relating to potential new plaintiff and preliminary injunction claim; research preliminary injunction issues and potential remedies. | 1.20 |
| 2 | Wit (13877) | 11/17/16 | D. Brian Hufford | Review/analyze UBH documents relating to guidelines and policies; review/analyze UBH's motion for leave to file reply brief concerning Rule 23(f) petition. | 1.40 |
| 2 | Wit (13877) | 12/2/16 | D. Brian Hufford | Telephone call with co-counsel concerning strategy for litigation and merits issues; research same. | 0.75 |
| 2 | Wit (13877) | 12/9/16 | D. Brian Hufford | Reviewed/analyzed United reply brief in support of Rule 23(f) petition; researched ERISA remedies and summary judgment issues. | 0.80 |
| 2 | Wit (13877) | 12/16/16 | D. Brian Hufford | Reviewed/analyzed correspondence relating to discovery issues; researched ERISA remedies. | 0.50 |
| 2 | Wit (13877) | 12/17/16 | D. Brian Hufford | Reviewed/analyzed key UBH documents relating to internal guidelines and generally accepted standards; researched underlying legal claims, include appointment of monitor as ERISA remedy. | 1.10 |
| 2 | Wit (13877) | 1/3/17 | D. Brian Hufford | Reviewed/analyzed UBH documents relating to internal guidelines and generally accepted standards; various communications concerning same. | 0.80 |
| 2 | Wit (13877) | 1/4/17 | D. Brian Hufford | Reviewed/analyzed recent 9th Circuit decision on class certification issues; reviewed/analyzed district court class decision regarding impact. | 0.80 |
| 2 | Wit (13877) | 1/18/17 | D. Brian Hufford | Reviewed/analyzed draft stipulation on ERISA plans; researched ERISA remedies. | 0.80 |
| 2 | Alex (14026) | 1/27/17 | D. Brian Hufford | Reviewed/analyzed correspondence relating to discovery issues; researched merits issues concerning ERISA claims and relief. | 0.60 |
| 2 | Wit (13877) | 2/2/17 | D. Brian Hufford | Researched/analyzed new mental health cases and class decisions relevant to pending litigation; reviewed/analyzed new cases concerning same. | 1.30 |
| 2 | Wit (13877) | 2/3/17 | D. Brian Hufford | Conference call with team concerning discovery issues; reviewed/analyzed draft expert reports and related documents. | 0.90 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 2 | Wit (13877) | 2/6/17 | D. Brian Hufford | Reviewed/analyzed settlement statements and related correspondence; researched underlying legal issues. | 0.80 |
| 2 | Wit (13877) | 2/17/17 | D. Brian Hufford | Researched merits issues; reviewed/analyzed UBH documents and third party guidelines regarding claims. | 0.80 |
| 2 | Wit (13877) | 2/21/17 | D. Brian Hufford | Met with team concerning strategy on settlement; reviewed/analyzed UBH 2017 guidelines for purposes of settlement and drafted proposal on revised guidelines. | 1.60 |
| 2 | Wit (13877) | 2/24/17 | D. Brian Hufford | Reviewed/analyzed brief on class issues and opt outs; calls/e-mail with team concerning same. | 0.80 |
| 2 | Wit (13877) | 3/2/17 | D. Brian Hufford | Various communications relating to 9th Circuit decision denying class certification Rule 23(f) appeal; researched merits issues. | 0.80 |
| 2 | Wit (13877) | 3/5/17 | D. Brian Hufford | Reviewed/edited draft expert reports; reviewed/analyzed guidelines and prior court filings regarding same. | 1.10 |
| 2 | Wit (13877) | 3/6/17 | D. Brian Hufford | Reviewed/edited draft expert reports; reviewed/analyzed guidelines and prior court filings regarding same. | 0.80 |
| 2 | Wit (13877) | 3/15/17 | D. Brian Hufford | Telephone call with defense counsel regarding settlement and strategy; reviewed/analyzed correspondence relating to settlement issues. | 0.70 |
| 2 | Alex (14026) | 4/3/17 | D. Brian Hufford | Reviewed/analyzed UBH documents relating to guidelines; reviewed/analyzed correspondence relating to open discovery issues and upcoming depositions. | 0.80 |
| 2 | Wit (13877) | 4/7/17 | D. Brian Hufford | Met with team concerning strategy for settlement; reviewed/analyzed correspondence and related UBH documents concerning same. | 0.90 |
| 2 | Alex (14026) | 4/7/17 | D. Brian Hufford | Reviewed/analyzed expert and rebuttal reports; legal research concerning ERISA claims and remedies. | 0.80 |
| 2 | Alex (14026) | 4/8/17 | D. Brian Hufford | Communicated among team concerning strategy and expert reports; reviewed/analyzed expert and responsive reports. | 0.80 |
| 2 | Wit (13877) | 4/9/17 | D. Brian Hufford | E-mailed concerning settlement issues; researched relating to surcharge under ERISA. | 0.60 |
| 2 | Wit (13877) | 4/11/17 | D. Brian Hufford | Reviewed/analyzed Pender decision regarding impact on UBH case; reviewed/analyzed deposition transcripts. | 0.80 |
| 2 | Wit (13877) | 4/16/17 | D. Brian Hufford | Reviewed/analyzed deposition transcripts; reviewed/analyzed documents relating to settlement and merits on ERISA remedies/surcharge. | 1.30 |
| 2 | Wit (13877) | 4/17/17 | D. Brian Hufford | Reviewed/analyzed deposition transcripts regarding summary judgment and trial issues; reviewed/analyzed class notice. | 0.80 |
| 2 | Wit (13877) | 4/21/17 | D. Brian Hufford | Reviewed/analyzed key UBH documents and deposition transcripts; telephone call with team concerning status of settlement negotiations. | 0.90 |
| 2 | Wit (13877) | 4/25/17 | D. Brian Hufford | Reviewed/analyzed Medicare regulations/guidelines with regard to relevant to UBH guidelines; reviewed/analyzed deposition transcripts regarding merits issues. | 1.10 |
| 2 | Wit (13877) | 4/27/17 | D. Brian Hufford | Reviewed/analyzed deposition transcripts and summaries; reviewed/analyzed UBH documents relating to internal guidelines. | 1.30 |
| 2 | Wit (13877) | 5/8/17 | D. Brian Hufford | Reviewed/analyzed deposition transcripts; reviewed/analyzed draft revisions to UBH guidelines regarding settlement issues. | 1.10 |
| 2 | Alex (14026) | 5/17/17 | D. Brian Hufford | Reviewed/analyzed deposition transcripts and exhibits; researched/analyzed UBH documents relating to guidelines. | 1.10 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 2 | Wit (13877) | 5/22/17 | D. Brian Hufford | Reviewed/analyzed deposition transcripts and exhibits; reviewed/analyzed correspondence relating to settlement issues. | 0.80 |
| 2 | Alex (14026) | 5/24/17 | D. Brian Hufford | Reviewed/analyzed deposition transcripts and exhibits; researched legal issues on merits. | 0.50 |
| 2 | Wit (13877) | 5/24/17 | D. Brian Hufford | Reviewed/analyzed summary judgment papers; researched underlying legal issues. | 0.60 |
| 2 | Wit (13877) | 6/6/17 | D. Brian Hufford | Reviewed/analyzed UBH's proposal regarding revisions to guidelines for settlement purposes; various e-mails concerning same. | 0.60 |
| 2 | Wit (13877) | 6/8/17 | D. Brian Hufford | Reviewed/analyzed correspondence relating to settlement issues; reviewed/analyzed internal guidelines and expert reports concerning same. | 0.80 |
| 2 | Wit (13877) | 6/14/17 | D. Brian Hufford | Reviewed/analyzed documents relating to potential class member; researched underlying legal issues. | 0.60 |
| 2 | Wit (13877) | 6/21/17 | D. Brian Hufford | Reviewed/analyzed correspondence relating to class notice; researched legal issues relating to publication notice. | 0.60 |
| 2 | Alex (14026) | 7/5/17 | D. Brian Hufford | Reviewed/analyzed correspondence from class members; telephone calls concerning same. | 0.60 |
| 2 | Wit (13877) | 7/11/17 | D. Brian Hufford | Reviewed/analyzed Osberg decision relating to equitable relief under ERISA; researched related decisions. | 0.80 |
| 2 | Wit (13877) | 7/14/17 | D. Brian Hufford | Reviewed/analyzed correspondence and documents from unnamed class members; researched trial issues. | 0.80 |
| 2 | Wit (13877) | 7/21/17 | D. Brian Hufford | Team call concerning trial team and strategy; reviewed/analyzed court filings regarding claims and class issues. | 0.90 |
| 2 | Wit (13877) | 7/25/17 | D. Brian Hufford | Reviewed/analyzed documents from class members relating to pending claims; researched underlying legal issues. | 0.80 |
| 2 | Wit (13877) | 7/26/17 | D. Brian Hufford | Call with team to discuss strategy; reviewed/analyzed key documents relating to trial and merits. | 0.60 |
| 2 | Wit (13877) | 7/28/17 | D. Brian Hufford | Telephone call with team concerning summary judgment argument; researched about surcharge and other ERISA remedies for trial. | 0.70 |
| 2 | Wit (13877) | 8/2/17 | D. Brian Hufford | Conference call with team to discuss strategy; reviewed/analyzed correspondence relating to same. | 0.80 |
| 2 | Wit (13877) | 8/17/17 | D. Brian Hufford | Telephone call with class member concerning claims; researched trial issues. | 0.80 |
| 2 | Wit (13877) | 8/24/17 | D. Brian Hufford | Reviewed/analyzed talking points and related correspondence concerning potential settlement; researched legal issues relating to ERISA remedies. | 0.80 |
| 2 | Wit (13877) | 8/28/17 | D. Brian Hufford | Reviewed/analyzed correspondence from class members; researched merits issues. | 0.60 |
| 2 | Wit (13877) | 9/6/17 | D. Brian Hufford | Reviewed/analyzed documents relating to trial strategy and settlement issues; researched legal issues relating to a monitor as an ERISA remedy. | 0.70 |
| 2 | Wit (13877) | 9/12/17 | D. Brian Hufford | Meeting/calls with team to discuss strategy on settlement and merits; reviewed/analyzed damage analysis concerning same. | 0.90 |
| 2 | Wit (13877) | 9/15/17 | D. Brian Hufford | Reviewed/analyzed motions in limine; researched underlying legal issues. | 1.20 |
| 2 | Wit (13877) | 10/3/17 | D. Brian Hufford | Reviewed/analyzed motions in limine and communications concerning trial strategy; researched underlying legal issues. | 0.80 |
| 2 | Wit (13877) | 10/12/17 | D. Brian Hufford | Meeting with team to discuss exhaustion and impact on unnamed class representations and related trial issues; researched underlying legal issues. | 0.80 |
| 2 | Wit (13877) | 10/16/17 | D. Brian Hufford | Met with team in trial preparation; attended trial. | 7.00 |
| 2 | Wit (13877) | 10/18/17 | D. Brian Hufford | Reviewed/analyzed trial transcript; various e-mails concerning same. | 0.80 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 2 | Wit (13877) | 11/14/17 | D. Brian Hufford | Correspondence with putative class member concerning pending repayment demand; researched preliminary injunction issues. | 0.80 |
| 2 | Wit (13877) | 12/11/17 | D. Brian Hufford | Reviewed/edited post-trial papers; discussions with team concerning same. | 0.80 |
| 2 | Wit (13877) | 2/9/18 | D. Brian Hufford | Reviewed/analyzed drafted reply post trial brief; researched exhaustion issues. | 0.80 |
| 2 | Wit (13877) | 2/16/18 | D. Brian Hufford | Telephone call with class member concerning outstanding dispute with United over coverage issues; researched underlying legal claims. | 0.80 |
| 2 | Wit (13877) | 2/17/18 | D. Brian Hufford | Reviewed/analyzed [redacted]; various e-mails concerning same. {Redaction: mental impressions/ legal strategies} | 0.60 |
| 2 | Wit (13877) | 3/27/18 | D. Brian Hufford | Telephone call with co-counsel concerning post-trial strategy; drafted talking points for Kennedy Forum. | 0.90 |
| 2 | Wit (13877) | 3/28/18 | D. Brian Hufford | Telephone call with association concerning case and legal issues; drafted summary of key issue for Kennedy Forum and potential regulators. | 1.20 |
| 2 | Wit (13877) | 4/2/18 | D. Brian Hufford | Reviewed/edited talking points for Wit/Alexander case in preparation for trial decision; communications with co-counsel concerning same. | 0.60 |
| 2 | Wit (13877) | 5/10/18 | D. Brian Hufford | Reviewed/edited draft announcements concerning Wit trial; telephone call with reporter concerning same. | 0.80 |
| 2 | Wit (13877) | 5/11/18 | D. Brian Hufford | Reviewed/analyzed correspondence from putative class member concerning United RTC denials; researched potential legal claims. | 0.90 |
| 2 | Wit (13877) | 5/15/18 | D. Brian Hufford | Reviewed/analyzed correspondence and related documents concerning putative class member; researched legal remedies. | 0.60 |
| 2 | Wit (13877) | 5/16/18 | D. Brian Hufford | Reviewed/analyzed correspondence from putative class member concerning United denials; researched underlying claims. | 0.80 |
| 2 | Wit (13877) | 6/25/18 | D. Brian Hufford | Reviewed/analyzed correspondence from class member concerning ongoing problems with United; e-mails concerning same. | 0.40 |
| 2 | Wit (13877) | 7/9/18 | D. Brian Hufford | Review/analyze correspondence and related documents from class member concerning RTC claims; research potential non-ERISA claims relating to personal injuries. | 1.10 |
| 2 | Wit (13877) | 7/18/18 | D. Brian Hufford | Review/analyze correspondence relating to PR response to anticipated trial decision; telephone call with outside counsel regarding case and status. | 0.60 |
| 2 | Wit (13877) | 7/20/18 | D. Brian Hufford | Review/analyze correspondence and related documents concerning ongoing dispute between class member and United concerning coverage issues; research potential underlying claims. | 1.20 |
| 2 | Wit (13877) | 9/11/18 | D. Brian Hufford | Telephone call with outside counsel concerning status and legal claims; research legal issues relating to ERISA remedies. | 0.60 |
| 2 | Wit (13877) | 10/21/18 | D. Brian Hufford | Review/analyze [redacted]; various e-mails concerning [redacted]. {Redactions: mental impressions/ legal strategies} | 0.60 |
| 2 | Wit (13877) | 10/26/18 | D. Brian Hufford | Telephone call with class member regarding status; review/analyze documents relating to new claims. | 0.40 |
| 2 | Alex (14026) | 3/1/19 | D. Brian Hufford | Team meetings concerning same trial decision; conference call with team to discuss press coverage and strategy. | 0.75 |
| 2 | Wit (13877) | 3/1/19 | D. Brian Hufford | Team meetings concerning trial decision; conference call with team to discuss press coverage and strategy. | 0.75 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 2 | Alex (14026) | 3/4/19 | D. Brian Hufford | Communications concerning potential press release and communications relating to decision, and to potential redactions; review/analyze decision relating to remedies. | 0.60 |
| 2 | Wit (13877) | 3/4/19 | D. Brian Hufford | Communications concerning potential press release and communications relating to decision, and to potential redactions; review/analyze decision relating to remedies. | 0.60 |
| 2 | Alex (14026) | 3/7/19 | D. Brian Hufford | Research potential legal remedies for ERISA liability; emails/calls with team concerning same. | 0.60 |
| 2 | Wit (13877) | 3/7/19 | D. Brian Hufford | Research potential legal remedies for ERISA liability; emails/calls with team concerning same. | 0.60 |
| 2 | Alex (14026) | 3/8/19 | D. Brian Hufford | Research potential legal remedies for ERISA liability; emails/calls with team concerning same. | 0.60 |
| 2 | Wit (13877) | 3/8/19 | D. Brian Hufford | Research potential legal remedies for ERISA liability; emails/calls with team concerning same. | 0.60 |
| 2 | Wit (13877) | 3/10/19 | D. Brian Hufford | Telephone call with class member relating to decision and impact; review/analyze various emails from class member and associations relating to trial decision. | 0.75 |
| 2 | Alex (14026) | 3/11/19 | D. Brian Hufford | Telephone calls and emails with various class members concerning claims and impact of trial decision; internal emails relating to responses and identifying class members. | 0.40 |
| 2 | Wit (13877) | 3/11/19 | D. Brian Hufford | Telephone calls and emails with various class members concerning claims and impact of trial decision; internal emails relating to responses and identifying class members. | 1.30 |
| 2 | Alex (14026) | 3/12/19 | D. Brian Hufford | Telephone calls and emails with various class members concerning claims and impact of trial decision; internal emails relating to responses and identifying class members. | 1.20 |
| 2 | Wit (13877) | 3/12/19 | D. Brian Hufford | Telephone calls and emails with various class members concerning claims and impact of trial decision; internal emails relating to responses and identifying class members. | 1.20 |
| 2 | Alex (14026) | 3/13/19 | D. Brian Hufford | Telephone calls and emails with various class members concerning claims and impact of trial decision; conference call with NYAG and team concerning Wit decision and potential impact. | 1.40 |
| 2 | Wit (13877) | 3/13/19 | D. Brian Hufford | Telephone calls and emails with various class members concerning claims and impact of trial decision; conference call with NYAG and team concerning Wit decision and potential impact. | 1.40 |
| 2 | Alex (14026) | 3/16/19 | D. Brian Hufford | Give presentation to Academy for Eating Disorders relating to Wit decision and UBH guidelines; meeting with providers relating to decision and next steps. | 1.40 |
| 2 | Wit (13877) | 3/16/19 | D. Brian Hufford | Give presentation to Academy for Eating Disorders relating to Wit decision and UBH guidelines; meeting with providers relating to decision and next steps. | 1.40 |
| 2 | Wit (13877) | 3/20/19 | D. Brian Hufford | Review/analyze correspondence from class members relating to trial decision and potential remedies; emails concerning same. | 0.75 |
| 2 | Wit (13877) | 3/21/19 | D. Brian Hufford | Review/analyze summaries of Wit decision by various parties; research legal remedies post trial. | 0.60 |
| 2 | Wit (13877) | 3/22/19 | D. Brian Hufford | Correspondence with class members relating to trial decision; telephone calls concerning same. | 0.60 |
| 2 | Wit (13877) | 3/26/19 | D. Brian Hufford | Various emails relating to [redacted]; research legal issues concerning same. {Redaction: mental impressions/ legal strategies} | 0.50 |
| 2 | Wit (13877) | 4/9/19 | D. Brian Hufford | Telephone call from outside counsel relating to trial decision and status; research legal issues relating to potential remedies. | 0.60 |
| 2 | Wit (13877) | 4/10/19 | D. Brian Hufford | Review/analyze documents from class member relating to denials; review/analyze ASAM guidelines and documents relating to UBH's use of ASAM. | 0.80 |
| 2 | Wit (13877) | 4/11/19 | D. Brian Hufford | Conference call with Telemedicine group concerning trial decision and potential impact; research potential remedies in light of trial decision. | 0.80 |
| 2 | Wit (13877) | 4/15/19 | D. Brian Hufford | Review/analyze CVs relating to potential monitors; research use of monitors and other potential ERISA remedies. | 0.50 |
| 2 | Wit (13877) | 4/30/19 | D. Brian Hufford | Review/edit draft remedies memo; research underlying legal issues concerning same. | 1.40 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 2 | Wit (13877) | 5/1/19 | D. Brian Hufford | Review/analyze draft remedy brief and various edits/emails concerning same; conference call with team to discuss same. | 1.40 |
| 2 | Wit (13877) | 5/12/19 | D. Brian Hufford | Research citations to Wit/Alexander and press reports; emails concerning same. | 0.60 |
| 2 | Wit (13877) | 5/17/19 | D. Brian Hufford | Review/analyze draft reply brief relating to amended complaint; review/analyze court decision and United opposition concerning same. | 0.50 |
| 2 | Wit (13877) | 5/21/19 | D. Brian Hufford | Conference call with team to discuss client contacts after the Wit decision; review/analyze call summary concerning same. | 0.40 |
| 2 | Alex (14026) | 5/22/19 | D. Brian Hufford | Telephone call with putative class member relating to trial decision and potential remedies; research underlying legal issues. | 0.60 |
| 2 | Wit (13877) | 7/3/19 | D. Brian Hufford | Various emails relating to communications concerning UBH policies; research legal issues relating to remedies. | 0.60 |
| 2 | Wit (13877) | 8/13/19 | D. Brian Hufford | Conference call with team to discuss strategy relating to class issues and remedies; research underlying legal issues. | 0.75 |
| 2 | Wit (13877) | 8/20/19 | D. Brian Hufford | Conference call with team relating to calls from class members concerning litigation; review/analyze summary of claims. | 0.60 |
| 2 | Wit (13877) | 9/18/19 | D. Brian Hufford | Research relating to reprocessing remedy under ERISA; draft legal analysis of [redacted] concerning same. {Redaction: mental impressions/ legal strategies} | 0.60 |
| 2 | Wit (13877) | 9/23/19 | D. Brian Hufford | Emails from class member concerning status; review/analyze prior correspondence concerning same. | 0.50 |
| 2 | Wit (13877) | 9/25/19 | D. Brian Hufford | Conference call with team to discuss class member with questions about class and post-trial issues; review/analyze correspondence and plaintiff files concerning same. | 0.75 |
| 2 | Wit (13877) | 9/26/19 | D. Brian Hufford | Review/analyze UBH's supplemental submission; research underlying legal issues concerning same. | 0.75 |
| 2 | Wit (13877) | 9/30/19 | D. Brian Hufford | Review/analyze UnitedHealthcare's submissions of supplemental authority and draft oppositions; emails concerning same. | 0.40 |
| 2 | Wit (13877) | 10/1/19 | D. Brian Hufford | Review/analyze motion for supplemental authority and various emails concerning same; telephone call with team concerning same. | 0.40 |
| 2 | Wit (13877) | 10/2/19 | D. Brian Hufford | Review/analyze [redacted]; emails concerning same. {Redaction: mental impressions/ legal strategies} | 0.40 |
| 2 | Wit (13877) | 10/15/19 | D. Brian Hufford | Review/analyze draft article regarding Wit decision and impact; review/analyze press coverage of case and impact. | 0.30 |
| 2 | Wit (13877) | 10/21/19 | D. Brian Hufford | Emails to/from class member relating to denied claims; review/analyze documents concerning same. | 0.40 |
| 2 | Wit (13877) | 10/31/19 | D. Brian Hufford | Review/analyze [redacted]; research underlying legal issues relating to [redacted]. {Redactions: mental impressions/ legal strategies} | 0.75 |
| 2 | Wit (13877) | 11/5/19 | D. Brian Hufford | Various emails relating to potential claims from class members; review/analyze appeal documents relating to UBH's ongoing conduct and potential impact on remedies. | 0.80 |
| 2 | Wit (13877) | 12/3/19 | D. Brian Hufford | Review/analyze APA guidelines; conference call with team to discuss concerns. | 0.60 |
| 2 | Wit (13877) | 12/13/19 | D. Brian Hufford | Review/analyze email and related correspondence from class member relating to UBH denials and appeals; emails with team concerning same. | 0.50 |
| 2 | Wit (13877) | 1/10/20 | D. Brian Hufford | Review/analyze email and correspondence from class member; draft email in response. | 0.40 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 2 | Wit (13877) | 1/12/20 | D. Brian Hufford | Review/analyze new UBH guidelines from providerexpress.com; emails concerning same. | 0.60 |
| 2 | Wit (13877) | 1/23/20 | D. Brian Hufford | Review/analyze case law relating to expert fees under ERISA; research same. | 0.50 |
| 2 | Wit (13877) | 1/27/20 | D. Brian Hufford | Review/analyze documents relating to Wit decision and application of Jones decision; draft email concerning same. | 0.40 |
| 2 | Wit (13877) | 2/19/20 | D. Brian Hufford | Review/analyze memo relating to expert fees under expert fees; review/analyze decisions applying Wit. | 0.60 |
| 2 | Wit (13877) | 3/4/20 | D. Brian Hufford | Research ERISA remedy decisions regarding usefulness in Wit; draft analysis of same. | 0.40 |
| 2 | Wit (13877) | 3/11/20 | D. Brian Hufford | Emails relating to class members and pending claims; research reprocessing issues for remedy. | 0.60 |
| 2 | Wit (13877) | 3/30/20 | D. Brian Hufford | Research legal issues relating to supplemental remedies brief; review/analyze [redacted] and analyze same. {Redaction: mental impressions/ legal strategies} | 0.50 |
| 2 | Wit (13877) | 3/31/20 | D. Brian Hufford | Review/analyze [redacted]; emails relating to same. {Redaction: mental impressions/ legal strategies} | 0.60 |
| 2 | Wit (13877) | 4/28/20 | D. Brian Hufford | Review/analyze [redacted]; review/analyze court filings relating to same. {Redaction: mental impressions/ legal strategies} | 0.50 |
| 2 | Wit (13877) | 5/27/20 | D. Brian Hufford | Review/analyze [redacted]; research underlying legal issues. {Redaction: mental impressions/ legal strategies} | 0.60 |
| 2 | Wit (13877) | 6/3/20 | D. Brian Hufford | Emails relating to evidence for remedy brief; review/analyze claims files relating to class member and results of UBH denial and appeal. | 0.60 |
| 2 | Wit (13877) | 6/8/20 | D. Brian Hufford | Draft [redacted] relating to strategy for remedies and appeal; research underlying legal issues concerning same.{redaction: mental impressions/legal strategy} | 0.60 |
| 2 | Wit (13877) | 6/10/20 | D. Brian Hufford | Review/edit draft remedies brief; review/analyze UBH brief and court decision concerning same. | 0.80 |
| 2 | Wit (13877) | 6/15/20 | D. Brian Hufford | Various emails relating to strategy memo [redacted]; review/analyze draft concerning same. {redaction: mental impressions/legal strategy} | 0.40 |
| 2 | Wit (13877) | 7/2/20 | D. Brian Hufford | Review/analyze UBH's reply supplemental remedies brief; research underlying legal issues concerning same. | 0.50 |
| 2 | Wit (13877) | 7/13/20 | D. Brian Hufford | Review/analyze [redacted]; email relating to analysis of same. {Redaction: mental impressions/ legal strategies} | 0.40 |
| 2 | Wit (13877) | 7/29/20 | D. Brian Hufford | Review/analyze correspondence relating to upcoming remedies argument; review/analyze court filings relating to same. | 0.50 |
| 2 | Wit (13877) | 8/3/20 | D. Brian Hufford | Conference call with team to discuss strategy on oral argument and expert issues; review/analyze court filings relating to same. | 0.80 |
| 2 | Wit (13877) | 8/5/20 | D. Brian Hufford | Review/analyze summary of call and related correspondence concerning UBH's use of LOCUS guidelines; research UBH representations concerning same. | 0.60 |
| 2 | Wit (13877) | 8/27/20 | D. Brian Hufford | Conference call with [redacted] relating to [redacted]; review/analyze underlying claim files relating to same. {Redaction: mental impressions/ legal strategies} | 0.90 |
| 2 | Alex (14026) | 6/14/16 | Daniel P. Moylan | Telephone conference with Martin S. Himeles, Jr., Jason S. Cowart, and Caroline E. Reynolds to discuss cases (quarter time billed to each case); related messages. | 0.20 |
| 2 | Wit (13877) | 6/14/16 | Daniel P. Moylan | Telephone conference with Martin S. Himeles, Jr., Jason S. Cowart, and Caroline E. Reynolds to discuss cases (quarter time billed to each case); related messages. | 0.20 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 2 | Alex (14026) | 7/5/16 | Daniel P. Moylan | Review draft protective order and expert engagement agreement; telephone conference with Caroline E. Reynolds and Martin S. Himeles, Jr. regarding efforts to resolve discovery dispute and defendant's case theory. | 0.50 |
| 2 | Wit (13877) | 7/5/16 | Daniel P. Moylan | Review draft protective order and expert engagement agreement; telephone conference with Caroline E. Reynolds and Martin S. Himeles, Jr. regarding efforts to resolve discovery dispute and defendant's case theory. | 0.50 |
| 2 | Alex (14026) | 7/7/16 | Daniel P. Moylan | Exchange of messages and final review related to pro hac vice application; exchange of messages regarding expert engagements and materials. | 0.30 |
| 2 | Wit (13877) | 7/7/16 | Daniel P. Moylan | Exchange of messages and final review related to pro hac vice application; exchange of messages regarding expert engagements and materials. | 0.30 |
| 2 | Alex (14026) | 8/10/16 | Daniel P. Moylan | Call with Caroline E. Reynolds and Martin S. Himeles, Jr. to discuss status of cases, and priorities; related messages. | 0.20 |
| 2 | Wit (13877) | 8/10/16 | Daniel P. Moylan | Call with Caroline E. Reynolds and Martin S. Himeles, Jr. to discuss status of cases, and priorities; related messages. | 0.20 |
| 2 | Alex (14026) | 8/30/16 | Daniel P. Moylan | Prepare for and take Urban deposition; exchange messages with Caroline E. Reynolds. | 4.10 |
| 2 | Wit (13877) | 8/30/16 | Daniel P. Moylan | Prepare for and take Urban deposition; exchange messages with Caroline E. Reynolds. | 4.10 |
| 2 | Alex (14026) | 9/3/16 | Daniel P. Moylan | Document review, tagging and annotations; exchange messages with co-counsel regarding selected key documents. | 4.50 |
| 2 | Wit (13877) | 9/3/16 | Daniel P. Moylan | Document review, tagging and annotations; exchange messages with co-counsel regarding selected key documents. | 4.50 |
| 2 | Alex (14026) | 9/15/16 | Daniel P. Moylan | Review exchange of messages among litigation team members, and review key documents; exchange messages with team regarding expert meetings. | 0.30 |
| 2 | Wit (13877) | 9/15/16 | Daniel P. Moylan | Review exchange of messages among litigation team members, and review key documents; exchange messages with team regarding expert meetings. | 0.30 |
| 2 | Alex (14026) | 9/19/16 | Daniel P. Moylan | Review opinion granting class certification; review exchange of messages. | 0.20 |
| 2 | Wit (13877) | 9/19/16 | Daniel P. Moylan | Review opinion granting class certification; review exchange of messages. | 0.20 |
| 2 | Alex (14026) | 10/31/16 | Daniel P. Moylan | Participate in call with Dr. Plakun; review online sources. | 0.50 |
| 2 | Wit (13877) | 10/31/16 | Daniel P. Moylan | Participate in call with Dr. Plakun; review online sources. | 0.50 |
| 2 | Alex (14026) | 11/23/16 | Daniel P. Moylan | Review exchange of messages among co-counsel; review key documents and related annotations. | 0.30 |
| 2 | Wit (13877) | 11/23/16 | Daniel P. Moylan | Review exchange of messages among co-counsel; review key documents and related annotations. | 0.30 |
| 2 | Alex (14026) | 12/1/16 | Daniel P. Moylan | Participate in telephone conference with Dr. Chenven; related exchange of messages. | 0.50 |
| 2 | Wit (13877) | 12/1/16 | Daniel P. Moylan | Participate in telephone conference with Dr. Chenven; related exchange of messages. | 0.50 |
| 2 | Alex (14026) | 12/19/16 | Daniel P. Moylan | Review schedule for expert conference; exchange messages regarding team meeting. | 0.20 |
| 2 | Wit (13877) | 12/19/16 | Daniel P. Moylan | Review schedule for expert conference; exchange messages regarding team meeting. | 0.20 |
| 2 | Alex (14026) | 12/22/16 | Daniel P. Moylan | Call with Dr. Fishman; review overview. | 0.60 |
| 2 | Wit (13877) | 12/22/16 | Daniel P. Moylan | Call with Dr. Fishman; review overview. | 0.60 |
| 2 | Wit (13877) | 3/27/19 | David Reiser | Discuss anticipated motions with Caroline Reynolds; review district court liability opinion. | 1.10 |
| 2 | Alex (14026) | 3/28/19 | David Reiser | Discuss anticipated motions with Caroline Reynolds; review district court liability opinion. | 1.20 |
| 2 | Wit (13877) | 7/21/20 | David Reiser | Telephone conference with Caroline. Reynolds and Jason Cowart regarding fee issues; begin research on fee issues. | 4.30 |
| 2 | Wit (13877) | 7/22/20 | David Reiser | Research and draft memo on fee issues; telephone conference with Adam Abelson regarding same. | 5.80 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 2 | Wit (13877) | 7/23/20 | David Reiser | Continue work on memo on fee issues; telephone conference with Devon Galloway regarding additional research. | 5.20 |
| 2 | Wit (13877) | 8/3/20 | David Reiser | Review D. Galloway memo and underlying research on fee issue; conference call [part] with J. Cowart, Brian Hufford, Caroline Reynolds, Aitan Goelman. Adam Abelson regarding fee issues additional research on fee issues. | 2.60 |
| 2 | Wit (13877) | 8/6/20 | David Reiser | Teleconference with J. Cowart and B. Fitzpatrick (expert); additional research on fee issues | 1.90 |
| 2 | Wit (13877) | 10/9/20 | David Reiser | Review Fitzpatrick declaration; telephone conference with Adam Abelson regarding same. | 0.70 |
| 2 | Wit (13877) | 10/20/20 | David Reiser | Telephone conference with AdamAbelson regarding call w/ Agee; telephone conference with Adam Abelson, C. Agee regarding potential expert analysis of litigation funding. | 0.60 |
| 2 | Alex (14026) | 3/4/16 | David Wong | Meet with Zuckerman Spaeder attorneys and contract attorneys to discuss case and document review assignment; review case background materials, class action complaint, and sample relevant documents. | 2.75 |
| 2 | Wit (13877) | 3/4/16 | David Wong | Meet with Zuckerman Spaeder attorneys and contract attorneys to discuss case and document review assignment; review case background materials, class action complaint, and sample relevant documents. | 2.75 |
| 2 | Alex (14026) | 3/7/16 | David Wong | Review and tag documents for relevance; review case background materials and sample relevant documents. | 2.00 |
| 2 | Wit (13877) | 3/7/16 | David Wong | Review and tag documents for relevance; review case background materials and sample relevant documents. | 2.00 |
| 2 | Alex (14026) | 12/29/16 | David Wong | Meet with Caroline E. Reynolds to discuss assignment; compile evidence for trial concerning ERISA status of class member plans. | 3.10 |
| 2 | Wit (13877) | 12/29/16 | David Wong | Meet with Caroline E. Reynolds to discuss assignment; compile evidence for trial concerning ERISA status of class member plans. | 3.10 |
| 2 | Wit (13877) | 8/27/19 | Devon Galloway | Complete draft of initial introductory memorandum regarding attorneys fees in ERISA cases; send draft of the same to C. Reynolds. | 7.50 |
| 2 | Wit (13877) | 9/16/19 | Devon Galloway | Complete review of cases for updated version of case memo; send updated version along with email summary to Caroline Reynolds and Jason Cowart. | 3.00 |
| 2 | Wit (13877) | 9/19/19 | Devon Galloway | Legal research for [redacted]; legal research regarding [redacted]. {Redaction: mental impressions/ legal strategies} | 3.60 |
| 2 | Wit (13877) | 10/17/19 | Devon Galloway | Continue work on attorneys' fee motion and attachments; review prior history of the case for drafting introduction. | 7.74 |
| 2 | Wit (13877) | 11/18/19 | Devon Galloway | Continue draft of Reynolds declaration; perform research regarding the same. | 4.94 |
| 2 | Wit (13877) | 5/21/20 | Devon Galloway | Research [redacted]; draft memorandum to Adam Abelson regarding same. {Redaction: mental impressions/ legal strategies} | 5.00 |
| 2 | Wit (13877) | 11/22/16 | Jason B. Acton | Review complaint and related background materials; review and analyze document review protocols (time split between Wit and Alexander). | 0.80 |
| 2 | Wit (13877) | 1/15/14 | Jason S. Cowart | Prepare for and participate in meeting with Meiram Bendat, Ellen D. Marcus, Rachel Cotton and D. Brian Hufford regarding potential new mental healthcare cases; discuss same with D. Brian Hufford. | 5.90 |
| 2 | Wit (13877) | 2/20/14 | Jason S. Cowart | Call with co-counsel regarding factual basis of claims ; discuss same with D. Brian Hufford. | 1.40 |
| 2 | Wit (13877) | 3/19/14 | Jason S. Cowart | Telephone call with potential plaintiff; review/analyze documents regarding same. | 1.00 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 2 | Wit (13877) | 3/27/14 | Jason S. Cowart | Review draft complaint; telephone call with co-counsel regarding strategy. | 1.50 |
| 2 | Wit (13877) | 5/6/14 | Jason S. Cowart | Discuss complaint with Meiram Bendat; factual research related thereto. | 2.00 |
| 2 | Wit (13877) | 5/8/14 | Jason S. Cowart | E-mails regarding complaint; factual research regarding same. | 1.50 |
| 2 | Wit (13877) | 5/12/14 | Jason S. Cowart | Draft/edit complaint; e-mails and discussions regarding same with D. Brian Hufford and Meiram Bendat. | 3.75 |
| 2 | Wit (13877) | 5/13/14 | Jason S. Cowart | Draft/edit complaint; e-mails and discussions regarding same with D. Brian Hufford and Meiram Bendat. | 4.50 |
| 2 | Wit (13877) | 6/3/14 | Jason S. Cowart | Meeting and telephone calls regarding magistrate judge; research regarding underlying claims. | 1.00 |
| 2 | Wit (13877) | 6/4/14 | Jason S. Cowart | Meeting and telephone calls regarding magistrate judge; telephone call with defense counsel regarding same and scheduling. | 1.00 |
| 2 | Wit (13877) | 7/16/14 | Jason S. Cowart | Call with co-counsel regarding amended complaint issues; e-mail regarding same. | 1.50 |
| 2 | Wit (13877) | 7/25/14 | Jason S. Cowart | Edit scheduling stipulation; telephone calls with co-counsel and defendants regarding same. | 4.00 |
| 2 | Wit (13877) | 8/5/14 | Jason S. Cowart | Draft/edit amended complaint; factual and legal research regarding same. | 9.25 |
| 2 | Wit (13877) | 8/12/14 | Jason S. Cowart | Draft/edit opposition to motion to transfer and amended complaint; calls and e-mails with co-counsel regarding same. | 3.50 |
| 2 | Wit (13877) | 8/13/14 | Jason S. Cowart | Draft/edit opposition to motion to transfer and amended complaint; call and e-mails with co-counsel regarding same. | 6.75 |
| 2 | Wit (13877) | 8/18/14 | Jason S. Cowart | Draft/edit complaint and opposition to transfer brief; calls/e-mails with co-counsel regarding same. | 4.75 |
| 2 | Wit (13877) | 9/25/14 | Jason S. Cowart | Review Defendant's motion to dismiss and call with co-counsel regarding same; legal research regarding same. | 1.50 |
| 2 | Wit (13877) | 10/16/14 | Jason S. Cowart | Discuss motion to dismiss opposition with co-counsel; edit same. | 3.25 |
| 2 | Wit (13877) | 10/17/14 | Jason S. Cowart | Edit motion to dismiss opposition; discuss same with co-counsel. | 5.75 |
| 2 | Wit (13877) | 10/21/14 | Jason S. Cowart | Edit motion to dismiss opposition; discuss same with co-counsel. | 10.75 |
| 2 | Wit (13877) | 10/22/14 | Jason S. Cowart | E-mail co-counsel regarding motion to dismiss opposition; research regarding same. | 2.75 |
| 2 | Wit (13877) | 10/23/14 | Jason S. Cowart | Edit motion to dismiss opposition; discuss same with co-counsel. | 6.75 |
| 2 | Wit (13877) | 11/6/14 | Jason S. Cowart | Legal research regarding motion to dismiss opposition; discuss recent case law developments and scheduling with co-counsel. | 3.00 |
| 2 | Wit (13877) | 11/12/14 | Jason S. Cowart | Call with co-counsel regarding case management report; edit same. | 1.00 |
| 2 | Wit (13877) | 11/13/14 | Jason S. Cowart | Prepare for motion to dismiss oral argument; legal research regarding same. | 3.00 |
| 2 | Wit (13877) | 11/17/14 | Jason S. Cowart | Prepare for motion to dismiss oral argument; call with co-counsel regarding same. | 5.50 |
| 2 | Wit (13877) | 11/18/14 | Jason S. Cowart | Prepare for motion to dismiss oral argument; travel from New York to California for hearing. | 12.00 |
| 2 | Wit (13877) | 11/19/14 | Jason S. Cowart | Prepare for and participate in motion to dismiss oral argument; return travel from California to New York. | 10.00 |
| 2 | Alex (14026) | 12/1/14 | Jason S. Cowart | Call with co-counsel regarding complaint; review same. | 3.75 |
| 2 | Alex (14026) | 12/4/14 | Jason S. Cowart | Call and e-mails with co-counsel regarding complaint; review/edit same. | 2.25 |
| 2 | Wit (13877) | 1/14/15 | Jason S. Cowart | Prepare for and participate in call with co-counsel regarding discovery and expert strategy; research regarding standards of review. | 4.50 |
| 2 | Wit (13877) | 2/2/15 | Jason S. Cowart | Call with co-counsel regarding discovery status; review e-mails regarding same. | 0.50 |
| 2 | Alex (14026) | 2/9/15 | Jason S. Cowart | Review motion to dismiss and e-mails regarding opposition to same; call with co-counsel regarding same. | 2.20 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 2 | Wit (13877) | 2/19/15 | Jason S. Cowart | Telephone call with [redacted] regarding potential inclusion in case as plaintiff; review documents related to same. {redaction: PII} | 1.10 |
| 2 | Alex (14026) | 2/20/15 | Jason S. Cowart | Draft/edit opposition to motion to dismiss; discuss same with co-counsel. | 3.50 |
| 2 | Wit (13877) | 3/19/15 | Jason S. Cowart | Review hot documents; review data dictionaries. | 0.70 |
| 2 | Wit (13877) | 3/24/15 | Jason S. Cowart | Review status of factual investigation; e-mail to co-counsel regarding data available from defendants. | 0.80 |
| 2 | Wit (13877) | 3/27/15 | Jason S. Cowart | Review prior class certification opposition briefs for arguments that defendants are likely to make; legal research regarding standard of review. | 2.00 |
| 2 | Wit (13877) | 3/31/15 | Jason S. Cowart | Call with co-counsel regarding discovery strategy; review data dictionary and related protocols for sampling. | 0.80 |
| 2 | Alex (14026) | 4/13/15 | Jason S. Cowart | Call with co-counsel regarding hearing last Friday; discuss strategy going forward. | 0.40 |
| 2 | Wit (13877) | 4/13/15 | Jason S. Cowart | Legal research regarding standard of review; discuss same with co-counsel. | 1.30 |
| 2 | Alex (14026) | 5/4/15 | Jason S. Cowart | Call with co-counsel regarding class certification discovery; research and draft e-mail/memo regarding class certification issues and strategy, discuss same with co-counsel. | 2.80 |
| 2 | Alex (14026) | 5/29/15 | Jason S. Cowart | Review draft discovery requests; call with co-counsel regarding discovery. | 1.00 |
| 2 | Wit (13877) | 5/29/15 | Jason S. Cowart | Review draft discovery requests; call with co-counsel regarding discovery. | 1.00 |
| 2 | Alex (14026) | 6/11/15 | Jason S. Cowart | Review sampling targets and e-mails regarding same; other e-mails regarding discovery. | 0.50 |
| 2 | Wit (13877) | 6/11/15 | Jason S. Cowart | Review sampling targets and e-mails regarding same; other e-mails regarding discovery. | 0.50 |
| 2 | Alex (14026) | 6/16/15 | Jason S. Cowart | E-mails regarding document requests; review defendant's discovery requests and related e-mails. | 0.80 |
| 2 | Wit (13877) | 6/23/15 | Jason S. Cowart | Review potential new client claims and related e-mails; discuss same with co-counsel. | 1.40 |
| 2 | Alex (14026) | 9/15/15 | Jason S. Cowart | E-mails regarding next steps on strategy; legal research regarding same. | 0.40 |
| 2 | Wit (13877) | 9/21/15 | Jason S. Cowart | E-mails and call with co-counsel regarding strategy; review legal memoranda concerning fiduciary exception and hot documents. | 1.40 |
| 2 | Wit (13877) | 9/21/15 | Jason S. Cowart | Review/analyze UBH hot documents; edit discovery plan. | 2.50 |
| 2 | Alex (14026) | 10/22/15 | Jason S. Cowart | Discuss class certification strategy with co-counsel; e-mails regarding same. | 0.50 |
| 2 | Alex (14026) | 10/23/15 | Jason S. Cowart | Discuss class certification strategy with co-counsel; e-mails regarding same. | 0.50 |
| 2 | Wit (13877) | 10/23/15 | Jason S. Cowart | Discuss strategy with co-counsel; review documents relevant to same. | 1.40 |
| 2 | Alex (14026) | 11/18/15 | Jason S. Cowart | Discuss new discovery requests with co-counsel; review and edit same. | 0.60 |
| 2 | Wit (13877) | 11/18/15 | Jason S. Cowart | Discuss new discovery requests with co-counsel; review and edit same. | 0.60 |
| 2 | Alex (14026) | 11/19/15 | Jason S. Cowart | E-mails with co-counsel regarding legal research; discuss motion to compel, expert report. | 1.70 |
| 2 | Wit (13877) | 11/19/15 | Jason S. Cowart | E-mails with co-counsel regarding legal research; discuss motion to compel, expert report. | 1.70 |
| 2 | Alex (14026) | 12/27/15 | Jason S. Cowart | Edit draft complaint; e-mails regarding same. | 1.40 |
| 2 | Alex (14026) | 1/8/16 | Jason S. Cowart | Review Defendants' discovery responses; e-mails regarding same. | 0.90 |
| 2 | Wit (13877) | 1/8/16 | Jason S. Cowart | Review Defendants' discovery responses; e-mails regarding same. | 0.90 |
| 2 | Alex (14026) | 1/21/16 | Jason S. Cowart | Call and e-mail with co-counsel regarding recent deposition highlights; review motion to compel decision and discuss same with co-counsel. | 0.90 |
| 2 | Wit (13877) | 1/21/16 | Jason S. Cowart | Call and e-mail with co-counsel regarding recent deposition highlights; review motion to compel decision and discuss same with co-counsel. | 0.90 |
| 2 | Alex (14026) | 1/28/16 | Jason S. Cowart | Edit Intervention reply brief; discuss today's deposition with co-counsel. | 0.70 |
| 2 | Wit (13877) | 1/28/16 | Jason S. Cowart | Edit Intervention reply brief; discuss today's deposition with co-counsel. | 0.70 |
| 2 | Alex (14026) | 2/3/16 | Jason S. Cowart | Prepare for and participate in call with co-counsel regarding upcoming expert deposition and overall class certification strategy; review deposition outline regarding expert deposition. | 1.10 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 2 | Alex (14026) | 2/9/16 | Jason S. Cowart | Review court decision on intervention motion and e-mails with co-counsel regarding same; review Dr. Zhu deposition transcript. | 1.10 |
| 2 | Wit (13877) | 2/9/16 | Jason S. Cowart | Review court decision on intervention motion and e-mails with co-counsel regarding same; review Dr. Zhu deposition transcript. | 1.10 |
| 2 | Alex (14026) | 2/15/16 | Jason S. Cowart | Call with co-counsel regarding claims sample stipulation, e-mails regarding same; e-mails regarding upcoming Allchin deposition and review documents regarding same. | 0.90 |
| 2 | Wit (13877) | 2/15/16 | Jason S. Cowart | Call with co-counsel regarding claims sample stipulation, e-mails regarding same; e-mails regarding upcoming Allchin deposition and review documents regarding same. | 0.90 |
| 2 | Alex (14026) | 2/17/16 | Jason S. Cowart | Call with co-counsel regarding class certification strategy; review deposition transcripts. | 0.80 |
| 2 | Wit (13877) | 2/17/16 | Jason S. Cowart | Call with co-counsel regarding class certification strategy; review deposition transcripts. | 0.80 |
| 2 | Alex (14026) | 3/1/16 | Jason S. Cowart | Legal research and e-mails regarding class certification; edit e-mail to defense counsel regarding sampling and discuss same with co-counsel. | 1.20 |
| 2 | Alex (14026) | 3/2/16 | Jason S. Cowart | Legal research and e-mails regarding class certification; discuss sampling stipulation with co-counsel. | 1.00 |
| 2 | Wit (13877) | 3/2/16 | Jason S. Cowart | Legal research and e-mails regarding class certification; discuss sampling stipulation with co-counsel. | 1.00 |
| 2 | Alex (14026) | 3/7/16 | Jason S. Cowart | Factual research regarding class certification; call with co-counsel regarding class certification briefing strategy and surcharge. | 0.80 |
| 2 | Wit (13877) | 3/7/16 | Jason S. Cowart | Factual research regarding class certification; call with co-counsel regarding class certification briefing strategy and surcharge. | 0.80 |
| 2 | Alex (14026) | 3/17/16 | Jason S. Cowart | Review and edit draft class certification brief; discuss same with co-counsel. | 2.60 |
| 2 | Wit (13877) | 3/17/16 | Jason S. Cowart | Review and edit draft class certification brief; discuss same with co-counsel. | 2.60 |
| 2 | Alex (14026) | 3/18/16 | Jason S. Cowart | Review and edit draft class certification brief; call with co-counsel regarding same. | 2.10 |
| 2 | Wit (13877) | 3/18/16 | Jason S. Cowart | Review and edit draft class certification brief; call with co-counsel regarding same. | 2.10 |
| 2 | Wit (13877) | 3/21/16 | Jason S. Cowart | Calls with co-counsel regarding class certification arguments; review prior draft of brief. | 1.00 |
| 2 | Alex (14026) | 3/21/16 | Jason S. Cowart | Calls with co-counsel regarding class certification arguments; review prior draft of brief. | 1.00 |
| 2 | Alex (14026) | 3/26/16 | Jason S. Cowart | Call with co-counsel regarding class certification arguments; review draft of brief and edit same. | 1.60 |
| 2 | Wit (13877) | 3/26/16 | Jason S. Cowart | Calls with co-counsel regarding class certification arguments; review draft of brief and edit same. | 1.60 |
| 2 | Wit (13877) | 3/27/16 | Jason S. Cowart | Call with co-counsel regarding class certification arguments; review draft of brief and edit same. | 1.10 |
| 2 | Alex (14026) | 3/27/16 | Jason S. Cowart | Calls with co-counsel regarding class certification arguments; review draft of brief and edit same. | 1.10 |
| 2 | Alex (14026) | 5/4/16 | Jason S. Cowart | Review defendant’s opposition to class certification brief; discuss same with co-counsel. | 2.60 |
| 2 | Wit (13877) | 5/4/16 | Jason S. Cowart | Review defendant’s opposition to class certification brief; discuss same with co-counsel. | 2.60 |
| 2 | Alex (14026) | 5/9/16 | Jason S. Cowart | Discuss draft class certification reply brief with co-counsel; e-mails regarding same. | 1.10 |
| 2 | Wit (13877) | 5/9/16 | Jason S. Cowart | Discuss draft class certification reply brief with co-counsel; e-mails regarding same. | 1.10 |
| 2 | Alex (14026) | 5/10/16 | Jason S. Cowart | Edit draft class certification reply brief; discuss same with co-counsel. | 4.70 |
| 2 | Wit (13877) | 5/10/16 | Jason S. Cowart | Edit draft class certification reply brief; discuss same with co-counsel. | 4.70 |
| 2 | Alex (14026) | 5/11/16 | Jason S. Cowart | Edit draft class certification reply brief; discuss same with co-counsel. | 4.80 |
| 2 | Wit (13877) | 5/11/16 | Jason S. Cowart | Edit draft class certification reply brief; discuss same with co-counsel. | 4.80 |
| 2 | Alex (14026) | 5/23/16 | Jason S. Cowart | Call with co-counsel regarding nest steps; discuss altered hearing date with co-counsel. | 0.80 |
| 2 | Wit (13877) | 5/23/16 | Jason S. Cowart | Call with co-counsel regarding nest steps; discuss altered hearing date with co-counsel. | 0.80 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 2 | Alex (14026) | 5/24/16 | Jason S. Cowart | Prepare for and participate in call with co-counsel regarding expert strategy; review Defendant's Objections to Evidence and draft response to same. | 0.70 |
| 2 | Wit (13877) | 5/24/16 | Jason S. Cowart | Prepare for and participate in call with co-counsel regarding expert strategy; review Defendant's Objections to Evidence and draft response to same. | 0.70 |
| 2 | Wit (13877) | 8/12/16 | Jason S. Cowart | Call with co-counsel regarding moot court scheduling and topics; factual research regarding public mental health coverage v. commercial coverage. | 1.30 |
| 2 | Alex (14026) | 8/19/16 | Jason S. Cowart | Review class certification papers and prepare for discussion on oral argument strategy with co-counsel; participate in such discussion. | 1.80 |
| 2 | Wit (13877) | 8/19/16 | Jason S. Cowart | Review class certification papers and prepare for discussion on oral argument strategy with co-counsel; participate in such discussion. | 1.80 |
| 2 | Alex (14026) | 9/6/16 | Jason S. Cowart | Travel NY to CA for class certification oral argument; discuss same with co-counsel. | 5.10 |
| 2 | Wit (13877) | 9/6/16 | Jason S. Cowart | Travel NY to CA for class certification oral argument; discuss same with co-counsel. | 5.10 |
| 2 | Alex (14026) | 9/7/16 | Jason S. Cowart | Attend class certification hearing; return travel from CA to NY. | 6.40 |
| 2 | Alex (14026) | 9/12/16 | Jason S. Cowart | Prepare for and participate in calls with co-counsel regarding merits strategy; e-mails with co-counsel regarding work assignments. | 1.90 |
| 2 | Alex (14026) | 9/20/16 | Jason S. Cowart | E-mails regarding class notice; review draft discovery requests and e-mails regarding same. | 0.70 |
| 2 | Alex (14026) | 9/21/16 | Jason S. Cowart | Review draft discovery requests and call with co-counsel regarding same; legal research regarding Rule 23(f) appeal. | 0.90 |
| 2 | Alex (14026) | 9/22/16 | Jason S. Cowart | Call with [redacted] regarding potential amicus; legal research regarding Rule 23(f) petitions. {redaction: mental impressions/legal strategy} | 0.60 |
| 2 | Wit (13877) | 9/22/16 | Jason S. Cowart | Call with [redacted] regarding potential amicus; legal research regarding Rule 23(f) petitions. {redaction: mental impressions/legal strategy} | 0.60 |
| 2 | Alex (14026) | 9/23/16 | Jason S. Cowart | Review hot documents; legal research regarding Rule 23(f) petitions. | 1.10 |
| 2 | Wit (13877) | 9/23/16 | Jason S. Cowart | Review hot documents; legal research regarding Rule 23(f) petitions. | 1.10 |
| 2 | Alex (14026) | 10/1/16 | Jason S. Cowart | Review Defendants' motion for reconsideration; e-mails with co-counsel regarding same. | 0.80 |
| 2 | Wit (13877) | 10/1/16 | Jason S. Cowart | Review Defendants' motion for reconsideration; e-mails with co-counsel regarding same. | 0.80 |
| 2 | Alex (14026) | 10/4/16 | Jason S. Cowart | Call with co-counsel regarding Defendants' motion for reconsideration; legal research regarding same. | 3.40 |
| 2 | Wit (13877) | 10/4/16 | Jason S. Cowart | Call with co-counsel regarding Defendants' motion for reconsideration; legal research regarding same. | 3.40 |
| 2 | Alex (14026) | 10/5/16 | Jason S. Cowart | Call with co-counsel regarding Defendants' motion for reconsideration; legal research regarding same. | 2.10 |
| 2 | Wit (13877) | 10/5/16 | Jason S. Cowart | Call with co-counsel regarding Defendants' motion for reconsideration; legal research regarding same. | 2.10 |
| 2 | Alex (14026) | 10/7/16 | Jason S. Cowart | Review and edit draft opposition to Defendants' motion for reconsideration; calls with co-counsel regarding same. | 2.10 |
| 2 | Wit (13877) | 10/7/16 | Jason S. Cowart | Review and edit draft opposition to Defendants' motion for reconsideration; calls with co-counsel regarding same. | 2.10 |
| 2 | Alex (14026) | 10/10/16 | Jason S. Cowart | Prepare for and participate in call with co-counsel regarding motion for reconsideration; edit same. | 2.10 |
| 2 | Wit (13877) | 10/10/16 | Jason S. Cowart | Prepare for and participate in call with co-counsel regarding motion for reconsideration; edit same. | 2.10 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 2 | Alex (14026) | 10/11/16 | Jason S. Cowart | Prepare for and participate in call with co-counsel regarding motion for reconsideration; review same. | 0.60 |
| 2 | Wit (13877) | 10/11/16 | Jason S. Cowart | Prepare for and participate in call with co-counsel regarding motion for reconsideration; review same. | 0.60 |
| 2 | Wit (13877) | 10/19/16 | Jason S. Cowart | Call with co-counsel regarding trial plan; research regarding same. | 0.40 |
| 2 | Alex (14026) | 10/19/16 | Jason S. Cowart | E-mails regarding merits; factual research regarding same. | 0.60 |
| 2 | Alex (14026) | 10/26/16 | Jason S. Cowart | Call with co-counsel regarding surcharge and discovery; review defendant's Rule 26(f) petition and outline responses to same. | 1.40 |
| 2 | Wit (13877) | 10/26/16 | Jason S. Cowart | Call with co-counsel regarding surcharge and discovery; review defendant's Rule 26(f) petition and outline responses to same. | 1.40 |
| 2 | Alex (14026) | 10/31/16 | Jason S. Cowart | Legal research regarding Rule 24(f) petition; discuss same with co-counsel. | 2.00 |
| 2 | Wit (13877) | 10/31/16 | Jason S. Cowart | Legal research regarding Rule 24(f) petition; discuss same with co-counsel. | 2.00 |
| 2 | Alex (14026) | 11/2/16 | Jason S. Cowart | Review submitted Trial plans; review Defendants Rule 23(f) Petition and discuss same with co-counsel. | 0.40 |
| 2 | Wit (13877) | 11/2/16 | Jason S. Cowart | Review submitted Trial plans; review Defendants Rule 23(f) Petition and discuss same with co-counsel. | 0.40 |
| 2 | Alex (14026) | 11/3/16 | Jason S. Cowart | Review submitted Trial plans; review Defendants Rule 23(f) Petition and legal research regarding same. | 1.80 |
| 2 | Wit (13877) | 11/3/16 | Jason S. Cowart | Review submitted Trial plans; review Defendants Rule 23(f) Petition and legal research regarding same. | 1.80 |
| 2 | Alex (14026) | 11/10/16 | Jason S. Cowart | Discuss settlement strategy with co-counsel; review e-mails concerning hot documents. | 0.80 |
| 2 | Wit (13877) | 11/10/16 | Jason S. Cowart | Discuss settlement strategy with co-counsel; review e-mails concerning hot documents. | 0.80 |
| 2 | Alex (14026) | 11/14/16 | Jason S. Cowart | Review claims of absent class member and discuss same with co-counsel; e-mails regarding settlement and discuss same with co-counsel. | 1.70 |
| 2 | Wit (13877) | 11/14/16 | Jason S. Cowart | Review claims of absent class member and discuss same with co-counsel; e-mails regarding settlement and discuss same with co-counsel. | 1.70 |
| 2 | Alex (14026) | 11/15/16 | Jason S. Cowart | Review claims of absent class member and discuss same with co-counsel; discuss document review issues with co-counsel. | 1.40 |
| 2 | Wit (13877) | 11/15/16 | Jason S. Cowart | Review claims of absent class member and discuss same with co-counsel; discuss document review issues with co-counsel. | 1.40 |
| 2 | Alex (14026) | 11/18/16 | Jason S. Cowart | Review Defendant's motion to file Rule 23(f) reply and discuss same with co-counsel; legal research regarding same. | 0.60 |
| 2 | Wit (13877) | 11/18/16 | Jason S. Cowart | Review Defendant's motion to file Rule 23(f) reply and discuss same with co-counsel; legal research regarding same. | 0.60 |
| 2 | Alex (14026) | 12/2/16 | Jason S. Cowart | Legal research regarding conflict issues; review co-counsel's e-mails concerning notice program. | 0.40 |
| 2 | Wit (13877) | 12/2/16 | Jason S. Cowart | Legal research regarding conflict issues; review co-counsel's e-mails concerning notice program. | 0.40 |
| 2 | Alex (14026) | 12/4/16 | Jason S. Cowart | Legal research regarding class notice issues; call with co-counsel regarding same. | 0.40 |
| 2 | Wit (13877) | 12/4/16 | Jason S. Cowart | Legal research regarding class notice issues; call with co-counsel regarding same. | 0.40 |
| 2 | Alex (14026) | 12/9/16 | Jason S. Cowart | Edit draft motion on class notice and calls with co-counsel regarding same; meeting with Cara London regarding research into UBH public statements. | 1.70 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 2 | Wit (13877) | 12/9/16 | Jason S. Cowart | Edit draft motion on class notice and calls with co-counsel regarding same; meeting with Cara London regarding research into UBH public statements. | 1.70 |
| 2 | Alex (14026) | 12/12/16 | Jason S. Cowart | Call with co-counsel regarding strategy; discuss class certification-related case law research with co-counsel. | 0.50 |
| 2 | Wit (13877) | 12/12/16 | Jason S. Cowart | Call with co-counsel regarding strategy; discuss class certification-related case law research with co-counsel. | 0.50 |
| 2 | Alex (14026) | 12/19/16 | Jason S. Cowart | Review hot documents; discuss same and staffing with co-counsel. | 0.80 |
| 2 | Wit (13877) | 12/19/16 | Jason S. Cowart | Review hot documents; discuss same and staffing with co-counsel. | 0.80 |
| 2 | Alex (14026) | 12/20/16 | Jason S. Cowart | Review hot documents; discuss same, staffing, and Medicare-related issues with co-counsel. | 1.30 |
| 2 | Wit (13877) | 12/20/16 | Jason S. Cowart | Review hot documents; discuss same, staffing, and Medicare-related issues with co-counsel. | 1.30 |
| 2 | Alex (14026) | 12/22/16 | Jason S. Cowart | Call with co-counsel regarding discovery disputes and draft interrogatories and document requests, review and edit same; legal research regarding class action trials. | 1.80 |
| 2 | Wit (13877) | 12/22/16 | Jason S. Cowart | Call with co-counsel regarding discovery disputes and draft interrogatories and document requests, review and edit same; legal research regarding class action trials. | 1.80 |
| 2 | Wit (13877) | 7/27/17 | Jason S. Cowart | Travel from NYC to San Francisco for summary judgment hearing; review briefs regarding same. | 4.00 |
| 2 | Alex (14026) | 7/27/17 | Jason S. Cowart | Travel from NYC to San Francisco for summary judgment hearing; review briefs regarding same. | 4.00 |
| 2 | Wit (13877) | 7/28/17 | Jason S. Cowart | Attend summary judgment hearing; return travel from San Francisco to NYC. | 4.50 |
| 2 | Alex (14026) | 7/28/17 | Jason S. Cowart | Attend summary judgment hearing; return travel from San Francisco to NYC. | 4.50 |
| 2 | Alex (14026) | 9/29/17 | Jason S. Cowart | E-mails and calls regarding press contacts; review memo regarding same. | 0.20 |
| 2 | Wit (13877) | 9/29/17 | Jason S. Cowart | E-mails and calls regarding press contacts; review memo regarding same. | 0.20 |
| 2 | Wit (13877) | 3/25/16 | Jer-Wei (Jay) Chen | Assist with reviewing and cite checking brief in support of motion for class certification; assist preparation of exhibits regarding same. | 4.90 |
| 2 | Wit (13877) | 3/28/16 | Jer-Wei (Jay) Chen | Assist with reviewing and cite checking brief in support of motion for class certification; prepare proposed order for same. | 2.80 |
| 2 | Wit (13877) | 11/28/16 | Jer-Wei (Jay) Chen | Cite check brief in opposition to UBH's motion for leave to file reply in further support of petition for leave to appeal order granting class certification; prepare, finalize, and file same. | 2.30 |
| 2 | Alex (14026) | 1/25/17 | Jer-Wei (Jay) Chen | Review and analysis of guidelines produced by defendant; confer with Caroline E. Reynolds and Sara L. A. Lawson regarding review of guidelines. | 3.00 |
| 2 | Wit (13877) | 1/25/17 | Jer-Wei (Jay) Chen | Review and analysis of guidelines produced by defendant; confer with Caroline E. Reynolds and Sara L. A. Lawson, | 3.00 |
| 2 | Alex (14026) | 1/26/17 | Jer-Wei (Jay) Chen | Review and analysis of guidelines produced by defendant; e-mails with Caroline E. Reynolds regarding review of guidelines. | 3.00 |
| 2 | Wit (13877) | 1/26/17 | Jer-Wei (Jay) Chen | Review and analysis of guidelines produced by defendant; e-mails with Caroline E. Reynolds regarding review of guidelines. | 3.00 |
| 2 | Alex (14026) | 1/28/17 | Jer-Wei (Jay) Chen | Review and analysis of guidelines produced by defendant; e-mail Caroline E. Reynolds regarding review of guidelines. | 1.80 |
| 2 | Wit (13877) | 1/28/17 | Jer-Wei (Jay) Chen | Review and analysis of guidelines produced by defendant; e-mail Caroline E. Reynolds regarding review of guidelines. | 1.90 |
| 2 | Wit (13877) | 4/7/17 | Jer-Wei (Jay) Chen | Confer with Lori V. Duignan regarding review and analysis of non-ERISA plan list; review and analysis of non-ERISA plan list. | 3.20 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 2 | Alex (14026) | 9/27/17 | Jer-Wei (Jay) Chen | Assist with the preparation of deposition transcripts for trial; assist with the preparation of deposition designations for trial. | 3.20 |
| 2 | Wit (13877) | 9/27/17 | Jer-Wei (Jay) Chen | Assist with the preparation of deposition transcripts for trial; assist with the preparation of deposition designations for trial. | 3.20 |
| 2 | Alex (14026) | 10/17/17 | Jer-Wei (Jay) Chen | Assist with preparing and filing revised joint trial exhibit list; update guideline group chart pursuant to admitted trial exhibits. | 1.50 |
| 2 | Wit (13877) | 10/17/17 | Jer-Wei (Jay) Chen | Assist with preparing and filing revised joint trial exhibit list; update guideline group chart pursuant to admitted trial exhibits. | 1.50 |
| 2 | Alex (14026) | 12/7/17 | Jer-Wei (Jay) Chen | Confer with Adam Abelson, Lori V. Duignan, and Nina J. Falvello regarding post-trial brief; assist with review and preparation of post-trial brief and proposed findings of fact. | 2.30 |
| 2 | Wit (13877) | 12/7/17 | Jer-Wei (Jay) Chen | Confer with Adam Abelson, Lori V. Duignan, and Nina J. Falvello regarding post-trial brief; assist with review and preparation of post-trial brief and proposed findings of fact. | 2.30 |
| 2 | Wit (13877) | 6/28/17 | Kimberly Gainey | Search Relativity for potential trial exhibits; confer with N. Falvello regarding same (time split with Alexander matter). | 1.70 |
| 2 | Alex (14026) | 6/28/17 | Kimberly Gainey | Search Relativity for potential trial exhibits; confer with N. Falvello regarding same (time split with Wit matter). | 1.70 |
| 2 | Wit (13877) | 10/23/17 | Kimberly Gainey | Review and analyze trial exhibits regarding Claims Sample; report discrepancies to A. Abelson (time split with Alexander matter). | 0.90 |
| 2 | Alex (14026) | 10/23/17 | Kimberly Gainey | Review and analyze trial exhibits regarding Claims Sample; report discrepancies to A. Abelson (time split with Wit matter). | 0.90 |
| 2 | Wit (13877) | 10/28/17 | Kimberly Gainey | Review revised to Guideline trial exhibit crosswalk; confer with A. Abelson regarding same. | 0.30 |
| 2 | Wit (13877) | 11/6/17 | Kimberly Gainey | Review, and compile relevant excerpts from, Plakun's trial testimony for claim chart; confer with N. Falvello regarding claim chart (time split with Alexander matter). | 1.60 |
| 2 | Alex (14026) | 11/6/17 | Kimberly Gainey | Review, and compile relevant excerpts from, Plakun's trial testimony for claim chart; confer with N. Falvello regarding claim chart (time split with Wit matter). | 1.60 |
| 2 | Wit (13877) | 10/18/19 | Kimberly Gainey | Update class member call list; review class member notice in anticipation of conferring with class member. | 0.20 |
| 2 | Wit (13877) | 10/21/19 | Kimberly Gainey | Confer, telephonically and electronically, with class member; update call list regarding same. | 0.60 |
| 2 | Wit (13877) | 3/11/20 | Kimberly Gainey | Confer with Nina Falvello, Laura Jones Eller and client regarding status of the case; confer with Nina Falvello and Laura Jones Eller regarding same and corresponding procedures (time split with Alexander matter). | 0.70 |
| 2 | Alex (14026) | 3/11/20 | Kimberly Gainey | Confer with Nina Falvello, Laura Jones Eller and client regarding status of the case; confer with Nina Falvello and Laura Jones Eller regarding same and corresponding procedures (time split with Wit matter). | 0.70 |
| 2 | Alex (14026) | 12/29/16 | Kurt M. Reiser | Confer with Caroline E. Reynolds to discuss investigation of ERISA status of class member plans (0.10 hour); compile evidence for trial concerning ERISA status of class member plans. (1.90 hour). | 2.00 |
| 2 | Alex (14026) | 2/12/16 | Laura Eller | Review Class Action Complaints; Plaintiffs' Second and Third Sets of Requests for Production of Documents, and Plaintiffs' Consolidated Supplemental Responses and Objections to Defendant's Second Set of Interrogatories. | 3.00 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 2 | Wit (13877) | 2/12/16 | Laura Eller | Review Class Action Complaints; Plaintiffs' Second and Third Sets of Requests for Production of Documents, and Plaintiffs' Consolidated Supplemental Responses and Objections to Defendant's Second Set of Interrogatories. | 2.90 |
| 2 | Wit (13877) | 2/17/16 | Laura Eller | Review documents in Relativity; draft e-mail to Caroline E. Reynolds regarding document review protocol. | 3.70 |
| 2 | Alex (14026) | 2/19/16 | Laura Eller | Review documents in Relativity; draft e-mails to Caroline E. Reynolds regarding document review. | 4.20 |
| 2 | Wit (13877) | 2/19/16 | Laura Eller | Review documents in Relativity; draft e-mails to Caroline E. Reynolds regarding document review. | 4.20 |
| 2 | Alex (14026) | 2/25/16 | Laura Eller | Review documents in Relativity; draft e-mail to Caroline E. Reynolds regarding document tags. | 2.80 |
| 2 | Wit (13877) | 2/25/16 | Laura Eller | Review documents in Relativity; draft e-mail to Caroline E. Reynolds regarding document tags. | 2.80 |
| 2 | Wit (13877) | 3/2/16 | Laura Eller | Review documents in Relativity; draft e-mails to Caroline E. Reynolds regarding meeting tomorrow and changes to document review protocol.. | 4.00 |
| 2 | Alex (14026) | 3/4/16 | Laura Eller | Review sample docs; review documents in Relativity. | 1.10 |
| 2 | Wit (13877) | 3/4/16 | Laura Eller | Review sample docs; review documents in Relativity. | 1.10 |
| 2 | Alex (14026) | 3/5/16 | Laura Eller | Review documents in Relativity; draft e-mail to Caroline E. Reynolds regarding tag questions. | 2.00 |
| 2 | Wit (13877) | 3/5/16 | Laura Eller | Review documents in Relativity; draft e-mail to Caroline E. Reynolds regarding tag questions. | 2.00 |
| 2 | Alex (14026) | 3/7/16 | Laura Eller | Review documents in Relativity; draft e-mails to Caroline E. Reynolds regarding batches, and privileged doc. | 4.30 |
| 2 | Wit (13877) | 3/7/16 | Laura Eller | Review documents in Relativity; draft e-mails to Caroline E. Reynolds regarding batches, and privileged doc. | 4.30 |
| 2 | Wit (13877) | 3/24/16 | Laura Eller | Review documents in Relativity; draft e-mail to Caroline E. Reynolds regarding document batches. | 3.70 |
| 2 | Alex (14026) | 3/31/16 | Laura Eller | Review e-mail and memo regarding special project from Caroline E. Reynolds; draft e-mail regarding memo to Caroline E. Reynolds. | 0.50 |
| 2 | Alex (14026) | 3/31/16 | Laura Eller | Review e-mail and memo regarding special project from Caroline E. Reynolds; draft e-mail regarding memo to Caroline E. Reynolds. | 0.50 |
| 2 | Alex (14026) | 4/1/16 | Laura Eller | Confer with and draft e-mail to Caroline E. Reynolds regarding document review; review, tag and highlight plan documents in Relativity. | 4.10 |
| 2 | Wit (13877) | 4/1/16 | Laura Eller | Confer with and draft e-mail to Caroline E. Reynolds regarding document review; review, tag and highlight plan documents in Relativity. | 4.10 |
| 2 | Alex (14026) | 12/29/16 | Laura Eller | Meet with Caroline E. Reynolds, Andrew McWilliams and David Wong regarding Wit Alexander assignment; compile evidence for trial concerning ERISA status of class member plans. | 3.10 |
| 2 | Wit (13877) | 12/29/16 | Laura Eller | Meet with Caroline E. Reynolds, Andrew McWilliams and David Wong regarding Wit Alexander assignment; compile evidence for trial concerning ERISA status of class member plans. | 3.20 |
| 2 | Alex (14026) | 3/11/20 | Laura Eller | Respond to [redacted] inquiry with N. Falvello and K. Gainey ([redacted]); edit call list from notes. {Redaction: PII} | 0.70 |
| 2 | Wit (13877) | 3/11/20 | Laura Eller | Respond to [redacted] inquiry with N. Falvello and K. Gainey ([redacted]); edit call list from notes. {Redaction: PII} | 0.70 |
| 2 | Alex (14026) | 6/10/20 | Laura Eller | Confer with N. Falvello re: assignment; search for substantive references regarding class action in other federal cases, and summarize findings. | 2.60 |
| 2 | Wit (13877) | 6/10/20 | Laura Eller | Confer with N. Falvello re: assignment; search for substantive references regarding class action in other federal cases, and summarize findings. | 2.60 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 2 | Alex (14026) | 6/23/20 | Laura Eller | Confer with N. Falvello re: assignment; assemble data regarding opt out comparison to class list for C. Reynolds. | 3.60 |
| 2 | Wit (13877) | 6/23/20 | Laura Eller | Confer with N. Falvello re: assignment; assemble data regarding opt out comparison to class list for C. Reynolds. | 3.60 |
| 2 | Wit (13877) | 3/28/14 | Lori V. Duignan | Telephone call with potential plaintiff, [redacted] regarding United claim denials (residential mental health treatment); notes to file regarding same. {redaction: PII} | 0.50 |
| 2 | Wit (13877) | 4/30/14 | Lori V. Duignan | Work on Wit v. United complaint; discussions with Jason S. Cowart regarding edits to same. | 2.50 |
| 2 | Wit (13877) | 5/1/14 | Lori V. Duignan | Review and analyze documents related to Muir's claims; prepare working set of same for Jason S. Cowart's review. | 1.20 |
| 2 | Wit (13877) | 5/6/14 | Lori V. Duignan | Review and analyze CALOCUS manual in connection with drafting Wit v. United complaint; discuss findings with Jason S. Cowart. | 1.00 |
| 2 | Wit (13877) | 5/27/14 | Lori V. Duignan | E-mails with process server regarding service requirements and status of service; e-mails with team regarding pro hac vice applications. | 0.50 |
| 2 | Wit (13877) | 6/13/14 | Lori V. Duignan | Prepare pro hac vice applications for D. Brian Hufford and Jason S. Cowart; electronically file same with the court. | 1.00 |
| 2 | Wit (13877) | 6/19/14 | Lori V. Duignan | Review court orders; attend to docketing of dates and deadlines. | 0.80 |
| 2 | Wit (13877) | 6/24/14 | Lori V. Duignan | Research Rochow v. LINA case in which 6th Circuit recently upheld judgment for disgorgement of profits stemming from denial of disability benefits; forward findings to Jason S. Cowart. | 1.00 |
| 2 | Wit (13877) | 6/25/14 | Lori V. Duignan | Review and integrate court filings into document management system; review and confirm upcoming deadlines. | 0.50 |
| 2 | Wit (13877) | 7/23/14 | Lori V. Duignan | Research Oxford corporate entities in connection with drafting the amended complaint; e-mails with Meiram Bendat regarding same. | 1.10 |
| 2 | Wit (13877) | 7/28/14 | Lori V. Duignan | Review and organize background materials received from Meiram Bendat regarding Flanzraich; retrieve court filings from PACER and integrate same into document management system. | 0.60 |
| 2 | Wit (13877) | 7/31/14 | Lori V. Duignan | Review and manage internal docket; review and organize documents received from Meiram Bendat related to patient Holdnak. | 1.00 |
| 2 | Wit (13877) | 8/7/14 | Lori V. Duignan | Review plaintiffs' plans regarding covered services and exclusions based on level of care guidelines in connection with amending complaint; discuss same with Jason S. Cowart. | 1.50 |
| 2 | Wit (13877) | 8/15/14 | Lori V. Duignan | Review local rules regarding sealing motions and electronic filing of amended complaint; e-mails with D. Brian Hufford and Jason S. Cowart regarding same. | 0.40 |
| 2 | Wit (13877) | 8/20/14 | Lori V. Duignan | Prepare and send litigation hold notices to plaintiffs; work on reviewing and preserving evidence, including policies and guidelines, from United's websites. | 2.50 |
| 2 | Wit (13877) | 8/22/14 | Lori V. Duignan | Retrieve court filings from PACER; update pleadings file. | 0.20 |
| 2 | Wit (13877) | 8/29/14 | Lori V. Duignan | Retrieve court filings from PACER; update pleadings database. | 0.20 |
| 2 | Wit (13877) | 9/30/14 | Lori V. Duignan | Review files to locate electronic discovery protocol template; e-mails with Andrew Caridas and Tony Maul regarding same. | 0.40 |
| 2 | Wit (13877) | 10/27/14 | Lori V. Duignan | Prepare courtesy copy of opposition to motion to dismiss for chambers; update court filings database. | 0.40 |
| 2 | Wit (13877) | 10/28/14 | Lori V. Duignan | Follow-up research regarding recent class action lawsuits filed pursuant to California Mental Health Parity Act against Kaiser; e-mail findings to D. Brian Hufford and Jason S. Cowart. | 1.10 |
| 2 | Wit (13877) | 11/6/14 | Lori V. Duignan | Retrieve court filings from PACER; update court filings database. | 0.30 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 2 | Wit (13877) | 11/19/14 | Lori V. Duignan | Review court order setting deadlines; update internal docket. | 0.30 |
| 2 | Alex (14026) | 11/26/14 | Lori V. Duignan | Work on retainer agreement with Corinna Klein; e-mails with Meiram Bendat regarding same. (United mental health-outpatient) | 0.70 |
| 2 | Wit (13877) | 12/3/14 | Lori V. Duignan | Update court filings database; manage and update internal docket. | 0.40 |
| 2 | Alex (14026) | 12/8/14 | Lori V. Duignan | Attend to organizing and updating court filings and client documents databases; manage and update internal docket. | 2.50 |
| 2 | Wit (13877) | 12/16/14 | Lori V. Duignan | Manage and update written discovery database; update internal docket. | 0.40 |
| 2 | Alex (14026) | 12/17/14 | Lori V. Duignan | Confer with D. Brian Hufford and Andrew Caridas regarding filing of magistrate consent form; update pleadings database. | 0.50 |
| 2 | Alex (14026) | 12/18/14 | Lori V. Duignan | Prepare notice of firm address change; coordinate filing of same with local counsel. | 0.50 |
| 2 | Wit (13877) | 12/18/14 | Lori V. Duignan | Prepare notice of firm address change; electronically file same with the court. | 0.50 |
| 2 | Wit (13877) | 1/14/15 | Lori V. Duignan | Review local rules regarding procedure for ordering transcripts and fees; prepare transcript order form for motion to dismiss hearing. | 0.50 |
| 2 | Alex (14026) | 2/10/15 | Lori V. Duignan | Update court filings database; manage internal docket. | 0.40 |
| 2 | Alex (14026) | 3/13/15 | Lori V. Duignan | Review local rules and court orders for dates and deadlines; manage and update internal docket. | 0.50 |
| 2 | Alex (14026) | 3/19/15 | Lori V. Duignan | Update court filings database; manage and update internal docket. | 0.30 |
| 2 | Wit (13877) | 3/19/15 | Lori V. Duignan | Update court filings database; manage and update internal docket. | 0.40 |
| 2 | Alex (14026) | 4/27/15 | Lori V. Duignan | Manage and update court filings database; docket pretrial order deadlines. | 0.30 |
| 2 | Wit (13877) | 4/27/15 | Lori V. Duignan | Manage and update court filings database; docket pretrial order deadlines. | 0.40 |
| 2 | Wit (13877) | 4/29/15 | Lori V. Duignan | Draft and electronically file notice of change of attorney information for Meiram Bendat; update ECF account for Meiram Bendat. | 0.70 |
| 2 | Alex (14026) | 5/1/15 | Lori V. Duignan | Update court filings database; review revised scheduling order and update internal docket. | 0.20 |
| 2 | Wit (13877) | 5/1/15 | Lori V. Duignan | Update court filings database; review revised scheduling order and update internal docket. | 0.20 |
| 2 | Wit (13877) | 7/21/15 | Lori V. Duignan | E-mails with potential plaintiff regarding collecting and reviewing documentation concerning mental health denials; e-mails with copy service regarding same. | 0.50 |
| 2 | Wit (13877) | 8/5/15 | Lori V. Duignan | E-mails with potential plaintiff in Florida regarding document collection; telephone calls with copy service regarding same. | 0.60 |
| 2 | Wit (13877) | 9/10/15 | Lori V. Duignan | Research and follow up on similar actions pending in California; e-mails with D. Brian Hufford and Meiram Bendat regarding same. | 1.50 |
| 2 | Wit (13877) | 9/18/15 | Lori V. Duignan | Organize documents in preparation for Holdnak deposition; circulate same to Meiram Bendat. | 0.50 |
| 2 | Wit (13877) | 10/13/15 | Lori V. Duignan | Review and organize documents for deposition preparation meeting with Lori Flanzraich; e-mails with Andrew Caridas regarding same. | 1.00 |
| 2 | Alex (14026) | 10/26/15 | Lori V. Duignan | E-mails with Modus regarding access to Relativity; collect documents for attorney review. | 0.40 |
| 2 | Wit (13877) | 10/26/15 | Lori V. Duignan | Manage deposition transcript database; calculate and docket deadlines for errata sheets. | 0.50 |
| 2 | Wit (13877) | 11/19/15 | Lori V. Duignan | Work on review and tagging of documents in database; manage internal docket and court filings database. | 2.90 |
| 2 | Wit (13877) | 12/15/15 | Lori V. Duignan | Review court filings; update court filings database and internal docket. | 0.50 |
| 2 | Wit (13877) | 12/16/15 | Lori V. Duignan | Review local rules regarding reply briefs; organize court filings and written discovery databases. | 1.30 |
| 2 | Alex (14026) | 12/21/15 | Lori V. Duignan | Update discovery database; review and manage internal docket. | 0.70 |
| 2 | Wit (13877) | 12/21/15 | Lori V. Duignan | Update discovery database; review and manage internal docket. | 0.80 |
| 2 | Alex (14026) | 12/23/15 | Lori V. Duignan | Cite check, proofread and edit reply brief in support of motion to compel; file same with the court. | 2.60 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 2 | Wit (13877) | 12/23/15 | Lori V. Duignan | Cite check, proofread and edit reply brief in support of motion to compel; file same with the court. | 2.60 |
| 2 | Alex (14026) | 12/28/15 | Lori V. Duignan | Cite check, proofread and edit proposed intervenor complaint and motion to intervene; e-mails with Andrew Caridas regarding same. | 3.30 |
| 2 | Wit (13877) | 12/28/15 | Lori V. Duignan | Cite check, proofread and edit proposed intervenor complaint and motion to intervene; e-mails with Andrew Caridas regarding same. | 2.70 |
| 2 | Alex (14026) | 1/7/16 | Lori V. Duignan | Cite check, proofread and edit motion to intervene and supporting papers; electronically file same with the court. | 3.60 |
| 2 | Wit (13877) | 1/7/16 | Lori V. Duignan | Cite check, proofread and edit motion to intervene and supporting papers; electronically file same with the court. | 3.50 |
| 2 | Wit (13877) | 1/8/16 | Lori V. Duignan | Update court filings database; update internal docket. | 0.30 |
| 2 | Alex (14026) | 1/8/16 | Lori V. Duignan | Update internal docket; update court filings database. | 0.20 |
| 2 | Wit (13877) | 1/21/16 | Lori V. Duignan | Review and tag documents in defendant's document production database; update court filings database and internal docket. | 7.20 |
| 2 | Alex (14026) | 1/28/16 | Lori V. Duignan | Review, proofread and edit reply brief in support of motion to intervene; finalize and file same with the court. | 1.90 |
| 2 | Wit (13877) | 1/28/16 | Lori V. Duignan | Review, proofread and edit reply brief in support of motion to intervene; finalize and file same with the court. | 2.20 |
| 2 | Wit (13877) | 2/9/16 | Lori V. Duignan | Update court filings database; review and manage internal docket. | 0.50 |
| 2 | Wit (13877) | 2/29/16 | Lori V. Duignan | Review and manage court filings and discovery databases; review internal docket. | 0.50 |
| 2 | Alex (14026) | 2/29/16 | Lori V. Duignan | Review and manage court filings and discovery databases; review internal docket. | 0.40 |
| 2 | Wit (13877) | 3/22/16 | Lori V. Duignan | Review local rules regarding filing requirements in connection with motion for class certification; e-mails with Caroline E. Reynolds regarding same. | 0.50 |
| 2 | Alex (14026) | 4/6/16 | Lori V. Duignan | Review order on motion to seal class certification filings; prepare unredacted exhibits for filing in compliance with order. | 0.50 |
| 2 | Wit (13877) | 4/6/16 | Lori V. Duignan | Review order on motion to seal class certification filings; prepare unredacted exhibits for filing in compliance with order. | 0.60 |
| 2 | Alex (14026) | 4/11/16 | Lori V. Duignan | Review class certification filings in response to court order on motion to seal; e-mails with Ramya Kasturi regarding same. | 2.10 |
| 2 | Wit (13877) | 4/11/16 | Lori V. Duignan | Review class certification filings in response to court order on motion to seal; e-mails with Ramya Kasturi regarding same. | 1.80 |
| 2 | Alex (14026) | 4/12/16 | Lori V. Duignan | Draft renewed motion to seal motion for class certification, attorney declaration and proposed order; prepare and electronically file exhibits to class certification motion unsealed by court order. | 2.80 |
| 2 | Wit (13877) | 4/12/16 | Lori V. Duignan | Draft renewed motion to seal motion for class certification, attorney declaration and proposed order; prepare and electronically file exhibits to class certification motion unsealed by court order. | 2.70 |
| 2 | Wit (13877) | 4/14/16 | Lori V. Duignan | Manage court filings database; review internal docket. | 1.00 |
| 2 | Wit (13877) | 4/18/16 | Lori V. Duignan | Manage court filings database; review internal docket. | 1.20 |
| 2 | Wit (13877) | 5/4/16 | Lori V. Duignan | Review correspondence from court regarding submission of class certification filings to chambers; e-mails with Andrew Caridas regarding same. | 0.40 |
| 2 | Wit (13877) | 5/5/16 | Lori V. Duignan | Review and collect class certification filings for attorney review; manage internal docket. | 0.60 |
| 2 | Alex (14026) | 5/13/16 | Lori V. Duignan | Prepare moving and reply class certification briefs with hyperlinks to cited evidence for chambers; prepare courtesy copy of reply class certification filings for chambers. | 3.80 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 2 | Wit (13877) | 5/13/16 | Lori V. Duignan | Prepare moving and reply class certification briefs with hyperlinks to cited evidence for chambers; prepare courtesy copy of reply class certification filings for chambers. | 3.70 |
| 2 | Alex (14026) | 5/18/16 | Lori V. Duignan | Manage and organize court filings database; review internal docket. | 0.60 |
| 2 | Wit (13877) | 5/18/16 | Lori V. Duignan | Manage and organize court filings database; review internal docket. | 0.80 |
| 2 | Alex (14026) | 5/26/16 | Lori V. Duignan | Update court filings database and index; manage internal docket. | 0.40 |
| 2 | Wit (13877) | 5/26/16 | Lori V. Duignan | Update court filings database and index; manage internal docket. | 0.40 |
| 2 | Wit (13877) | 6/7/16 | Lori V. Duignan | Update court filings database; review and manage internal docket. | 1.00 |
| 2 | Alex (14026) | 6/7/16 | Lori V. Duignan | Update court filings database; review and manage internal docket. | 0.80 |
| 2 | Wit (13877) | 6/17/16 | Lori V. Duignan | Update court filings database; review internal docket. | 0.50 |
| 2 | Alex (14026) | 6/23/16 | Lori V. Duignan | Manage internal docket; update court filings database. | 0.40 |
| 2 | Wit (13877) | 6/23/16 | Lori V. Duignan | Manage internal docket; update court filings database. | 0.30 |
| 2 | Alex (14026) | 7/19/16 | Lori V. Duignan | Review and edit motion to withdraw Ramya Kasturi as counsel; file same with the court. | 1.50 |
| 2 | Wit (13877) | 7/19/16 | Lori V. Duignan | Review and edit motion to withdraw Ramya Kasturi as counsel; file same with the court. | 1.40 |
| 2 | Alex (14026) | 8/2/16 | Lori V. Duignan | Manage internal docket; update court filings database. | 0.50 |
| 2 | Wit (13877) | 8/2/16 | Lori V. Duignan | Manage internal docket; update court filings database. | 0.40 |
| 2 | Wit (13877) | 8/12/16 | Lori V. Duignan | Update court filings database; manage internal docket. | 0.40 |
| 2 | Wit (13877) | 9/9/16 | Lori V. Duignan | Attend to payment of class certification hearing transcript; update court filings database. | 0.50 |
| 2 | Wit (13877) | 9/12/16 | Lori V. Duignan | Review and organize discovery-related documents; arrange for attorney access to Relativity database. | 3.50 |
| 2 | Alex (14026) | 9/12/16 | Lori V. Duignan | Review and organize discovery-related documents; arrange for attorney access to Relativity database. | 3.20 |
| 2 | Alex (14026) | 9/16/16 | Lori V. Duignan | Prepare database of deposition transcripts for attorney review; tag key merits documents in Relativity database. | 3.70 |
| 2 | Wit (13877) | 9/16/16 | Lori V. Duignan | Prepare database of deposition transcripts for attorney review; tag key merits documents in Relativity database. | 3.80 |
| 2 | Alex (14026) | 9/20/16 | Lori V. Duignan | Research rules and procedure regarding 23(f) petition; perform legal research and locate work product in connection with responding to 23(f) petition. | 2.30 |
| 2 | Wit (13877) | 9/20/16 | Lori V. Duignan | Research rules and procedure regarding 23(f) petition; perform legal research and locate work product in connection with responding to 23(f) petition. | 2.30 |
| 2 | Alex (14026) | 9/21/16 | Lori V. Duignan | Update court filings database; review internal docket. | 0.30 |
| 2 | Alex (14026) | 9/30/16 | Lori V. Duignan | Legal research in connection with responding to class certification appeal; review rules and procedure regarding defendant's motion for leave to file motion for reconsideration. | 2.30 |
| 2 | Wit (13877) | 9/30/16 | Lori V. Duignan | Legal research in connection with responding to class certification appeal; review rules and procedure regarding defendant's motion for leave to file motion for reconsideration. | 2.20 |
| 2 | Alex (14026) | 10/20/16 | Lori V. Duignan | Review and manage internal docket; manage court filings database. | 0.20 |
| 2 | Wit (13877) | 10/20/16 | Lori V. Duignan | Review and manage internal docket; manage court filings database. | 0.30 |
| 2 | Alex (14026) | 10/27/16 | Lori V. Duignan | Review rules and confirm deadline to respond to 23(f) petition; update internal docket. | 0.20 |
| 2 | Wit (13877) | 10/27/16 | Lori V. Duignan | Review rules and confirm deadline to respond to 23(f) petition; update internal docket. | 0.20 |
| 2 | Wit (13877) | 11/1/16 | Lori V. Duignan | Review rules regarding 23(f) petitions; internal e-mails regarding same. | 0.50 |
| 2 | Alex (14026) | 11/11/16 | Lori V. Duignan | Review internal docket; organize court filings database. | 0.50 |
| 2 | Wit (13877) | 11/11/16 | Lori V. Duignan | Review internal docket; organize court filings database. | 0.50 |
| 2 | Wit (13877) | 11/15/16 | Lori V. Duignan | Review and manage internal docket; organize court filings database. | 0.50 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 2 | Alex (14026) | 11/16/16 | Lori V. Duignan | Review and manage internal docket; organize court filings database. | 0.50 |
| 2 | Wit (13877) | 12/6/16 | Lori V. Duignan | Manage internal docket; update court filings database. | 0.50 |
| 2 | Wit (13877) | 12/19/16 | Lori V. Duignan | Review and analyze evidence base charts produced by defendant and compile resources defendant claims to rely on for expert review; review and update internal docket. | 1.80 |
| 2 | Alex (14026) | 12/19/16 | Lori V. Duignan | Review and analyze evidence base charts produced by defendant and compile resources defendant claims to rely on for expert review; review and update internal docket. | 1.80 |
| 2 | Alex (14026) | 1/4/17 | Lori V. Duignan | Review notices of court filings; update court filings database and internal docket. | 0.20 |
| 2 | Wit (13877) | 1/4/17 | Lori V. Duignan | Review notices of court filings; update court filings database and internal docket. | 0.40 |
| 2 | Alex (14026) | 1/13/17 | Lori V. Duignan | Review and analyze evidence base charts produced by defendant and compile resources defendant claims to rely on for expert review; confer with Sara L. A. Lawson regarding same. | 1.40 |
| 2 | Wit (13877) | 1/13/17 | Lori V. Duignan | Review and analyze evidence base charts produced by defendant and compile resources defendant claims to rely on for expert review; confer with Sara L. A. Lawson regarding same. | 1.30 |
| 2 | Alex (14026) | 1/20/17 | Lori V. Duignan | Research rules and procedure regarding preparation of motion to compel; confer with Richard A. Kraus regarding same. | 0.40 |
| 2 | Wit (13877) | 1/20/17 | Lori V. Duignan | Research rules and procedure regarding preparation of motion to compel; confer with Richard A. Kraus regarding same. | 0.40 |
| 2 | Alex (14026) | 1/25/17 | Lori V. Duignan | E-mails and calls with Caroline E. Reynolds and Sara Alpert Lawson regarding guideline review project; review document review protocol. | 0.50 |
| 2 | Wit (13877) | 1/25/17 | Lori V. Duignan | E-mails and calls with Caroline E. Reynolds and Sara Alpert Lawson regarding guideline review project; review document review protocol. | 0.50 |
| 2 | Alex (14026) | 2/14/17 | Lori V. Duignan | Review, analyze and organize plaintiffs' records for expert review; team call regarding case management and strategy. | 3.20 |
| 2 | Wit (13877) | 2/14/17 | Lori V. Duignan | Review, analyze and organize plaintiffs' records for expert review; team call regarding case management and strategy. | 3.20 |
| 2 | Wit (13877) | 2/22/17 | Lori V. Duignan | Review and organize plaintiffs' records for expert review; update chart tracking materials sent to experts. | 1.30 |
| 2 | Alex (14026) | 2/22/17 | Lori V. Duignan | Review and organize plaintiffs' records for expert review; update chart tracking materials sent to experts. | 1.30 |
| 2 | Alex (14026) | 3/2/17 | Lori V. Duignan | Review and analyze evidence base charts produced by defendant; work on evidence base index and locate standards relied upon. | 3.50 |
| 2 | Wit (13877) | 3/2/17 | Lori V. Duignan | Review and analyze evidence base charts produced by defendant; work on evidence base index and locate standards relied upon. | 3.50 |
| 2 | Wit (13877) | 3/10/17 | Lori V. Duignan | Edit appendix of documents considered by expert; review and analyze guidelines produced by defendant. | 1.20 |
| 2 | Alex (14026) | 3/10/17 | Lori V. Duignan | Edit appendix of documents considered by expert; review and analyze guidelines produced by defendant. | 1.10 |
| 2 | Wit (13877) | 3/14/17 | Lori V. Duignan | Review and analyze evidence base charts produced by defendant; work on evidence base index and locate standards relied upon. | 1.00 |
| 2 | Alex (14026) | 3/14/17 | Lori V. Duignan | Review and analyze evidence base charts produced by defendant; work on evidence base index and locate standards relied upon. | 0.90 |
| 2 | Alex (14026) | 3/15/17 | Lori V. Duignan | Update court filings database; review and update internal docket. | 0.20 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 2 | Wit (13877) | 3/15/17 | Lori V. Duignan | Update court filings database; review and update internal docket. | 0.30 |
| 2 | Alex (14026) | 3/24/17 | Lori V. Duignan | Attend to deposition scheduling; assist with review and collection of documents from Relativity for attorney review. | 1.90 |
| 2 | Wit (13877) | 3/24/17 | Lori V. Duignan | Attend to deposition scheduling; assist with review and collection of documents from Relativity for attorney review. | 1.90 |
| 2 | Alex (14026) | 4/7/17 | Lori V. Duignan | Review and analyze address list for non-ERISA plans; draft subpoenas to UBH's expert witnesses. | 1.70 |
| 2 | Wit (13877) | 4/7/17 | Lori V. Duignan | Review and analyze address list for non-ERISA plans; draft subpoenas to UBH's expert witnesses. | 1.80 |
| 2 | Alex (14026) | 4/13/17 | Lori V. Duignan | Review, collect and organize documents cited by defendant's expert; attend to deposition scheduling. | 3.10 |
| 2 | Wit (13877) | 4/13/17 | Lori V. Duignan | Review, collect and organize documents cited by defendant's expert; attend to deposition scheduling. | 3.20 |
| 2 | Alex (14026) | 4/14/17 | Lori V. Duignan | Review, collect and organize documents cited by defendant's expert; attend to deposition scheduling. | 1.90 |
| 2 | Wit (13877) | 4/14/17 | Lori V. Duignan | Review, collect and organize documents cited by defendant's expert; attend to deposition scheduling. | 1.80 |
| 2 | Alex (14026) | 4/18/17 | Lori V. Duignan | Confer with Adam Abelson regarding document requests to experts; attend to deposition scheduling. | 0.40 |
| 2 | Wit (13877) | 4/18/17 | Lori V. Duignan | Confer with Adam Abelson regarding document requests to experts; attend to deposition scheduling. | 0.40 |
| 2 | Alex (14026) | 4/20/17 | Lori V. Duignan | Attend to deposition scheduling; work on expert disclosures for Dr. Chenven. | 1.90 |
| 2 | Wit (13877) | 4/20/17 | Lori V. Duignan | Attend to deposition scheduling; work on expert disclosures for Dr. Chenven. | 1.90 |
| 2 | Alex (14026) | 4/27/17 | Lori V. Duignan | Preparation and travel for deposition of Dr. Thomas Simpatico; conferences with Adam Abelson regarding same. | 3.20 |
| 2 | Wit (13877) | 4/27/17 | Lori V. Duignan | Preparation and travel for deposition of Dr. Thomas Simpatico; conferences with Adam Abelson regarding same. | 3.30 |
| 2 | Alex (14026) | 5/2/17 | Lori V. Duignan | Work on expert disclosures of Garry Carneal and serve on counsel; review and organize discovery-related materials in database. | 1.30 |
| 2 | Wit (13877) | 5/2/17 | Lori V. Duignan | Work on expert disclosures of Garry Carneal and serve on counsel; review and organize discovery-related materials in database. | 1.40 |
| 2 | Alex (14026) | 5/10/17 | Lori V. Duignan | Review and analyze coverage determination and level of care guidelines produced by defendant; attend to deposition scheduling and coordination. | 1.20 |
| 2 | Wit (13877) | 5/10/17 | Lori V. Duignan | Review and analyze coverage determination and level of care guidelines produced by defendant; attend to deposition scheduling and coordination. | 1.30 |
| 2 | Alex (14026) | 5/15/17 | Lori V. Duignan | Review and analyze level of care guideline language as incorporated in coverage determination guidelines; review and update internal docket. | 3.70 |
| 2 | Wit (13877) | 5/15/17 | Lori V. Duignan | Review and analyze level of care guideline language as incorporated in coverage determination guidelines; review and update internal docket. | 3.80 |
| 2 | Alex (14026) | 5/16/17 | Lori V. Duignan | Review and analyze coverage determination and level of care guidelines produced by defendant; team call regarding strategy and case management. | 3.20 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 2 | Wit (13877) | 5/16/17 | Lori V. Duignan | Review and analyze coverage determination and level of care guidelines produced by defendant; team call regarding strategy and case management. | 3.20 |
| 2 | Alex (14026) | 5/17/17 | Lori V. Duignan | Review and analyze coverage determination and level of care guidelines produced by defendant; review and update internal docket. | 1.00 |
| 2 | Wit (13877) | 5/17/17 | Lori V. Duignan | Review and analyze coverage determination and level of care guidelines produced by defendant; review and update internal docket. | 1.10 |
| 2 | Alex (14026) | 5/18/17 | Lori V. Duignan | Review and analyze ERISA stipulation and accompanying chart of ABDs; review and file stipulation extending discovery deadline with the court. | 2.80 |
| 2 | Wit (13877) | 5/18/17 | Lori V. Duignan | Review and analyze ERISA stipulation and accompanying chart of ABDs; review and file stipulation extending discovery deadline with the court. | 2.80 |
| 2 | Alex (14026) | 5/19/17 | Lori V. Duignan | Review and update court filings database; review internal docket. | 0.20 |
| 2 | Wit (13877) | 5/19/17 | Lori V. Duignan | Review and update court filings database; review internal docket. | 0.30 |
| 2 | Alex (14026) | 5/22/17 | Lori V. Duignan | Review, download and organize defendant's motion for summary judgment and exhibits; coordinate updates to deposition transcript database with litigation support. | 3.70 |
| 2 | Wit (13877) | 5/22/17 | Lori V. Duignan | Review, download and organize defendant's motion for summary judgment and exhibits; coordinate updates to deposition transcript database with litigation support. | 3.80 |
| 2 | Alex (14026) | 5/24/17 | Lori V. Duignan | Coordinate updates to deposition transcript database; confer with litigation support department regarding same. | 1.00 |
| 2 | Wit (13877) | 5/24/17 | Lori V. Duignan | Coordinate updates to deposition transcript database; confer with litigation support department regarding same. | 1.00 |
| 2 | Alex (14026) | 5/25/17 | Lori V. Duignan | Prepare and format draft brief in opposition to motion for summary judgment; review deposition testimony of Dr. Chenven. | 1.20 |
| 2 | Wit (13877) | 5/25/17 | Lori V. Duignan | Prepare and format draft brief in opposition to motion for summary judgment; review deposition testimony of Dr. Chenven. | 1.30 |
| 2 | Alex (14026) | 5/31/17 | Lori V. Duignan | Work with litigation support to update deposition transcript database; e-mail with expert regarding deposition transcript review. | 0.40 |
| 2 | Wit (13877) | 5/31/17 | Lori V. Duignan | Work with litigation support to update deposition transcript database; e-mail with expert regarding deposition transcript review. | 0.50 |
| 2 | Alex (14026) | 6/5/17 | Lori V. Duignan | Update court filings database; review internal docket. | 0.40 |
| 2 | Wit (13877) | 6/5/17 | Lori V. Duignan | Update court filings database; review internal docket. | 0.40 |
| 2 | Alex (14026) | 6/8/17 | Lori V. Duignan | Assist with preparation of exhibits to stipulations of fact regarding guideline groupings; assist with research regarding opposition to motion for summary judgment. | 3.70 |
| 2 | Wit (13877) | 6/8/17 | Lori V. Duignan | Assist with preparation of exhibits to stipulations of fact regarding guideline groupings; assist with research regarding opposition to motion for summary judgment. | 3.80 |
| 2 | Alex (14026) | 6/12/17 | Lori V. Duignan | Update court filings database; serve deposition errata of Drs. Fishman and Plakun on counsel. | 0.90 |
| 2 | Wit (13877) | 6/12/17 | Lori V. Duignan | Update court filings database; serve deposition errata of Drs. Fishman and Plakun on counsel. | 0.90 |
| 2 | Alex (14026) | 6/17/17 | Lori V. Duignan | File summary judgment opposition and motion to seal with the court; prepare and serve sealed filings on counsel. | 0.40 |
| 2 | Wit (13877) | 6/17/17 | Lori V. Duignan | File summary judgment opposition and motion to seal with the court; prepare and serve sealed filings on counsel. | 0.40 |
| 2 | Alex (14026) | 6/20/17 | Lori V. Duignan | Prepare index to deposition exhibits; update court filings database and internal docket. | 2.90 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 2 | Wit (13877) | 6/20/17 | Lori V. Duignan | Prepare index to deposition exhibits; update court filings database and internal docket. | 3.00 |
| 2 | Alex (14026) | 6/27/17 | Lori V. Duignan | Update and organize deposition transcript database; e-mails with litigation support regarding same. | 4.00 |
| 2 | Wit (13877) | 6/27/17 | Lori V. Duignan | Update and organize deposition transcript database; e-mails with litigation support regarding same. | 4.10 |
| 2 | Alex (14026) | 6/29/17 | Lori V. Duignan | Review and organize Livenote database; e-mails with litigation support regarding same. | 0.60 |
| 2 | Wit (13877) | 6/29/17 | Lori V. Duignan | Review and organize Livenote database; e-mails with litigation support regarding same. | 0.70 |
| 2 | Alex (14026) | 7/11/17 | Lori V. Duignan | Work on index of deposition exhibits; e-mails with team regarding same. | 1.80 |
| 2 | Wit (13877) | 7/11/17 | Lori V. Duignan | Work on index of deposition exhibits; e-mails with team regarding same. | 1.60 |
| 2 | Alex (14026) | 7/27/17 | Lori V. Duignan | Review and index opt outs received from class administrator and cross reference with class lists; call with Adam Abelson and Sara L. A. Lawson regarding trial exhibit preparation. | 2.70 |
| 2 | Wit (13877) | 7/27/17 | Lori V. Duignan | Review and index opt outs received from class administrator and cross reference with class lists; call with Adam Abelson and Sara L. A. Lawson regarding trial exhibit preparation. | 2.80 |
| 2 | Alex (14026) | 8/9/17 | Lori V. Duignan | Prepare trial exhibits; work on trial exhibit list. | 3.10 |
| 2 | Wit (13877) | 8/9/17 | Lori V. Duignan | Prepare trial exhibits; work on trial exhibit list. | 3.20 |
| 2 | Alex (14026) | 8/15/17 | Lori V. Duignan | Prepare trial exhibits; work on trial exhibit list. | 1.10 |
| 2 | Wit (13877) | 8/15/17 | Lori V. Duignan | Prepare trial exhibits; work on trial exhibit list. | 1.10 |
| 2 | Alex (14026) | 8/17/17 | Lori V. Duignan | Prepare trial exhibits; work on trial exhibit list. | 3.40 |
| 2 | Wit (13877) | 8/17/17 | Lori V. Duignan | Prepare trial exhibits; work on trial exhibit list. | 3.40 |
| 2 | Alex (14026) | 8/19/17 | Lori V. Duignan | Prepare trial exhibits; work on trial exhibit list. | 3.60 |
| 2 | Wit (13877) | 8/19/17 | Lori V. Duignan | Prepare trial exhibits; work on trial exhibit list. | 3.70 |
| 2 | Alex (14026) | 8/20/17 | Lori V. Duignan | Prepare trial exhibits; work on trial exhibit list. | 2.70 |
| 2 | Wit (13877) | 8/20/17 | Lori V. Duignan | Prepare trial exhibits; work on trial exhibit list. | 2.80 |
| 2 | Alex (14026) | 9/3/17 | Lori V. Duignan | Review and analyze UBH's proposed non-bates stamped exhibits; prepare notes and e-mail team regarding same. | 0.70 |
| 2 | Wit (13877) | 9/3/17 | Lori V. Duignan | Review and analyze UBH's proposed non-bates stamped exhibits; prepare notes and e-mail team regarding same. | 0.80 |
| 2 | Alex (14026) | 9/11/17 | Lori V. Duignan | Review and prepare trial exhibits; revise trial exhibit list. | 4.40 |
| 2 | Wit (13877) | 9/11/17 | Lori V. Duignan | Review and prepare trial exhibits; revise trial exhibit list. | 4.40 |
| 2 | Alex (14026) | 9/12/17 | Lori V. Duignan | Review and prepare trial exhibits; revise trial exhibit list. | 3.60 |
| 2 | Wit (13877) | 9/12/17 | Lori V. Duignan | Review and prepare trial exhibits; revise trial exhibit list. | 3.60 |
| 2 | Alex (14026) | 9/14/17 | Lori V. Duignan | Review and prepare trial exhibits; review and format opposition to defendant's motion in limine number three. | 2.40 |
| 2 | Wit (13877) | 9/14/17 | Lori V. Duignan | Review and prepare trial exhibits; review and format opposition to defendant's motion in limine number three. | 2.50 |
| 2 | Alex (14026) | 9/16/17 | Lori V. Duignan | Review filed copies of motions in limine; prepare chambers copies of plaintiffs' motion to seal, motions in limine and defendant's oppositions. | 1.50 |
| 2 | Wit (13877) | 9/16/17 | Lori V. Duignan | Review filed copies of motions in limine; prepare chambers copies of plaintiffs' motion to seal, motions in limine and defendant's oppositions. | 1.50 |
| 2 | Wit (13877) | 11/6/17 | Lori V. Duignan | Post-trial organization and clean up; travel from San Francisco to NY. | 6.10 |
| 2 | Alex (14026) | 11/6/17 | Lori V. Duignan | Post-trial organization and clean up; travel from San Francisco to NY. | 6.10 |
| 2 | Alex (14026) | 11/13/17 | Lori V. Duignan | Work on guideline provisions chart for post-trial briefing; work on admitted trial exhibit list. | 3.60 |
| 2 | Wit (13877) | 11/13/17 | Lori V. Duignan | Work on guideline provisions chart for post-trial briefing; work on admitted trial exhibit list. | 3.60 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 2 | Alex (14026) | 11/14/17 | Lori V. Duignan | Work on guideline provisions chart; coordinate team review of level of care incorporation language in coverage determination guidelines. | 1.90 |
| 2 | Wit (13877) | 11/14/17 | Lori V. Duignan | Work on guideline provisions chart; coordinate team review of level of care incorporation language in coverage determination guidelines. | 2.00 |
| 2 | Alex (14026) | 11/15/17 | Lori V. Duignan | Work on guideline provisions chart; coordinate team review of level of care incorporation language in coverage determination guidelines. | 2.20 |
| 2 | Wit (13877) | 11/15/17 | Lori V. Duignan | Work on guideline provisions chart; coordinate team review of level of care incorporation language in coverage determination guidelines. | 2.20 |
| 2 | Alex (14026) | 12/9/17 | Lori V. Duignan | Work on post-trial claims chart; cite check trial brief and proposed findings of fact. | 5.70 |
| 2 | Wit (13877) | 12/9/17 | Lori V. Duignan | Work on post-trial claims chart; cite check trial brief and proposed findings of fact. | 5.80 |
| 2 | Alex (14026) | 12/13/17 | Lori V. Duignan | Prepare corrected claims chart; calls with vendor regarding hyperlinking of post-trial brief, proposed findings and claims chart. | 1.30 |
| 2 | Wit (13877) | 12/13/17 | Lori V. Duignan | Prepare corrected claims chart; calls with vendor regarding hyperlinking of post-trial brief, proposed findings and claims chart. | 1.30 |
| 2 | Alex (14026) | 12/14/17 | Lori V. Duignan | E-mails with vendor regarding hyperlinking of post-trial briefing; review final hyperlinked set of post-trial briefing. | 1.30 |
| 2 | Wit (13877) | 12/14/17 | Lori V. Duignan | E-mails with vendor regarding hyperlinking of post-trial briefing; review final hyperlinked set of post-trial briefing. | 1.30 |
| 2 | Alex (14026) | 12/15/17 | Lori V. Duignan | Prepare flash drive of plaintiffs' hyperlinked post-trial briefing for service on UBH; review cover letter to the court enclosing same. | 0.50 |
| 2 | Wit (13877) | 12/15/17 | Lori V. Duignan | Prepare flash drive of plaintiffs' hyperlinked post-trial briefing for service on UBH; review cover letter to the court enclosing same. | 0.50 |
| 2 | Alex (14026) | 3/18/19 | Lori V. Duignan | Review procedures regarding calls from potential class members; attend to collection of documents from potential class members and update tracking spreadsheet. | 0.80 |
| 2 | Wit (13877) | 3/18/19 | Lori V. Duignan | Review procedures regarding calls from potential class members; attend to collection of documents from potential class members and update tracking spreadsheet. | 0.80 |
| 2 | Alex (14026) | 3/19/19 | Lori V. Duignan | Confer with Adam Abelson regarding preparation of fee petition; attend to collection of documents from potential class members. | 0.40 |
| 2 | Wit (13877) | 3/19/19 | Lori V. Duignan | Confer with Adam Abelson regarding preparation of fee petition; attend to collection of documents from potential class members. | 0.40 |
| 2 | Alex (14026) | 3/20/19 | Lori V. Duignan | Confer with Nina Falvello regarding procedure for collecting documents from potential class members; attend to collection of documents from potential class members. | 0.20 |
| 2 | Wit (13877) | 3/20/19 | Lori V. Duignan | Confer with Nina Falvello regarding procedure for collecting documents from potential class members; attend to collection of documents from potential class members. | 0.30 |
| 2 | Alex (14026) | 3/21/19 | Lori V. Duignan | Attend to collection of documents from potential class members; update tracking spreadsheet. | 0.30 |
| 2 | Wit (13877) | 3/21/19 | Lori V. Duignan | Attend to collection of documents from potential class members; update tracking spreadsheet. | 0.30 |
| 2 | Alex (14026) | 3/29/19 | Lori V. Duignan | Attend to collection of documents from potential class members; update tracking spreadsheet. | 0.20 |
| 2 | Wit (13877) | 3/29/19 | Lori V. Duignan | Attend to collection of documents from potential class members; update tracking spreadsheet. | 0.30 |
| 2 | Alex (14026) | 4/3/19 | Lori V. Duignan | Emails with team regarding document collection from potential class members; draft letter to opposing counsel identifying omitted class members. | 0.30 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 2 | Wit (13877) | 4/3/19 | Lori V. Duignan | Emails with team regarding document collection from potential class members; draft letter to opposing counsel identifying omitted class members. | 0.30 |
| 2 | Alex (14026) | 4/5/19 | Lori V. Duignan | Attend to collection of documents from potential class members; update tracking spreadsheet. | 0.20 |
| 2 | Wit (13877) | 4/5/19 | Lori V. Duignan | Attend to collection of documents from potential class members; update tracking spreadsheet. | 0.20 |
| 2 | Alex (14026) | 4/12/19 | Lori V. Duignan | Attend to collection of documents from potential class members; update tracking spreadsheet. | 0.30 |
| 2 | Wit (13877) | 4/12/19 | Lori V. Duignan | Attend to collection of documents from potential class members; update tracking spreadsheet. | 0.30 |
| 2 | Alex (14026) | 4/18/19 | Lori V. Duignan | Attend to collection of documents from potential class members; update tracking spreadsheet. | 0.30 |
| 2 | Wit (13877) | 4/18/19 | Lori V. Duignan | Attend to collection of documents from potential class members; update tracking spreadsheet. | 0.40 |
| 2 | Alex (14026) | 4/24/19 | Lori V. Duignan | Attend to collection of documents from potential class members; update tracking spreadsheet. | 0.20 |
| 2 | Wit (13877) | 4/24/19 | Lori V. Duignan | Attend to collection of documents from potential class members; update tracking spreadsheet. | 0.20 |
| 2 | Alex (14026) | 5/7/19 | Lori V. Duignan | Attend to collection of documents from potential class members; prepare redline of proposed remedies order for defendant. | 0.30 |
| 2 | Wit (13877) | 5/7/19 | Lori V. Duignan | Attend to collection of documents from potential class members; prepare redline of proposed remedies order for defendant. | 0.30 |
| 2 | Alex (14026) | 5/14/19 | Lori V. Duignan | Attend to collection of documents from potential class members; emails and calls with potential class members. | 0.50 |
| 2 | Wit (13877) | 5/14/19 | Lori V. Duignan | Attend to collection of documents from potential class members; emails and calls with potential class members. | 0.50 |
| 2 | Alex (14026) | 5/20/19 | Lori V. Duignan | Attend to collection of documents from potential class members; share documents with Meiram Bendat. | 0.30 |
| 2 | Wit (13877) | 5/20/19 | Lori V. Duignan | Attend to collection of documents from potential class members; share documents with Meiram Bendat. | 0.30 |
| 2 | Alex (14026) | 5/21/19 | Lori V. Duignan | Attend to collection of documents from potential class members; share documents with Meiram Bendat. | 1.00 |
| 2 | Wit (13877) | 5/21/19 | Lori V. Duignan | Attend to collection of documents from potential class members; share documents with Meiram Bendat. | 1.00 |
| 2 | Alex (14026) | 5/23/19 | Lori V. Duignan | Attend to collection of documents from potential class members; share documents with Meiram Bendat. | 0.50 |
| 2 | Wit (13877) | 5/23/19 | Lori V. Duignan | Attend to collection of documents from potential class members; share documents with Meiram Bendat. | 0.50 |
| 2 | Alex (14026) | 5/28/19 | Lori V. Duignan | Attend to collection of documents from potential class members; communicate with potential class members. | 0.50 |
| 2 | Wit (13877) | 5/28/19 | Lori V. Duignan | Attend to collection of documents from potential class members; communicate with potential class members. | 0.50 |
| 2 | Alex (14026) | 5/29/19 | Lori V. Duignan | Attend to collection of documents from potential class members; update tracking spreadsheet. | 0.30 |
| 2 | Wit (13877) | 5/29/19 | Lori V. Duignan | Attend to collection of documents from potential class members; update tracking spreadsheet. | 0.30 |
| 2 | Alex (14026) | 6/17/19 | Lori V. Duignan | Prepare chambers copy of opposition to motion for class decertification and motion to seal; coordinate delivery to court. | 0.50 |
| 2 | Wit (13877) | 6/17/19 | Lori V. Duignan | Prepare chambers copy of opposition to motion for class decertification and motion to seal; coordinate delivery to court. | 0.50 |
| 2 | Alex (14026) | 6/29/19 | Lori V. Duignan | Attend to collection of documents from potential class members; circulate internally. | 0.50 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 2 | Wit (13877) | 6/29/19 | Lori V. Duignan | Attend to collection of documents from potential class members; circulate internally. | 0.50 |
| 2 | Alex (14026) | 7/11/19 | Lori V. Duignan | Prepare electronic copy of reply in support of request for remedies, exhibits, proposed order and sealing motion for submission to chambers; coordinate preparation of chambers copy and delivery to court. | 0.50 |
| 2 | Wit (13877) | 7/11/19 | Lori V. Duignan | Prepare electronic copy of reply in support of request for remedies, exhibits, proposed order and sealing motion for submission to chambers; coordinate preparation of chambers copy and delivery to court. | 0.50 |
| 2 | Alex (14026) | 7/29/19 | Lori V. Duignan | Locate stipulation re sampling methodology for attorney review; attend to collection of documents from potential class members. | 0.30 |
| 2 | Wit (13877) | 7/29/19 | Lori V. Duignan | Locate stipulation re sampling methodology for attorney review; attend to collection of documents from potential class members. | 0.30 |
| 2 | Alex (14026) | 9/10/19 | Lori V. Duignan | Download and organize files from potential clients/class members; review tracking spreadsheet. | 1.30 |
| 2 | Wit (13877) | 9/10/19 | Lori V. Duignan | Download and organize files from potential clients/class members; review tracking spreadsheet. | 1.40 |
| 2 | Alex (14026) | 9/12/19 | Lori V. Duignan | Download and organize files from potential clients/class members; review tracking spreadsheet. | 1.00 |
| 2 | Wit (13877) | 9/12/19 | Lori V. Duignan | Download and organize files from potential clients/class members; review tracking spreadsheet. | 1.00 |
| 2 | Alex (14026) | 9/13/19 | Lori V. Duignan | Download and organize files from potential clients/class members; review tracking spreadsheet. | 0.50 |
| 2 | Wit (13877) | 9/13/19 | Lori V. Duignan | Download and organize files from potential clients/class members; review tracking spreadsheet. | 0.50 |
| 2 | Alex (14026) | 11/14/19 | Lori V. Duignan | Review, cite check and edit motion to submit newly-discovered evidence; review supporting declaration and exhibits. | 1.30 |
| 2 | Wit (13877) | 11/14/19 | Lori V. Duignan | Review, cite check and edit motion to submit newly-discovered evidence; review supporting declaration and exhibits. | 1.30 |
| 2 | Alex (14026) | 12/13/16 | Nell Zora Peyser | Prepare non-party subpoena directed to UBH's parent company; review discovery documents and deposition transcripts. (7.6 split between Wit and Alexander). | 3.80 |
| 2 | Wit (13877) | 12/13/16 | Nell Zora Peyser | Prepare non-party subpoena directed to UBH's parent company; review discovery documents and deposition transcripts. (7.6 split between Wit and Alexander). | 3.80 |
| 2 | Alex (14026) | 12/15/16 | Nell Zora Peyser | Review non-party subpoena directed to UBH's parent company; review discovery documents and deposition transcripts. (2.2 split between Wit and Alexander). | 1.10 |
| 2 | Wit (13877) | 12/15/16 | Nell Zora Peyser | Review non-party subpoena directed to UBH's parent company; review discovery documents and deposition transcripts. (2.2 split between Wit and Alexander). | 1.10 |
| 2 | Alex (14026) | 2/9/17 | Nell Zora Peyser | Review transcript of proceedings from February 3, 2017; review correspondence regarding same. | 0.50 |
| 2 | Wit (13877) | 2/9/17 | Nell Zora Peyser | Review transcript of proceedings from February 3, 2017; review correspondence regarding same. | 0.50 |
| 2 | Alex (14026) | 2/10/17 | Nell Zora Peyser | Conduct review of BPAC meeting minutes; prepare chart regarding BPAC meeting minutes. | 0.40 |
| 2 | Wit (13877) | 2/10/17 | Nell Zora Peyser | Conduct review of BPAC meeting minutes; prepare chart regarding BPAC meeting minutes. | 0.40 |
| 2 | Alex (14026) | 2/13/17 | Nell Zora Peyser | Conduct review of documents regarding BPAC minutes; prepare chart regarding BPAC minutes. | 2.10 |
| 2 | Wit (13877) | 2/13/17 | Nell Zora Peyser | Conduct review of documents regarding BPAC minutes; prepare chart regarding BPAC minutes. | 2.10 |
| 2 | Alex (14026) | 2/14/17 | Nell Zora Peyser | Conduct review of documents regarding BPAC minutes; prepare chart regarding BPAC minutes. | 1.90 |
| 2 | Wit (13877) | 2/14/17 | Nell Zora Peyser | Conduct review of documents regarding BPAC minutes; prepare chart regarding BPAC minutes. | 1.90 |
| 2 | Alex (14026) | 2/16/17 | Nell Zora Peyser | Conduct review of documents regarding BPAC minutes; prepare chart regarding BPAC minutes. | 2.00 |
| 2 | Wit (13877) | 2/16/17 | Nell Zora Peyser | Conduct review of documents regarding BPAC minutes; prepare chart regarding BPAC minutes. | 2.00 |
| 2 | Alex (14026) | 2/17/17 | Nell Zora Peyser | Conduct review of documents regarding BPAC minutes; prepare chart regarding BPAC minutes. | 2.70 |
| 2 | Wit (13877) | 2/17/17 | Nell Zora Peyser | Conduct review of documents regarding BPAC minutes; prepare chart regarding BPAC minutes. | 2.70 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 2 | Alex (14026) | 2/21/17 | Nell Zora Peyser | Prepare for weekly team call; attend weekly team call. | 0.60 |
| 2 | Wit (13877) | 2/21/17 | Nell Zora Peyser | Prepare for weekly team call; attend weekly team call. | 0.60 |
| 2 | Alex (14026) | 2/28/17 | Nell Zora Peyser | Conduct review of BPAC minutes; prepare chart regarding same. | 1.50 |
| 2 | Wit (13877) | 2/28/17 | Nell Zora Peyser | Conduct review of BPAC minutes; prepare chart regarding same. | 1.50 |
| 2 | Alex (14026) | 3/10/17 | Nell Zora Peyser | Conduct review of BPAC meeting minutes; prepare chart regarding same. | 0.70 |
| 2 | Wit (13877) | 3/10/17 | Nell Zora Peyser | Conduct review of BPAC meeting minutes; prepare chart regarding same. | 0.70 |
| 2 | Wit (13877) | 4/3/17 | Nell Zora Peyser | Review and revise deposition outline of Bill Bonfield; prepare documents for deposition of Bill Bonfield. | 1.80 |
| 2 | Alex (14026) | 4/3/17 | Nell Zora Peyser | Review and revise deposition outline of Bill Bonfield; prepare documents for deposition of Bill Bonfield. | 1.80 |
| 2 | Wit (13877) | 7/24/20 | Nell Zora Peyser | Review [redacted]; conduct research regarding [redacted]. {Redaction: mental impressions/ legal strategies} | 0.70 |
| 2 | Alex (14026) | 3/9/16 | Nina J. Falvello | Review documents in Relativity database; contact Modus regarding coding layout. | 2.50 |
| 2 | Wit (13877) | 3/9/16 | Nina J. Falvello | Review documents in Relativity database; contact Modus regarding coding layout. | 2.50 |
| 2 | Alex (14026) | 8/21/16 | Nina J. Falvello | Confer with Caroline E. Reynolds regarding document review; attempt to log in to database. | 0.30 |
| 2 | Wit (13877) | 8/21/16 | Nina J. Falvello | Confer with Caroline E. Reynolds regarding document review; attempt to log in to database. | 0.30 |
| 2 | Alex (14026) | 1/3/18 | Nina J. Falvello | Respond to class member inquiries, update call list, and forward information to C. Reynolds and A. Abelson. [This represents approximately one-half of the hours; additional time is allotted to matter 13877.0001, Wit.] | 0.40 |
| 2 | Wit (13877) | 1/3/18 | Nina J. Falvello | Respond to class member inquiries, update call list, and forward information to C. Reynolds and A. Abelson. [This represents approximately one-half of the hours; additional time is allotted to matter 14026.0001, Alexander.] | 0.50 |
| 2 | Alex (14026) | 5/8/18 | Nina J. Falvello | Respond to class member inquiry; search for potential class member in final lists. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] | 0.30 |
| 2 | Wit (13877) | 5/8/18 | Nina J. Falvello | Respond to class member inquiry; search for potential class member in final lists. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] | 0.30 |
| 2 | Alex (14026) | 5/10/18 | Nina J. Falvello | Respond to class member inquiry; contact Dahl regarding class member question. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] | 0.20 |
| 2 | Alex (14026) | 5/23/18 | Nina J. Falvello | Respond to class member inquiries; confer with C. Reynolds and J. Cowart to elevate call. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] | 0.50 |
| 2 | Wit (13877) | 5/23/18 | Nina J. Falvello | Respond to class member inquiries; confer with C. Reynolds and J. Cowart to elevate call. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] | 0.20 |
| 2 | Alex (14026) | 7/9/18 | Nina J. Falvello | Respond to class member inquiries; forward question to team members. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] | 0.30 |
| 2 | Wit (13877) | 7/9/18 | Nina J. Falvello | Respond to class member inquiries; forward question to team members. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] | 0.40 |
| 2 | Alex (14026) | 7/27/18 | Nina J. Falvello | Respond to class member inquiries; search for putative class member in final lists and forward information to A. Abelson. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] | 0.50 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 2 | Wit (13877) | 7/27/18 | Nina J. Falvello | Respond to class member inquiries; search for putative class member in final lists and forward information to A. Abelson. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] | 0.50 |
| 2 | Alex (14026) | 10/5/18 | Nina J. Falvello | Contact Dahl Administrators regarding class member to be added to Wit Guidelines class; return call regarding inquiry.[Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] | 0.30 |
| 2 | Wit (13877) | 10/5/18 | Nina J. Falvello | Contact Dahl Administrators regarding class member to be added to Wit Guidelines class; return call regarding inquiry.[Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] | 0.30 |
| 2 | Alex (14026) | 3/5/19 | Nina J. Falvello | Confer with C. Reynolds regarding class member calls; calls with class members. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] | 0.50 |
| 2 | Wit (13877) | 3/5/19 | Nina J. Falvello | Confer with C. Reynolds regarding class member calls; calls with class members. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] | 0.50 |
| 2 | Alex (14026) | 3/29/19 | Nina J. Falvello | Respond to class member inquiry; forward information to D.B. Hufford. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] | 0.40 |
| 2 | Wit (13877) | 3/29/19 | Nina J. Falvello | Respond to class member inquiry; forward information to D.B. Hufford. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] | 0.50 |
| 2 | Alex (14026) | 4/18/19 | Nina J. Falvello | Update call log; respond to class member inquiry. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] | 0.20 |
| 2 | Wit (13877) | 4/18/19 | Nina J. Falvello | Update call log; respond to class member inquiry. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] | 0.20 |
| 2 | Alex (14026) | 4/25/19 | Nina J. Falvello | Update call list; search call list for New York callers per B. Hufford request. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] | 0.60 |
| 2 | Wit (13877) | 4/25/19 | Nina J. Falvello | Update call list; search call list for New York callers per B. Hufford request. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] | 0.60 |
| 2 | Alex (14026) | 5/29/19 | Nina J. Falvello | Update call list; respond to class member inquiry.[Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] | 0.20 |
| 2 | Alex (14026) | 5/30/19 | Nina J. Falvello | Respond to class member inquiry; forward information to D. Hufford. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] | 0.30 |
| 2 | Wit (13877) | 5/30/19 | Nina J. Falvello | Respond to class member inquiry; forward information to D. Hufford. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] | 0.30 |
| 2 | Alex (14026) | 5/31/19 | Nina J. Falvello | Respond to class member inquiry; search for information relating to callers from particular states for review. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] | 1.50 |
| 2 | Wit (13877) | 5/31/19 | Nina J. Falvello | Respond to class member inquiry; search for information relating to callers from particular states for review. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] | 1.50 |
| 2 | Alex (14026) | 7/17/19 | Nina J. Falvello | Confer with C. Reynolds regarding class member representatives; contact class members. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] | 0.90 |
| 2 | Wit (13877) | 7/17/19 | Nina J. Falvello | Confer with C. Reynolds regarding class member representatives; contact class members. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] | 0.80 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 2 | Alex (14026) | 8/22/19 | Nina J. Falvello | Search for PACER filings; forward to C. Reynolds, J. Cowart, and B. Hufford. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] | 0.30 |
| 2 | Wit (13877) | 8/22/19 | Nina J. Falvello | Search for PACER filings; forward to C. Reynolds, J. Cowart, and B. Hufford. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] | 0.30 |
| 2 | Alex (14026) | 11/4/19 | Nina J. Falvello | Review correspondence and voicemail; respond to class member inquiry. | 0.20 |
| 2 | Alex (14026) | 11/15/19 | Nina J. Falvello | Review correspondence from class member and update notes; confer with C. Reynolds regarding same. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] | 0.20 |
| 2 | Wit (13877) | 11/15/19 | Nina J. Falvello | Review correspondence from class member and update notes; confer with C. Reynolds regarding same. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] | 0.20 |
| 2 | Alex (14026) | 12/10/19 | Nina J. Falvello | Respond to class member inquiry; draft notes from call. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] | 0.50 |
| 2 | Wit (13877) | 12/10/19 | Nina J. Falvello | Respond to class member inquiry; draft notes from call. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] | 0.40 |
| 2 | Wit (13877) | 1/23/20 | Nina J. Falvello | Respond to class member inquiries; attempt calls and update call list. | 0.60 |
| 2 | Wit (13877) | 3/24/20 | Nina J. Falvello | Respond to class member inquiries; forward information to D.B. Hufford. | 0.60 |
| 2 | Wit (13877) | 7/29/20 | Nina J. Falvello | Respond to class member inquiry; update call list and notes. | 0.40 |
| 2 | Alex (14026) | 8/2/20 | Nina J. Falvello | Search for Coverage Determination Guidelines relating to criteria based on A. Abelson questions; confer with A. Abelson regarding research (2.2 hours). [This time is allotted between matters 13877.0001, Wit, and 14026.0001, Alexander, more or less equally.] | 1.10 |
| 2 | Wit (13877) | 8/2/20 | Nina J. Falvello | Search for Coverage Determination Guidelines relating to criteria based on A. Abelson questions; confer with A. Abelson regarding research (2.2 hours). [This time is allotted between matters 13877.0001, Wit, and 14026.0001, Alexander, more or less equally.] | 1.10 |
| 2 | Alex (14026) | 8/7/20 | Nina J. Falvello | Search for factual support for citation in upcoming filing; call with C. Reynolds regarding research (2.5 hours). [This time is allotted between matters 13877.0001, Wit, and 14026.0001, Alexander, more or less equally.] | 1.30 |
| 2 | Wit (13877) | 8/7/20 | Nina J. Falvello | Search for factual support for citation in upcoming filing; call with C. Reynolds regarding research (2.5 hours). [This time is allotted between matters 13877.0001, Wit, and 14026.0001, Alexander, more or less equally.] | 1.20 |
| 2 | Wit (13877) | 1/16/15 | Ramya Kasturi | Read complaint; begin researching standards of review. | 2.20 |
| 2 | Wit (13877) | 1/22/15 | Ramya Kasturi | Review Plaintiffs' Plan documents; write memorandum on ERISA standards of review. | 6.47 |
| 2 | Wit (13877) | 1/23/15 | Ramya Kasturi | Review patient plan documents to identify language delegating discretion to UBH; write memorandum on standard of review for breach of fiduciary duties. | 2.58 |
| 2 | Alex (14026) | 2/17/15 | Ramya Kasturi | Discuss brief in opposition to motion to dismiss with Caroline E. Reynolds; research issue of [redacted] and motion to dismiss stage. {redaction: mental impressions/legal strategy} | 1.17 |
| 2 | Wit (13877) | 2/19/15 | Ramya Kasturi | Review Tenth Circuit briefs in Jones v. Kodak case; revise opposition to motion to dismiss. | 7.52 |
| 2 | Wit (13877) | 3/18/15 | Ramya Kasturi | Meet with Jason S. Cowart and D. Brian Hufford to discuss standard of review issue for fiduciary duty claim; begin research on standards of review applied to fiduciary duty claims. | 1.03 |
| 2 | Wit (13877) | 3/20/15 | Ramya Kasturi | Research standard of review applicable to claims in Wit; research plan language required to confer discretion in Ninth Circuit. | 3.07 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 2 | Wit (13877) | 9/18/15 | Ramya Kasturi | Phone call with Caroline E. Reynolds, D. Brian Hufford, and Jason S. Cowart regarding research assignments; begin researching cases about fiduciary exception to attorney client privilege. | 1.03 |
| 2 | Wit (13877) | 9/29/15 | Ramya Kasturi | Research case law regarding fiduciary exception as applied to general plan administration documents; e-mail Caroline E. Reynolds research findings. | 1.62 |
| 2 | Wit (13877) | 10/9/15 | Ramya Kasturi | Review documents referenced as redacted in privilege log; research case law regarding fiduciary exception to attorney client privilege. | 3.78 |
| 2 | Wit (13877) | 10/26/15 | Ramya Kasturi | Write e-mail to Caroline E. Reynolds with questions concerning response to Second Set of Interrogatories; begin drafting response to second set of interrogatories. | 0.85 |
| 2 | Alex (14026) | 10/30/15 | Ramya Kasturi | Attend deposition of David Haffner; travel back to New York from Washington D.C. | 10.00 |
| 2 | Wit (13877) | 11/3/15 | Ramya Kasturi | Phone call with Caroline E. Reynolds regarding UBH's privilege log; draft reply letter to UBH regarding privilege log. | 1.83 |
| 2 | Wit (13877) | 11/4/15 | Ramya Kasturi | Prepare second set of interrogatory responses for all named plaintiffs; research Ninth Circuit law on whether reason for denial may change in litigation. | 2.40 |
| 2 | Wit (13877) | 11/5/15 | Ramya Kasturi | Research Ninth Circuit law on changing reason for denial of benefit in litigation; draft response letter to UBH regarding privilege log inadequacies. | 4.03 |
| 2 | Wit (13877) | 11/16/15 | Ramya Kasturi | Phone call with Caroline E. Reynolds on motion to compel; begin drafting motion to compel. | 1.10 |
| 2 | Wit (13877) | 11/18/15 | Ramya Kasturi | Draft motion to compel; review Caroline Reynold's edits on motion to compel. | 3.32 |
| 2 | Alex (14026) | 12/7/15 | Ramya Kasturi | Phone call with Caroline E. Reynolds and Andrew Caridas regarding intervenor complaint; review Alexander class action complaint and claim denials for intervening plaintiff. | 0.83 |
| 2 | Alex (14026) | 12/10/15 | Ramya Kasturi | Begin drafting intervenor complaint; review Tillitt complaint from Wit case. | 2.28 |
| 2 | Alex (14026) | 12/14/15 | Ramya Kasturi | Telephone call with Caroline E. Reynolds regarding response to motion to compel; read brief in response to motion to compel from UBH. | 1.00 |
| 2 | Wit (13877) | 12/21/15 | Ramya Kasturi | Call with Caroline E. Reynolds regarding reply brief in support of motion to compel; finish drafting reply brief. | 3.52 |
| 2 | Wit (13877) | 1/15/16 | Ramya Kasturi | Phone call with Caroline E. Reynolds regarding 30(b)(6) deposition; read response to interrogatories. | 0.58 |
| 2 | Wit (13877) | 2/11/16 | Ramya Kasturi | Prepare for and depose Dr. Satwant Ahluwalia; phone call with Caroline E. Reynolds to discuss deposition of Dr. Ahluwalia. | 4.08 |
| 2 | Wit (13877) | 2/12/16 | Ramya Kasturi | Review Dr. Allchin documents to prepare for deposition; phone call with Meiram Bendat, Caroline E. Reynolds, and Andrew Caridas regarding fact depositions and class certification. | 1.33 |
| 2 | Wit (13877) | 2/17/16 | Ramya Kasturi | Prepare for deposition of Dr. Ted Allchin; travel to Chicago for deposition of Dr. Ted Allchin. | 7.35 |
| 2 | Wit (13877) | 2/18/16 | Ramya Kasturi | Prepare for and take deposition of Dr. Ted Allchin; travel from Chicago to New York. | 10.83 |
| 2 | Wit (13877) | 3/2/16 | Ramya Kasturi | Research state law in Texas, Connecticut, and Rhode Island regarding mental health and substance abuse guidelines; research issue of abuse of discretion and flawed methodology in claims review. | 4.20 |
| 2 | Wit (13877) | 3/8/16 | Ramya Kasturi | Phone call with Andrew Caridas regarding responses to requests for production for Tillitt and Driscoll' draft responses to RFPs for Tillitt and Driscoll; review latest privilege log from UBH. | 2.50 |
| 2 | Wit (13877) | 3/10/16 | Ramya Kasturi | Telephone conference with Andrew Caridas and Caroline E. Reynolds regarding class certification brief assignments; draft class certification brief sections. | 4.93 |
| 2 | Wit (13877) | 3/15/16 | Ramya Kasturi | Draft letter to opposing counsel with objections to latest privilege log; review redacted documents from privilege log. | 4.33 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 2 | Wit (13877) | 3/16/16 | Ramya Kasturi | Read class certification brief draft; meet with Jason S. Cowart to discuss edits to class certification brief draft. | 1.40 |
| 2 | Wit (13877) | 4/1/16 | Ramya Kasturi | Phone call with counsel for Beauterre Treatment Center's counsel regarding upcoming deposition; review transcripts from previous provider depositions. | 0.62 |
| 2 | Wit (13877) | 4/5/16 | Ramya Kasturi | Review declaration of opposing counsel regarding motion to seal; travel to Minneapolis for deposition of Beauterre Recovery Institute. | 7.23 |
| 2 | Wit (13877) | 4/6/16 | Ramya Kasturi | Defend Rule 30(b)(6) deposition of Beauterre Recovery Institute designees; return travel to New York from deposition. | 14.00 |
| 2 | Wit (13877) | 4/22/16 | Ramya Kasturi | Phone call with Caroline E. Reynolds regarding Mary Beth Edwards report and potential motion to strike; read Mary Beth Edwards expert report. | 1.17 |
| 2 | Wit (13877) | 4/25/16 | Ramya Kasturi | Research issue of estoppel for conduct occurring outside of legal proceeding; read cases collected by Benjamin L. Krein on reprocessing benefit claims on remand. | 1.52 |
| 2 | Wit (13877) | 4/29/16 | Ramya Kasturi | Read response to motion to certify classes; phone call with Meiram Bendat, Caroline E. Reynolds, Andrew Caridas, D. Brian Hufford, and Jason S. Cowart regarding reply brief. | 3.00 |
| 2 | Wit (13877) | 5/4/16 | Ramya Kasturi | Telephone conference with Caroline E. Reynolds, Andrew Caridas, D. Brian Hufford, and Jason S. Cowart regarding reply brief in support of class certification; draft and edit reply brief in support of class certification. | 5.03 |
| 2 | Wit (13877) | 5/6/16 | Ramya Kasturi | Telephone conference with Caroline E. Reynolds, Jason S. Cowart, Andrew Caridas, and D. Brian Hufford regarding reply brief; draft reply brief in support of class certification. | 7.37 |
| 2 | Wit (13877) | 5/8/16 | Ramya Kasturi | Phone call with Caroline E. Reynolds and Andrew Caridas regarding class certification reply brief; draft sections of reply brief in support of class certification. | 1.10 |
| 2 | Wit (13877) | 5/9/16 | Ramya Kasturi | Telephone conference with Caroline E. Reynolds, Andrew Caridas, and Jason S. Cowart regarding reply brief status; draft reply brief in support of class certification. | 2.90 |
| 2 | Wit (13877) | 11/16/16 | Richard A. Kraus | Review documents as part of discovery; also work on closely related Alexander matter. | 3.60 |
| 2 | Alex (14026) | 11/16/16 | Richard A. Kraus | Review documents as part of discovery; also work on closely related Wit matter. | 3.60 |
| 2 | Alex (14026) | 11/30/16 | Richard A. Kraus | Read documents as part of document review for discovery; also work on closely related Alexander matter. | 3.75 |
| 2 | Wit (13877) | 11/30/16 | Richard A. Kraus | Read documents as part of document review for discovery; also work on closely related Alexander matter. | 3.75 |
| 2 | Wit (13877) | 12/5/16 | Richard A. Kraus | Read documents for document review; also work on closely related Alexander matter. | 1.67 |
| 2 | Alex (14026) | 12/5/16 | Richard A. Kraus | Read documents for document review; also work on closely related Wit matter. | 1.67 |
| 2 | Wit (13877) | 12/6/16 | Richard A. Kraus | Read documents for document review; also work on closely related Alexander matter. | 1.50 |
| 2 | Alex (14026) | 12/6/16 | Richard A. Kraus | Read documents for document review; also work on closely related Wit matter. | 1.50 |
| 2 | Wit (13877) | 12/7/16 | Richard A. Kraus | Read documents for document review; also work on closely related Alexander matter. | 1.83 |
| 2 | Alex (14026) | 12/7/16 | Richard A. Kraus | Read documents for document review; also work on closely related Wit matter. | 1.83 |
| 2 | Wit (13877) | 12/15/16 | Richard A. Kraus | Read documents for document review; also work on closely related Alexander matter. | 1.30 |
| 2 | Alex (14026) | 12/15/16 | Richard A. Kraus | Read documents for document review; also work on closely related Wit matter. | 1.30 |
| 2 | Wit (13877) | 12/16/16 | Richard A. Kraus | Read documents for document review; also worked on closely related Alexander matter. | 1.50 |
| 2 | Alex (14026) | 12/16/16 | Richard A. Kraus | Read documents for document review; also worked on closely related Wit matter. | 1.50 |
| 2 | Wit (13877) | 12/19/16 | Richard A. Kraus | Read documents for document review; also work on closely related Alexander matter. | 1.58 |
| 2 | Alex (14026) | 12/19/16 | Richard A. Kraus | Read documents for document review; also work on closely related Wit matter. | 1.58 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 2 | Wit (13877) | 12/23/16 | Richard A. Kraus | Read documents for document review; also work on closely related Alexander matter. | 1.00 |
| 2 | Alex (14026) | 12/23/16 | Richard A. Kraus | Read documents for document review; also work on closely related Wit matter. | 1.00 |
| 2 | Wit (13877) | 12/27/16 | Richard A. Kraus | Read documents for document review; also work on closely related Alexander matter. | 0.50 |
| 2 | Alex (14026) | 12/27/16 | Richard A. Kraus | Read documents for document review; also work on closely related Wit matter. | 0.50 |
| 2 | Wit (13877) | 12/28/16 | Richard A. Kraus | Read documents for document review; also work on closely related Alexander matter. | 1.83 |
| 2 | Alex (14026) | 12/28/16 | Richard A. Kraus | Read documents for document review; also work on closely related Wit matter. | 1.83 |
| 2 | Wit (13877) | 12/29/16 | Richard A. Kraus | Read documents for document review; also worked on closely related Alexander matter. | 1.75 |
| 2 | Alex (14026) | 12/29/16 | Richard A. Kraus | Read documents for document review; also worked on closely related Wit matter. | 1.75 |
| 2 | Wit (13877) | 12/30/16 | Richard A. Kraus | Read documents for document review; also worked on closely related Alexander matter. | 3.00 |
| 2 | Alex (14026) | 12/30/16 | Richard A. Kraus | Read documents for document review; also worked on closely related Wit matter. | 3.00 |
| 2 | Alex (14026) | 1/9/17 | Sara L. A. Lawson | Review documents; correspond with Caroline E. Reynolds regarding same. | 0.75 |
| 2 | Wit (13877) | 1/9/17 | Sara L. A. Lawson | Review documents; correspond with Caroline E. Reynolds regarding same. | 0.75 |
| 2 | Alex (14026) | 1/15/17 | Sara L. A. Lawson | Draft document review protocol; draft correspondence to Caroline E. Reynolds regarding same. | 1.00 |
| 2 | Wit (13877) | 1/15/17 | Sara L. A. Lawson | Draft document review protocol; draft correspondence to Caroline E. Reynolds regarding same. | 1.00 |
| 2 | Wit (13877) | 1/20/17 | Sara L. A. Lawson | Correspond with Modus regarding Relativity; correspond with Richard A. Kraus regarding same. | 0.40 |
| 2 | Alex (14026) | 1/20/17 | Sara L. A. Lawson | Correspond with Modus regarding Relativity; correspond with Richard A. Kraus regarding same. | 0.40 |
| 2 | Alex (14026) | 1/30/17 | Sara L. A. Lawson | Attention to correspondence from Caroline E. Reynolds regarding document review; review joint case management statement. | 0.30 |
| 2 | Wit (13877) | 1/30/17 | Sara L. A. Lawson | Attention to correspondence from Caroline E. Reynolds regarding document review; review joint case management statement. | 0.40 |
| 2 | Alex (14026) | 2/10/17 | Sara L. A. Lawson | Attention to correspondence from counsel regarding discovery requests; review documents. | 1.00 |
| 2 | Wit (13877) | 2/10/17 | Sara L. A. Lawson | Attention to correspondence from counsel regarding discovery requests; review documents. | 1.00 |
| 2 | Alex (14026) | 3/10/17 | Sara L. A. Lawson | Review, revise and edit Chenven Expert report; telephone conference with counsel and staff attorneys regarding document review. | 1.50 |
| 2 | Wit (13877) | 3/10/17 | Sara L. A. Lawson | Review, revise and edit Chenven Expert report; telephone conference with counsel and staff attorneys regarding document review. | 1.50 |
| 2 | Alex (14026) | 3/20/17 | Sara L. A. Lawson | Review documents; correspond with counsel regarding document review. | 1.50 |
| 2 | Wit (13877) | 3/20/17 | Sara L. A. Lawson | Review documents; correspond with counsel regarding document review. | 1.50 |
| 2 | Alex (14026) | 4/2/17 | Sara L. A. Lawson | Prepare for deposition of Bill Bonfield; attention to correspondence from counsel regarding depositions. | 4.50 |
| 2 | Wit (13877) | 4/2/17 | Sara L. A. Lawson | Prepare for deposition of Bill Bonfield; attention to correspondence from counsel regarding depositions. | 4.50 |
| 2 | Alex (14026) | 4/7/17 | Sara L. A. Lawson | Prepare for Wetherbee deposition; review Bonfield deposition transcript. | 2.00 |
| 2 | Wit (13877) | 4/7/17 | Sara L. A. Lawson | Prepare for Wetherbee deposition; review Bonfield deposition transcript. | 2.00 |
| 2 | Alex (14026) | 4/12/17 | Sara L. A. Lawson | Attention to correspondence from counsel; prepare for expert depositions. | 0.50 |
| 2 | Wit (13877) | 4/12/17 | Sara L. A. Lawson | Attention to correspondence from counsel; prepare for expert depositions. | 0.50 |
| 2 | Alex (14026) | 4/14/17 | Sara L. A. Lawson | Prepare for Martorana deposition; telephone conference with Richard A. Kraus regarding preparation for Allchin deposition. | 2.00 |
| 2 | Wit (13877) | 4/14/17 | Sara L. A. Lawson | Prepare for Martorana deposition; telephone conference with Richard A. Kraus regarding preparation for Allchin deposition. | 2.00 |
| 2 | Alex (14026) | 4/19/17 | Sara L. A. Lawson | Prepare for deposition of Dr. Martorana; review deposition transcript of Dr. Triana. | 3.75 |
| 2 | Wit (13877) | 4/19/17 | Sara L. A. Lawson | Prepare for deposition of Dr. Martorana; review deposition transcript of Dr. Triana. | 3.75 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 2 | Alex (14026) | 4/24/17 | Sara L. A. Lawson | Prepare for depositions of Dr. Martorana and Dr. Allchin; travel to Chicago. | 5.00 |
| 2 | Wit (13877) | 4/24/17 | Sara L. A. Lawson | Prepare for depositions of Dr. Martorana and Dr. Allchin; travel to Chicago. | 5.00 |
| 2 | Alex (14026) | 4/25/17 | Sara L. A. Lawson | Prepare for deposition of Dr. Martorana; depose Dr. Martorana. | 5.00 |
| 2 | Wit (13877) | 4/25/17 | Sara L. A. Lawson | Prepare for deposition of Dr. Martorana; depose Dr. Martorana. | 5.00 |
| 2 | Alex (14026) | 5/1/17 | Sara L. A. Lawson | Prepare for deposition of Keith Keytel; travel to Houston for Keytel deposition. | 3.75 |
| 2 | Wit (13877) | 5/1/17 | Sara L. A. Lawson | Prepare for deposition of Keith Keytel; travel to Houston for Keytel deposition. | 3.75 |
| 2 | Alex (14026) | 5/8/17 | Sara L. A. Lawson | Review deposition of Lorenzo Triana; correspond with Caroline E. Reynolds regarding same. | 1.10 |
| 2 | Wit (13877) | 5/8/17 | Sara L. A. Lawson | Review deposition of Lorenzo Triana; correspond with Caroline E. Reynolds regarding same. | 1.10 |
| 2 | Alex (14026) | 5/11/17 | Sara L. A. Lawson | Review depositions and draft stipulated facts; attention to correspondence from counsel regarding same. | 0.50 |
| 2 | Wit (13877) | 5/11/17 | Sara L. A. Lawson | Review depositions and draft stipulated facts; attention to correspondence from counsel regarding same. | 0.50 |
| 2 | Alex (14026) | 5/31/17 | Sara L. A. Lawson | Review draft stipulations and correspond with Caroline E. Reynolds regarding same; correspond and telephone conference with Caroline E. Reynolds regarding response to summary judgment motion. | 0.40 |
| 2 | Wit (13877) | 5/31/17 | Sara L. A. Lawson | Review draft stipulations and correspond with Caroline E. Reynolds regarding same; correspond and telephone conference with Caroline E. Reynolds regarding response to summary judgment motion. | 0.40 |
| 2 | Alex (14026) | 6/2/17 | Sara L. A. Lawson | Review named plaintiffs' cases and case documents in connection with same to prepare draft response to summary judgment motion; draft fact response regarding same. | 2.00 |
| 2 | Wit (13877) | 6/2/17 | Sara L. A. Lawson | Review named plaintiffs' cases and case documents in connection with same to prepare draft response to summary judgment motion; draft fact response regarding same. | 2.00 |
| 2 | Alex (14026) | 7/18/17 | Sara L. A. Lawson | Telephone conference with Caroline E. Reynolds regarding trial preparation, correspond with Richard A. Krauss regarding documents; attention. to correspondence from Caroline E. Reynolds regarding exhibit list. | 0.25 |
| 2 | Wit (13877) | 7/18/17 | Sara L. A. Lawson | Telephone conference with Caroline E. Reynolds regarding trial preparation, correspond with Richard A. Krauss regarding documents; attention. to correspondence from Caroline E. Reynolds regarding exhibit list. | 0.25 |
| 2 | Alex (14026) | 7/27/17 | Sara L. A. Lawson | Telephone conference with Adam Abelson and Lori V. Duignan regarding trial preparation (exhibit list); telephone conference with Adam Abelson regarding research question. | 0.25 |
| 2 | Wit (13877) | 7/27/17 | Sara L. A. Lawson | Telephone conference with Adam Abelson and Lori V. Duignan regarding trial preparation (exhibit list); telephone conference with Adam Abelson regarding research question. | 0.25 |
| 2 | Alex (14026) | 8/3/17 | Sara L. A. Lawson | Telephone conference with Adam Abelson regarding research for motion in limine; correspond with Adam Abelson regarding same. | 0.20 |
| 2 | Wit (13877) | 8/3/17 | Sara L. A. Lawson | Telephone conference with Adam Abelson regarding research for motion in limine; correspond with Adam Abelson regarding same. | 0.20 |
| 2 | Alex (14026) | 8/15/17 | Sara L. A. Lawson | Trial preparation; review documents for exhibit list. | 0.25 |
| 2 | Wit (13877) | 8/15/17 | Sara L. A. Lawson | Trial preparation; review documents for exhibit list. | 0.25 |
| 2 | Alex (14026) | 8/18/17 | Sara L. A. Lawson | Review documents for exhibit list; correspond with Caroline E. Reynolds regarding same. | 1.00 |
| 2 | Wit (13877) | 8/18/17 | Sara L. A. Lawson | Review documents for exhibit list; correspond with Caroline E. Reynolds regarding same. | 1.00 |
| 2 | Alex (14026) | 8/19/17 | Sara L. A. Lawson | Trial preparation; update exhibit list. | 0.60 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 2 | Wit (13877) | 8/19/17 | Sara L. A. Lawson | Trial preparation; update exhibit list. | 0.60 |
| 2 | Alex (14026) | 8/21/17 | Sara L. A. Lawson | Meet with counsel for trial preparation; review documents for trial preparation. | 4.75 |
| 2 | Wit (13877) | 8/21/17 | Sara L. A. Lawson | Meet with counsel for trial preparation; review documents for trial preparation. | 4.75 |
| 2 | Alex (14026) | 8/25/17 | Sara L. A. Lawson | Video telephone conference with trial preparation team; trial preparation (exhibit list). | 2.50 |
| 2 | Wit (13877) | 8/25/17 | Sara L. A. Lawson | Video telephone conference with trial preparation team; trial preparation (exhibit list). | 2.50 |
| 2 | Alex (14026) | 8/29/17 | Sara L. A. Lawson | Attention to correspondence from counsel regarding exhibit list; correspond with counsel regarding motion in limine. | 0.25 |
| 2 | Wit (13877) | 8/29/17 | Sara L. A. Lawson | Attention to correspondence from counsel regarding exhibit list; correspond with counsel regarding motion in limine. | 0.25 |
| 2 | Alex (14026) | 9/1/17 | Sara L. A. Lawson | Review exhibit list (trial preparation); telephone conference with Adam Abelson regarding same. | 1.25 |
| 2 | Wit (13877) | 9/1/17 | Sara L. A. Lawson | Review exhibit list (trial preparation); telephone conference with Adam Abelson regarding same. | 1.25 |
| 2 | Alex (14026) | 9/3/17 | Sara L. A. Lawson | Review and revise exhibit list; correspond with counsel regarding same. | 1.00 |
| 2 | Wit (13877) | 9/3/17 | Sara L. A. Lawson | Review and revise exhibit list; correspond with counsel regarding same. | 1.00 |
| 2 | Alex (14026) | 9/4/17 | Sara L. A. Lawson | Revise motion in limine; correspond with counsel regarding same. | 0.25 |
| 2 | Wit (13877) | 9/4/17 | Sara L. A. Lawson | Revise motion in limine; correspond with counsel regarding same. | 0.25 |
| 2 | Alex (14026) | 9/7/17 | Sara L. A. Lawson | Draft amended motion to seal, declaration and proposed order; attention to correspondence from Caroline E. Reynolds regarding responses to motion in limine and correspond with Caroline E. Reynolds regarding same. | 0.40 |
| 2 | Wit (13877) | 9/7/17 | Sara L. A. Lawson | Draft amended motion to seal, declaration and proposed order; attention to correspondence from Caroline E. Reynolds regarding responses to motion in limine and correspond with Caroline E. Reynolds regarding same. | 0.40 |
| 2 | Alex (14026) | 9/13/17 | Sara L. A. Lawson | Draft opposition to UBH's motion in limine no. 2; telephone conference with Caroline E. Reynolds and Adam Abelson regarding same. | 4.00 |
| 2 | Wit (13877) | 9/13/17 | Sara L. A. Lawson | Draft opposition to UBH's motion in limine no. 2; telephone conference with Caroline E. Reynolds and Adam Abelson regarding same. | 4.00 |
| 2 | Alex (14026) | 9/22/17 | Sara L. A. Lawson | Confer with Adam Abelson regarding status; draft joint motion to seal. | 0.25 |
| 2 | Wit (13877) | 9/22/17 | Sara L. A. Lawson | Confer with Adam Abelson regarding status; draft joint motion to seal. | 0.25 |
| 2 | Alex (14026) | 10/13/17 | Sara L. A. Lawson | Correspond with Caroline E. Reynolds regarding trial preparation assistance; trial preparation. | 0.60 |
| 2 | Wit (13877) | 10/13/17 | Sara L. A. Lawson | Correspond with Caroline E. Reynolds regarding trial preparation assistance; trial preparation. | 0.60 |
| 2 | Alex (14026) | 10/16/17 | Sara L. A. Lawson | Trial preparation (exhibits, deposition designations, telephone conference with Josephine Duh; multiple calls with Adam Abelson). | 5.25 |
| 2 | Wit (13877) | 10/16/17 | Sara L. A. Lawson | Trial preparation (exhibits, deposition designations, telephone conference with Josephine Duh; multiple calls with Adam Abelson). | 5.25 |
| 2 | Alex (14026) | 10/19/17 | Sara L. A. Lawson | Trial preparation (summary exhibits); review trial transcript. | 4.50 |
| 2 | Wit (13877) | 10/19/17 | Sara L. A. Lawson | Trial preparation (summary exhibits); review trial transcript. | 4.50 |
| 2 | Alex (14026) | 10/21/17 | Sara L. A. Lawson | Trial preparation (summary exhibits; calls with Adam Abelson). | 1.75 |
| 2 | Wit (13877) | 10/21/17 | Sara L. A. Lawson | Trial preparation (summary exhibits; calls with Adam Abelson). | 1.75 |
| 2 | Alex (14026) | 11/9/17 | Sara L. A. Lawson | Telephone conference with Adam Abelson (x2) regarding trial brief; review trial record in connection with preparing trial brief. | 0.75 |
| 2 | Wit (13877) | 11/9/17 | Sara L. A. Lawson | Telephone conference with Adam Abelson (x2) regarding trial brief; review trial record in connection with preparing trial brief. | 0.75 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 2 | Alex (14026) | 11/14/17 | Sara L. A. Lawson | Draft post-trial brief; confer with Adam Abelson regarding same. | 2.75 |
| 2 | Wit (13877) | 11/14/17 | Sara L. A. Lawson | Draft post-trial brief; confer with Adam Abelson regarding same. | 2.75 |
| 2 | Alex (14026) | 12/4/17 | Sara L. A. Lawson | Locate citations to record for post-trial brief; correspond with counsel regarding same. | 0.75 |
| 2 | Wit (13877) | 12/4/17 | Sara L. A. Lawson | Locate citations to record for post-trial brief; correspond with counsel regarding same. | 0.75 |
| 2 | Wit (13877) | 9/21/15 | Scott A. Hanna | Print claim denial letters, appeal denial letters, case notes, and certificates of coverage for Sample IDs 1 through 11; assemble review binders containing same. | 6.10 |
| 2 | Alex (14026) | 12/30/15 | Scott A. Hanna | Review 2013 and 2014 Optum Coverage Determination Guidelines of substance abuse and mental health disorders for references to UBH Level of Care Guidelines; draft chart summarizing same. | 3.75 |
| 2 | Wit (13877) | 12/30/15 | Scott A. Hanna | Review 2013 and 2014 Optum Coverage Determination Guidelines of substance abuse and mental health disorders for references to UBH Level of Care Guidelines; draft chart summarizing same. | 3.75 |
| 2 | Alex (14026) | 12/31/15 | Scott A. Hanna | Review 2013, 2014, and 2015 Optum Coverage Determination Guidelines of substance abuse and mental health disorders for references to UBH Level of Care Guidelines; draft chart summarizing same. | 3.25 |
| 2 | Wit (13877) | 12/31/15 | Scott A. Hanna | Review 2013, 2014, and 2015 Optum Coverage Determination Guidelines of substance abuse and mental health disorders for references to UBH Level of Care Guidelines; draft chart summarizing same. | 3.25 |
| 2 | Alex (14026) | 1/4/16 | Scott A. Hanna | Review 2015 Optum Coverage Determination Guidelines of substance abuse and mental health disorders for references to UBH Level of Care Guidelines; draft chart summarizing same. | 1.40 |
| 2 | Wit (13877) | 1/4/16 | Scott A. Hanna | Review 2015 Optum Coverage Determination Guidelines of substance abuse and mental health disorders for references to UBH Level of Care Guidelines; draft chart summarizing same. | 1.40 |
| 2 | Wit (13877) | 1/12/16 | Scott A. Hanna | Review 2015 Optum Coverage Determination Guidelines of mental health disorders for references to UBH Level of Care Guidelines; draft chart summarizing same. | 1.20 |
| 2 | Alex (14026) | 1/12/16 | Scott A. Hanna | Review 2015 Optum Coverage Determination Guidelines of substance abuse and mental health disorders for references to UBH Level of Care Guidelines; draft chart summarizing same. | 1.20 |
| 2 | Wit (13877) | 1/13/16 | Scott A. Hanna | Review 2015 Optum Coverage Determination Guidelines of mental health disorders for references to UBH Level of Care Guidelines; draft chart summarizing same. | 1.50 |
| 2 | Alex (14026) | 1/13/16 | Scott A. Hanna | Review 2015 Optum Coverage Determination Guidelines of substance abuse and mental health disorders for references to UBH Level of Care Guidelines; draft chart summarizing same. | 1.50 |
| 2 | Alex (14026) | 2/4/16 | Scott A. Hanna | Electronic document review of Defendants' Production regarding documents designated as Highly Confidential and Confidential; e-mail draft to C. Reynolds summarizing status of review. | 2.60 |
| 2 | Wit (13877) | 2/4/16 | Scott A. Hanna | Electronic document review of Defendants' Production regarding documents designated as Highly Confidential and Confidential; e-mail draft to C. Reynolds summarizing status of review. | 2.60 |
| 2 | Alex (14026) | 3/29/17 | Steven N. Herman | Prepare for Motz and Brock depositions; draft letter regarding UBH's designations (time split between the Wit and Alexander matters). | 5.80 |
| 2 | Wit (13877) | 3/29/17 | Steven N. Herman | Prepare for Motz and Brock depositions; draft letter regarding UBH's designations (time split between the Wit and Alexander matters). | 5.80 |
| 2 | Alex (14026) | 8/13/20 | William J. Murphy | Correspondence with Ms. Harriman; correspondence with Adam Abelson and review fee issues (time for all tasks split between Wit and Alexander matter). | 0.20 |
| 2 | Wit (13877) | 8/13/20 | William J. Murphy | Correspondence with Ms. Harriman; correspondence with Adam Abelson and review fee issues (time for all tasks split between Wit and Alexander matter). | 0.20 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 2 | Alex (14026) | 8/17/20 | William J. Murphy | Conference call with Zuckerman Spaeder team and expert (Mr. Pearl); review correspondence and precedents regarding fee petition (time for all tasks split between Wit and Alexander matter). | 0.60 |
| 2 | Wit (13877) | 8/17/20 | William J. Murphy | Conference call with Zuckerman Spaeder team and expert (Mr. Pearl); review correspondence and precedents regarding fee petition (time for all tasks split between Wit and Alexander matter). | 0.60 |
| 2 | Alex (14026) | 9/29/20 | William J. Murphy | Review and revise Reynolds declaration; correspondence with team regarding declaration. | 1.20 |
| 2 | Wit (13877) | 9/29/20 | William J. Murphy | Review and revise Reynolds declaration; correspondence with team regarding declaration. | 1.20 |
| 2 | Alex (14026) | 10/2/20 | William J. Murphy | Review and revise brief in support of fee petition; correspondence with team (time for all tasks split between Wit and Alexander matter). | 1.10 |
| 2 | Wit (13877) | 10/2/20 | William J. Murphy | Review and revise brief in support of fee petition; correspondence with team (time for all tasks split between Wit and Alexander matter). | 1.10 |
| 2 | Alex (14026) | 10/15/20 | William J. Murphy | Telephone conference with Mr. Cowart; correspondence with with fee petition team (time for all tasks split between Wit and Alexander matter). | 0.20 |
| 2 | Wit (13877) | 10/15/20 | William J. Murphy | Telephone conference with Mr. Cowart; correspondence with with fee petition team (time for all tasks split between Wit and Alexander matter). | 0.20 |
| **2 Total** | | | | | 2414.55 |
| 3 | Alex (14026) | 10/13/17 | Aitan D. Goelman | Prepare for trial; confer with expert witness; confer with team. | 5.50 |
| 3 | Wit (13877) | 10/13/17 | Aitan D. Goelman | Prepare for trial; confer with expert witness; confer with team. | 5.50 |
| 3 | Alex (14026) | 10/18/17 | Aitan D. Goelman | Participate in trial, team meeting; return to Washington, DC; review transcript. | 8.00 |
| 3 | Wit (13877) | 10/18/17 | Aitan D. Goelman | Participate in trial, team meeting; return to Washington, DC; review transcript. | 8.00 |
| 3 | Alex (14026) | 10/22/17 | Aitan D. Goelman | Return to San Francisco/prepare for trial; team meetings; prepare for trial. | 7.50 |
| 3 | Wit (13877) | 10/22/17 | Aitan D. Goelman | Return to San Francisco/prepare for trial; team meetings; prepare for trial. | 7.50 |
| 3 | Alex (14026) | 10/25/17 | Aitan D. Goelman | Prepare for trial; participate in trial; prepare for trial. | 8.50 |
| 3 | Wit (13877) | 10/25/17 | Aitan D. Goelman | Prepare for trial; participate in trial; prepare for trial. | 8.50 |
| 3 | Alex (14026) | 5/1/17 | Andrew N. Goldfarb | Attend Fishman deposition by phone; confer with co-counsel; prepare for Alam deposition. | 4.75 |
| 3 | Wit (13877) | 5/1/17 | Andrew N. Goldfarb | Attend Fishman deposition by phone; confer with co-counsel; prepare for Alam deposition. | 4.75 |
| 3 | Wit (13877) | 10/31/17 | Cara London | Reviewed/analyzed trial transcript; call with team to discuss strategy and closing issues; drafted memo concerning issues for closing. | 1.60 |
| 3 | Wit (13877) | 10/22/14 | Caroline E. Reynolds | Draft section of opposition to motion to dismiss; conduct legal research regarding same; confer with Andrew Caridas, Jason S. Cowart regarding same. | 4.30 |
| 3 | Wit (13877) | 1/13/15 | Caroline E. Reynolds | Review and make suggestions on interview template for collection of documents and information from clients; confer with Andrew Caridas regarding same; confer with Jason S. Cowart and D. Brian Hufford regarding case status and assignments. | 1.00 |
| 3 | Alex (14026) | 2/17/15 | Caroline E. Reynolds | Draft opposition to motion to dismiss; conduct legal research in connection with same; confer with Jason S. Cowart, Ramya Kasturi regarding same. | 7.20 |
| 3 | Alex (14026) | 2/18/15 | Caroline E. Reynolds | Draft opposition to motion to dismiss; review documents and conduct legal research regarding same; confer with team regarding same. | 6.40 |
| 3 | Alex (14026) | 2/19/15 | Caroline E. Reynolds | Draft opposition to motion to dismiss; review documents and conduct legal research regarding same; confer with team regarding same. | 7.00 |
| 3 | Alex (14026) | 2/20/15 | Caroline E. Reynolds | Revise and finalize opposition to motion to dismiss; conduct legal research and review documents in connection with same; confer with Jason S. Cowart, Andrew Caridas, D. Brian Hufford, Meiram Bendat, Lori V. Duignan regarding same. | 13.50 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 3 | Wit (13877) | 3/17/15 | Caroline E. Reynolds | Participate in meeting with opposing counsel at Crowell's offices; prepare for same, including telephone conference with Jason S. Cowart, D. Brian Hufford and Andrew Caridas; confer via e-mail with Andrew Caridas regarding status of discovery responses. | 3.10 |
| 3 | Wit (13877) | 3/31/15 | Caroline E. Reynolds | Revise responses to Defendant's interrogatories; review documents in connection with same; confer with Jason S. Cowart and Andrew Caridas regarding litigation strategy and discovery. | 5.50 |
| 3 | Alex (14026) | 4/1/15 | Caroline E. Reynolds | Confer with ZS team regarding legal strategy concerning discovery; confer with Andrew Caridas and April Ross regarding claims sampling issues; prepare for oral argument on motion to dismiss. | 1.60 |
| 3 | Wit (13877) | 4/9/15 | Caroline E. Reynolds | Travel to San Francisco for status hearing (4.50 of 9.00 hours - other half billed to Alexander case); draft supplemental interrogatory responses and review documents in connection with same; confer via e-mail with Andrew Caridas, Meiram Bendat regarding same. | 11.70 |
| 3 | Wit (13877) | 4/15/15 | Caroline E. Reynolds | Confer with Andrew Caridas regarding discovery issues; draft letter to Nate Bualat regarding plaintiffs' discovery responses; confer with Tareq Nascher regarding database issues. | 0.70 |
| 3 | Wit (13877) | 4/20/15 | Caroline E. Reynolds | Meet with Andrew Caridas regarding discovery issues; correspond with opposing counsel via e-mail regarding same; review draft letter regarding same. | 0.40 |
| 3 | Wit (13877) | 4/21/15 | Caroline E. Reynolds | Participate in meet and confer with opposing counsel regarding claim sample; confer with Andrew Caridas regarding same; review documents in connection with supplemental interrogatory responses. | 3.00 |
| 3 | Alex (14026) | 8/10/15 | Caroline E. Reynolds | Confer with Andrew Caridas regarding discovery strategy issues in preparation for meet and confer; review e-mails regarding discovery issues (total time of 1.8 billed half to Alexander and half to Wit); review and suggest revisions to Klein interrogatory responses. | 1.30 |
| 3 | Alex (14026) | 8/12/15 | Caroline E. Reynolds | Confer with Andrew Caridas regarding discovery matters; review e-mails and documents in connection with same; participate in WebEx training with Modus (total of 2.80 hours billed - half to Alexander case and half to Wit case). | 1.40 |
| 3 | Wit (13877) | 8/12/15 | Caroline E. Reynolds | Confer with Andrew Caridas regarding discovery matters; review e-mails and documents in connection with same; participate in WebEx training with Modus (total of 2.80 hours billed - half to Alexander case and half to Wit case). | 1.40 |
| 3 | Wit (13877) | 8/18/15 | Caroline E. Reynolds | Review documents highlighted by Meiram Bendat; revise discovery plan; address case management issues. | 3.30 |
| 3 | Wit (13877) | 9/2/15 | Caroline E. Reynolds | Participate in deposition preparation sessions with Brandt Pfeifer, Brian Muir; confer with Meiram Bendat regarding same; travel to Chicago, IL for same. | 13.50 |
| 3 | Wit (13877) | 9/3/15 | Caroline E. Reynolds | Attend deposition of Brandt Pfeifer; confer with client, Andrew Caridas, Meiram Bendat regarding same; finalize and serve supplemental interrogatory responses. | 9.00 |
| 3 | Wit (13877) | 9/4/15 | Caroline E. Reynolds | Attend deposition of Brian Muir; confer with client, Andrew Caridas regarding same; return travel from Chicago. | 12.00 |
| 3 | Wit (13877) | 9/11/15 | Caroline E. Reynolds | Attend meet and confer at Crowell Moring and review written discovery and correspondence in preparation for same (half of total 4.0 billed to each of Alexander and Wit cases); confer with Scott A. Hanna, Meiram Bendat regarding review of documents produced by UBH; attend meet and confer at Crowell Moring and review written discovery and correspondence in preparation for same and review documents in connection with same (approximately half of total .90 billed to each of Alexander and Wit cases). | 2.50 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 3 | Alex (14026) | 9/14/15 | Caroline E. Reynolds | Draft Haffner privilege log; review documents in connection with same; correspond by e-mail with [redacted] regarding retainer letter. {redaction: PII} | 2.50 |
| 3 | Alex (14026) | 9/15/15 | Caroline E. Reynolds | Draft Haffner privilege log; review documents in connection with same; confer via e-mail with [redacted] regarding retainer letter. {redaction: PII} | 3.90 |
| 3 | Alex (14026) | 9/16/15 | Caroline E. Reynolds | Attend deposition of Dr. Michael Diamond; travel to and from same; confer via telephone with Andrew Caridas regarding same. | 6.40 |
| 3 | Alex (14026) | 9/18/15 | Caroline E. Reynolds | Draft Haffner privilege log; confer with Jason S. Cowart, Ramya Kasturi, D. Brian Hufford; participate in meet and confer call with opposing counsel (half of total 2.4 hours for latter two items charged to each of Wit and Alexander cases). | 3.20 |
| 3 | Wit (13877) | 9/18/15 | Caroline E. Reynolds | Prepare for Holdnak deposition preparation session; confer with Jason S. Cowart, Ramya Kasturi, D. Brian Hufford; participate in meet and confer call with opposing counsel (half of total 2.40 hours for latter two items charged to each of Wit and Alexander cases). | 3.70 |
| 3 | Alex (14026) | 10/6/15 | Caroline E. Reynolds | Meet with Meiram Bendat and Scott A. Hanna regarding review and analysis of claim sample documents; prepare for same; confer via e-mail with opposing counsel regarding discovery matters (about half of total 3.90 hours billed to each of Alexander and Wit cases). | 1.90 |
| 3 | Wit (13877) | 10/6/15 | Caroline E. Reynolds | Meet with Meiram Bendat and Scott A. Hanna regarding review and analysis of claim sample documents; prepare for same; confer via e-mail with opposing counsel regarding discovery matters (about half of total 3.90 hours billed to each of Alexander and Wit cases). | 2.00 |
| 3 | Alex (14026) | 10/8/15 | Caroline E. Reynolds | Review notes and update discovery plan and task list; confer with Andrew Caridas regarding discovery issues; confer via e-mail and telephone conference with Ramya Kasturi regarding objections to UBH privilege log (half of total 3.60 hours for first three items billed to each of Alexander and Wit cases). | 1.80 |
| 3 | Alex (14026) | 10/9/15 | Caroline E. Reynolds | Confer with Ramya Kasturi regarding objections to UBH privilege log; review and update discovery plan; conduct legal research in connection with same (about half of total 2.90 hours billed to each of Alexander and Wit cases). | 1.50 |
| 3 | Wit (13877) | 10/13/15 | Caroline E. Reynolds | Review and code e-mails produced by UBH; review UBH privilege log and redacted documents and revise letter objecting to same (half of total 4.00 hours for first two items billed to each of Alexander and Wit cases); review documents in preparation for deposition preparation session with Lori Flanzraich. | 3.00 |
| 3 | Alex (14026) | 10/14/15 | Caroline E. Reynolds | Finalize and send letter objecting to UBH's privilege log; confer with Jason S. Cowart, D. Brian Hufford, Andrew Caridas regarding legal strategy questions; confer with Meiram Bendat regarding discovery issues (half of total 3.60 hours billed to each of Alexander and Wit cases). | 1.80 |
| 3 | Wit (13877) | 11/2/15 | Caroline E. Reynolds | Draft 30(b)(6) notice to UBH; review discovery plan; confer via e-mail with Ramya Kasturi, Scott A. Hanna (about half the total 2.90 hours for the latter three items billed to each of Alexander and Wit cases). | 1.50 |
| 3 | Alex (14026) | 11/16/15 | Caroline E. Reynolds | Draft discovery requests; confer with team regarding legal strategy; confer with Ramya Kasturi regarding motion to compel (total of 4.50 hours split approximately evenly between Alexander and Wit cases). | 2.20 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 3 | Wit (13877) | 11/16/15 | Caroline E. Reynolds | Draft discovery requests; confer with team regarding legal strategy; confer with Ramya Kasturi regarding motion to compel (total of 4.50 hours split approximately evenly between Alexander and Wit cases). | 2.30 |
| 3 | Alex (14026) | 11/23/15 | Caroline E. Reynolds | Revise and finalize motion to compel; confer with team and with opposing counsel in connection with same; confer via e-mail with team regarding legal strategy issues (total of 9.80 hours split evenly between Alexander and Wit cases). | 4.90 |
| 3 | Wit (13877) | 11/23/15 | Caroline E. Reynolds | Revise and finalize motion to compel; confer with team and with opposing counsel in connection with same; confer via e-mail with team regarding legal strategy issues (total of 9.80 hours split evenly between Alexander and Wit cases). | 4.90 |
| 3 | Alex (14026) | 12/1/15 | Caroline E. Reynolds | Participate in meet and confer with opposing counsel regarding discovery; prepare for same; confer with Meiram Bendat and Andrew Caridas regarding legal strategy issues (total of 2.40 hours split evenly between Alexander and Wit cases). | 1.20 |
| 3 | Wit (13877) | 12/1/15 | Caroline E. Reynolds | Participate in meet and confer with opposing counsel regarding discovery; prepare for same; confer with Meiram Bendat and Andrew Caridas regarding legal strategy issues (total of 2.40 hours split evenly between Alexander and Wit cases). | 1.20 |
| 3 | Alex (14026) | 12/9/15 | Caroline E. Reynolds | Participate in meet and confer call regarding Plaintiffs' 30(b)(6) notice to UBH; preparation and follow-up regarding same; review document summarizing claims of potential new plaintiff and e-mail Jason S. Cowart regarding same (half of total 3.0 billed to each of Alexander and Wit cases). | 1.50 |
| 3 | Wit (13877) | 12/9/15 | Caroline E. Reynolds | Participate in meet and confer call regarding Plaintiffs' 30(b)(6) notice to UBH; preparation and follow-up regarding same; review document summarizing claims of potential new plaintiff and e-mail Jason S. Cowart regarding same (half of total 3.0 billed to each of Alexander and Wit cases). | 1.50 |
| 3 | Alex (14026) | 12/10/15 | Caroline E. Reynolds | Analyze claim sample documents; draft e-mail to opposing counsel regarding potential extension of the schedule; confer with team regarding same (about half of total 4.3 billed to each of Alexander and Wit cases). | 2.20 |
| 3 | Wit (13877) | 12/10/15 | Caroline E. Reynolds | Analyze claim sample documents; draft e-mail to opposing counsel regarding potential extension of the schedule; confer with team regarding same (about half of total 4.3 billed to each of Alexander and Wit cases). | 2.10 |
| 3 | Alex (14026) | 12/17/15 | Caroline E. Reynolds | Confer with opposing counsel, Andrew Caridas regarding proposed extension; review draft stipulation regarding same; confer with Andrew N. Goldfarb regarding scheduling issues (approximately half of total 1.50 hours billed to each of Alexander and Wit cases). | 0.80 |
| 3 | Wit (13877) | 12/17/15 | Caroline E. Reynolds | Confer with opposing counsel, Andrew Caridas regarding proposed extension; review draft stipulation regarding same; confer with Andrew N. Goldfarb regarding scheduling issues (approximately half of total 1.50 hours billed to each of Alexander and Wit cases). | 0.70 |
| 3 | Alex (14026) | 12/18/15 | Caroline E. Reynolds | Confer via telephone with April Ross regarding outpatient sample; follow up e-mail correspondence regarding same; review draft intervenor complaints and suggest revisions to same (half of total 3.60 hours billed to each of Alexander and Wit cases). | 1.80 |
| 3 | Wit (13877) | 12/18/15 | Caroline E. Reynolds | Confer via telephone with April Ross regarding outpatient sample; follow up e-mail correspondence regarding same; review draft intervenor complaints and suggest revisions to same (half of total 3.60 hours billed to each of Alexander and Wit cases). | 1.80 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 3 | Alex (14026) | 12/22/15 | Caroline E. Reynolds | Revise reply in support of motion to compel; confer with Ramya Kasturi regarding same; analyze IOP sample documents (approximately half of total 4.10 hours billed to each of Alexander and Wit cases). | 2.00 |
| 3 | Wit (13877) | 12/22/15 | Caroline E. Reynolds | Revise reply in support of motion to compel; confer with Ramya Kasturi regarding same; analyze IOP sample documents (approximately half of total 4.10 hours billed to each of Alexander and Wit cases). | 2.10 |
| 3 | Alex (14026) | 12/28/15 | Caroline E. Reynolds | Review and suggest revisions to Driscoll complaint; review UBH guidelines and begin drafting supplemental interrogatory responses; confer via e-mail with Meiram Bendat regarding same (approximately half of total 4.10 hours billed to each of Alexander and Wit cases). | 2.00 |
| 3 | Wit (13877) | 12/28/15 | Caroline E. Reynolds | Review and suggest revisions to Driscoll complaint; review UBH guidelines and begin drafting supplemental interrogatory responses; confer via e-mail with Meiram Bendat regarding same (approximately half of total 4.10 hours billed to each of Alexander and Wit cases). | 2.10 |
| 3 | Alex (14026) | 12/29/15 | Caroline E. Reynolds | Analyze UBH guidelines in connection with supplemental interrogatory responses; confer with Scott A. Hanna regarding same; confer with Andrew Caridas regarding discovery issues (half of total 7.00 hours billed to each of Alexander and Wit cases). | 3.50 |
| 3 | Wit (13877) | 12/29/15 | Caroline E. Reynolds | Analyze UBH guidelines in connection with supplemental interrogatory responses; confer with Scott A. Hanna regarding same; confer with Andrew Caridas regarding discovery issues (half of total 7.00 hours billed to each of Alexander and Wit cases). | 3.50 |
| 3 | Alex (14026) | 1/5/16 | Caroline E. Reynolds | Analyze guidelines in connection with interrogatory responses; confer with Andrew Caridas regarding discovery issues; confer with Jason S. Cowart regarding legal strategy (half of total of 4.60 hours billed to each of Alexander and Wit cases). | 2.30 |
| 3 | Wit (13877) | 1/5/16 | Caroline E. Reynolds | Analyze guidelines in connection with interrogatory responses; confer with Andrew Caridas regarding discovery issues; confer with Jason S. Cowart regarding legal strategy (half of total of 4.60 hours billed to each of Alexander and Wit cases). | 2.30 |
| 3 | Alex (14026) | 1/8/16 | Caroline E. Reynolds | Analyze guidelines in connection with interrogatory responses; confer with Andrew Caridas regarding search terms proposed by UBH; confer via telephone with Meiram Bendat regarding guidelines (half of total of 4.40 hours billed to each of Alexander and Wit cases). | 2.20 |
| 3 | Wit (13877) | 1/8/16 | Caroline E. Reynolds | Analyze guidelines in connection with interrogatory responses; confer with Andrew Caridas regarding search terms proposed by UBH; confer via telephone with Meiram Bendat regarding guidelines (half of total of 4.40 hours billed to each of Alexander and Wit cases). | 2.20 |
| 3 | Alex (14026) | 1/12/16 | Caroline E. Reynolds | Analyze guidelines and revise draft interrogatory responses; confer via e-mail with Meiram Bendat regarding same; review correspondence from UBH regarding search terms and confer via e-mail with Andrew Caridas regarding same (approximately half of total of 9.50 hours billed to each of Alexander and Wit cases). | 4.70 |
| 3 | Wit (13877) | 1/12/16 | Caroline E. Reynolds | Analyze guidelines and revise draft interrogatory responses; confer via e-mail with Meiram Bendat regarding same; review correspondence from UBH regarding search terms and confer via e-mail with Andrew Caridas regarding same (approximately half of total of 9.50 hours billed to each of Alexander and Wit cases). | 4.80 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 3 | Alex (14026) | 1/15/16 | Caroline E. Reynolds | Revise interrogatory responses and confer with Jason S. Cowart regarding same; prepare for upcoming depositions; review draft stipulation on claim sampling process and confer with Andrew Caridas regarding same (approximately half of total 6.10 hours billed to each of Alexander and Wit cases). | 3.00 |
| 3 | Wit (13877) | 1/15/16 | Caroline E. Reynolds | Revise interrogatory responses and confer with Jason S. Cowart regarding same; prepare for upcoming depositions; review draft stipulation on claim sampling process and confer with Andrew Caridas regarding same (approximately half of total 6.10 hours billed to each of Alexander and Wit cases). | 3.10 |
| 3 | Alex (14026) | 1/19/16 | Caroline E. Reynolds | Review documents in preparation for upcoming depositions; confer with Jason S. Cowart regarding legal strategy issues; finalize and serve interrogatory responses (approximately half of total 6.10 hours billed to each of Alexander and Wit cases). | 3.00 |
| 3 | Wit (13877) | 1/19/16 | Caroline E. Reynolds | Review documents in preparation for upcoming depositions; confer with Jason S. Cowart regarding legal strategy issues; finalize and serve interrogatory responses (approximately half of total 6.10 hours billed to each of Alexander and Wit cases). | 3.10 |
| 3 | Alex (14026) | 1/20/16 | Caroline E. Reynolds | Review documents in preparation for upcoming depositions; confer with Andrew Caridas, opposing counsel, Judge Spero's courtroom deputy in connection with upcoming hearing; confer with Jason S. Cowart regarding legal strategy issues (approximately half of total 4.40 hours billed to each of Alexander and Wit cases). | 2.20 |
| 3 | Wit (13877) | 1/20/16 | Caroline E. Reynolds | Review documents in preparation for upcoming depositions; confer with Andrew Caridas, opposing counsel, Judge Spero's courtroom deputy in connection with upcoming hearing; confer with Jason S. Cowart regarding legal strategy issues (approximately half of total 4.40 hours billed to each of Alexander and Wit cases). | 2.20 |
| 3 | Alex (14026) | 1/25/16 | Caroline E. Reynolds | Review documents in preparation for upcoming depositions; confer with Andrew Caridas, Meiram Bendat regarding same; confer with Nate Bualat and Jennifer Romano regarding 30(b)(6) deposition and UBH's production of privileged documents (approximately half of total 7.30 hours billed to each of Alexander and Wit cases). | 3.70 |
| 3 | Wit (13877) | 1/25/16 | Caroline E. Reynolds | Review documents in preparation for upcoming depositions; confer with Andrew Caridas, Meiram Bendat regarding same; confer with Nate Bualat and Jennifer Romano regarding 30(b)(6) deposition and UBH's production of privileged documents (approximately half of total 7.30 hours billed to each of Alexander and Wit cases). | 3.60 |
| 3 | Alex (14026) | 1/27/16 | Caroline E. Reynolds | Develop outline for 30(b)(6) deposition; review exhibits in connection with same; travel to Dallas, Texas for deposition (approximately half of total 12.10 hours billed to each of Alexander and Wit cases). | 6.10 |
| 3 | Wit (13877) | 1/27/16 | Caroline E. Reynolds | Develop outline for 30(b)(6) deposition; review exhibits in connection with same; travel to Dallas, Texas for deposition (approximately half of total 12.10 hours billed to each of Alexander and Wit cases). | 6.00 |
| 3 | Alex (14026) | 2/1/16 | Caroline E. Reynolds | Draft e-mail to Scott A. Hanna regarding review of documents marked highly confidential by UBH; confer with Jason S. Cowart, Andrew Caridas regarding legal strategy issues; review documents and transcripts in preparation for deposition of UBH's class certification expert (half of total 3.0 hours billed to each of Alexander and Wit cases). | 1.50 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 3 | Wit (13877) | 2/1/16 | Caroline E. Reynolds | Draft e-mail to Scott A. Hanna regarding review of documents marked highly confidential by UBH; confer with Jason S. Cowart, Andrew Caridas regarding legal strategy issues; review documents and transcripts in preparation for deposition of UBH's class certification expert (half of total 3.0 hours billed to each of Alexander and Wit cases). | 1.50 |
| 3 | Alex (14026) | 2/4/16 | Caroline E. Reynolds | Take deposition of UBH's class certification expert, Mary Beth Edwards; preparation and follow-up regarding same; discuss same with Meiram Bendat (about half of total 10.70 hours billed to each of Alexander and Wit cases). | 5.30 |
| 3 | Wit (13877) | 2/4/16 | Caroline E. Reynolds | Take deposition of UBH's class certification expert, Mary Beth Edwards; preparation and follow-up regarding same; discuss same with Meiram Bendat (about half of total 10.70 hours billed to each of Alexander and Wit cases). | 5.40 |
| 3 | Alex (14026) | 2/10/16 | Caroline E. Reynolds | Draft letter to UBH regarding challenges to confidential and highly confidential designations; review documents in connection with same; e-mail to opposing counsel regarding new privilege log (about half of total 6.10 hours billed to each of Alexander and Wit cases). | 3.00 |
| 3 | Wit (13877) | 2/10/16 | Caroline E. Reynolds | Draft letter to UBH regarding challenges to confidential and highly confidential designations; review documents in connection with same; e-mail to opposing counsel regarding new privilege log (about half of total 6.10 hours billed to each of Alexander and Wit cases). | 3.10 |
| 3 | Alex (14026) | 2/19/16 | Caroline E. Reynolds | Review status of discovery and follow up on pending issues; respond to staff attorney questions on coding of documents; review documents in connection with same (half of total 3.00 hours billed to each of Alexander and Wit cases). | 1.50 |
| 3 | Wit (13877) | 2/19/16 | Caroline E. Reynolds | Review status of discovery and follow up on pending issues; respond to staff attorney questions on coding of documents; review documents in connection with same (half of total 3.00 hours billed to each of Alexander and Wit cases). | 1.50 |
| 3 | Alex (14026) | 2/29/16 | Caroline E. Reynolds | Draft class certification brief; confer with team regarding same; confer with Andrew Caridas regarding same (approximately half of total 4.10 hours billed to each of Alexander and Wit cases). | 2.00 |
| 3 | Wit (13877) | 2/29/16 | Caroline E. Reynolds | Draft class certification brief; confer with team regarding same; confer with Andrew Caridas regarding same (approximately half of total 4.10 hours billed to each of Alexander and Wit cases). | 2.10 |
| 3 | Alex (14026) | 3/1/16 | Caroline E. Reynolds | Draft class certification brief; prepare exhibits in connection with same; confer with S. Ashley O'Neill regarding document review and staff attorney team (approximately half of total 5.60 hours billed to each of Alexander and Wit cases). | 2.80 |
| 3 | Wit (13877) | 3/1/16 | Caroline E. Reynolds | Draft class certification brief; prepare exhibits in connection with same; confer with S. Ashley O'Neill regarding document review and staff attorney team (approximately half of total 5.60 hours billed to each of Alexander and Wit cases). | 2.80 |
| 3 | Alex (14026) | 3/6/16 | Caroline E. Reynolds | Draft class certification brief; prepare exhibits in connection with same; follow up regarding challenge to confidentiality designations (approximately half of total 6.30 hours billed to each of Alexander and Wit cases). | 3.10 |
| 3 | Wit (13877) | 3/6/16 | Caroline E. Reynolds | Draft class certification brief; prepare exhibits in connection with same; follow up regarding challenge to confidentiality designations (approximately half of total 6.30 hours billed to each of Alexander and Wit cases). | 3.20 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 3 | Alex (14026) | 3/7/16 | Caroline E. Reynolds | Draft class certification brief; prepare exhibits in connection with same; meet with new staff attorney reviewers for case orientation (approximately half of total 7.70 hours billed to each of Alexander and Wit cases). | 3.90 |
| 3 | Wit (13877) | 3/7/16 | Caroline E. Reynolds | Draft class certification brief; prepare exhibits in connection with same; meet with new staff attorney reviewers for case orientation (approximately half of total 7.70 hours billed to each of Alexander and Wit cases). | 3.80 |
| 3 | Alex (14026) | 3/10/16 | Caroline E. Reynolds | Draft class certification brief; prepare exhibits in connection with same; confer with Ramya Kasturi and Andrew Caridas regarding briefing (half of total 6.70 hours billed to each of Alexander and Wit cases). | 3.40 |
| 3 | Wit (13877) | 3/10/16 | Caroline E. Reynolds | Draft class certification brief; prepare exhibits in connection with same; confer with Ramya Kasturi and Andrew Caridas regarding briefing (half of total 6.70 hours billed to each of Alexander and Wit cases). | 3.30 |
| 3 | Alex (14026) | 3/14/16 | Caroline E. Reynolds | Draft class certification brief; prepare exhibits in connection with same; confer with Ramya Kasturi, Andrew Caridas, Jason S. Cowart regarding same (approximately half of total 7.70 hours billed to each of Alexander and Wit cases). | 3.80 |
| 3 | Wit (13877) | 3/14/16 | Caroline E. Reynolds | Draft class certification brief; prepare exhibits in connection with same; confer with Ramya Kasturi, Andrew Caridas, Jason S. Cowart regarding same (approximately half of total 7.70 hours billed to each of Alexander and Wit cases). | 3.90 |
| 3 | Alex (14026) | 3/15/16 | Caroline E. Reynolds | Draft class certification brief; prepare exhibits in connection with same; conduct legal research in connection with same (approximately half of total 6.80 hours billed to each of Alexander and Wit cases). | 3.40 |
| 3 | Wit (13877) | 3/15/16 | Caroline E. Reynolds | Draft class certification brief; prepare exhibits in connection with same; conduct legal research in connection with same (approximately half of total 6.80 hours billed to each of Alexander and Wit cases). | 3.40 |
| 3 | Alex (14026) | 3/16/16 | Caroline E. Reynolds | Draft class certification brief; prepare exhibits in connection with same; conduct legal research in connection with same (approximately half of total 1.70 hours billed to each of Alexander and Wit cases). | 0.90 |
| 3 | Wit (13877) | 3/16/16 | Caroline E. Reynolds | Draft class certification brief; prepare exhibits in connection with same; conduct legal research in connection with same (approximately half of total 1.70 hours billed to each of Alexander and Wit cases). | 0.80 |
| 3 | Alex (14026) | 3/17/16 | Caroline E. Reynolds | Draft class certification brief; prepare exhibits in connection with same; conduct legal research in connection with same (approximately half of total 3.40 hours billed to each of Alexander and Wit cases). | 1.70 |
| 3 | Wit (13877) | 3/17/16 | Caroline E. Reynolds | Draft class certification brief; prepare exhibits in connection with same; conduct legal research in connection with same (approximately half of total 3.40 hours billed to each of Alexander and Wit cases). | 1.70 |
| 3 | Alex (14026) | 3/20/16 | Caroline E. Reynolds | Draft class certification brief; prepare exhibits in connection with same; conduct legal research in connection with same (approximately half of total 8.90 hours billed to each of Alexander and Wit cases). | 4.50 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 3 | Wit (13877) | 3/20/16 | Caroline E. Reynolds | Draft class certification brief; prepare exhibits in connection with same; conduct legal research in connection with same (approximately half of total 8.90 hours billed to each of Alexander and Wit cases). | 4.40 |
| 3 | Wit (13877) | 3/21/16 | Caroline E. Reynolds | Draft class certification brief; prepare exhibits in connection with same; conduct legal research in connection with same (approximately half of total 9.10 hours billed to each of Alexander and Wit cases). | 4.60 |
| 3 | Alex (14026) | 3/21/16 | Caroline E. Reynolds | Draft class certification brief; prepare exhibits in connection with same; conduct legal research in connection with same (approximately half of total 9.10 hours billed to each of Alexander and Wit cases). | 4.50 |
| 3 | Alex (14026) | 3/22/16 | Caroline E. Reynolds | Draft class certification brief; prepare exhibits in connection with same; conduct legal research in connection with same (approximately half of total 13.70 hours billed to each of Alexander and Wit cases). | 6.80 |
| 3 | Wit (13877) | 3/22/16 | Caroline E. Reynolds | Draft class certification brief; prepare exhibits in connection with same; conduct legal research in connection with same (approximately half of total 13.70 hours billed to each of Alexander and Wit cases). | 6.90 |
| 3 | Alex (14026) | 3/31/16 | Caroline E. Reynolds | Draft instructions for staff attorney review of plan documents; confer with staff attorney team, vendor regarding same; confer with Julian Omidi, Esq. concerning possible legal arguments (half of total 4.60 hours billed to each of Alexander and Wit cases). | 2.30 |
| 3 | Wit (13877) | 3/31/16 | Caroline E. Reynolds | Draft instructions for staff attorney review of plan documents; confer with staff attorney team, vendor regarding same; confer with Julian Omidi, Esq. concerning possible legal arguments (half of total 4.60 hours billed to each of Alexander and Wit cases). | 2.30 |
| 3 | Alex (14026) | 4/21/16 | Caroline E. Reynolds | Meet with Scott A. Hanna and Nina J. Falvello regarding plan document review in preparation for class certification reply; prepare for same; review documents in connection with same (approximately half of total 2.90 hours billed to each of Alexander and Wit cases). | 1.40 |
| 3 | Wit (13877) | 4/21/16 | Caroline E. Reynolds | Meet with Scott A. Hanna and Nina J. Falvello regarding plan document review in preparation for class certification reply; prepare for same; review documents in connection with same (approximately half of total 2.90 hours billed to each of Alexander and Wit cases). | 1.50 |
| 3 | Alex (14026) | 5/7/16 | Caroline E. Reynolds | Draft portions of reply in support of class certification; conduct legal research and review documents in connection with same; confer with Andrew Caridas and Ramya Kasturi regarding same (approximately half of total 10.70 hours billed to each of Alexander and Wit cases). | 5.30 |
| 3 | Wit (13877) | 5/7/16 | Caroline E. Reynolds | Draft portions of reply in support of class certification; conduct legal research and review documents in connection with same; confer with Andrew Caridas and Ramya Kasturi regarding same (approximately half of total 10.70 hours billed to each of Alexander and Wit cases). | 5.40 |
| 3 | Alex (14026) | 5/8/16 | Caroline E. Reynolds | Draft portions of reply in support of class certification; conduct legal research and review documents in connection with same; confer with Andrew Caridas and Ramya Kasturi regarding same (approximately half of total 8.50 hours billed to each of Alexander and Wit cases). | 4.30 |
| 3 | Wit (13877) | 5/8/16 | Caroline E. Reynolds | Draft portions of reply in support of class certification; conduct legal research and review documents in connection with same; confer with Andrew Caridas and Ramya Kasturi regarding same (approximately half of total 8.50 hours billed to each of Alexander and Wit cases). | 4.20 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 3 | Alex (14026) | 5/9/16 | Caroline E. Reynolds | Revise reply in support of class certification; conduct legal research and review documents in connection with same; confer with team regarding same (approximately half of total 11.90 hours billed to each of Alexander and Wit cases). | 5.90 |
| 3 | Wit (13877) | 5/9/16 | Caroline E. Reynolds | Revise reply in support of class certification; conduct legal research and review documents in connection with same; confer with team regarding same (approximately half of total 11.90 hours billed to each of Alexander and Wit cases). | 6.00 |
| 3 | Alex (14026) | 5/10/16 | Caroline E. Reynolds | Revise reply in support of class certification; conduct legal research and review documents in connection with same; confer with team regarding same (approximately half of total 5.00 hours billed to each of Alexander and Wit cases). | 2.50 |
| 3 | Wit (13877) | 5/10/16 | Caroline E. Reynolds | Revise reply in support of class certification; conduct legal research and review documents in connection with same; confer with team regarding same (approximately half of total 5.00 hours billed to each of Alexander and Wit cases). | 2.50 |
| 3 | Alex (14026) | 5/11/16 | Caroline E. Reynolds | Revise reply in support of class certification; conduct legal research and review documents in connection with same; confer with team regarding same (half of total 15.80 hours billed to each of Alexander and Wit cases). | 7.90 |
| 3 | Wit (13877) | 5/11/16 | Caroline E. Reynolds | Revise reply in support of class certification; conduct legal research and review documents in connection with same; confer with team regarding same (half of total 15.80 hours billed to each of Alexander and Wit cases). | 7.90 |
| 3 | Alex (14026) | 5/24/16 | Caroline E. Reynolds | Confer with litigation team regarding merits experts; review response to UBH's objections to reply evidence and confer with Andrew Caridas regarding same; review objections to UBH's latest privilege log (approximately half of total 1.90 hours billed to each of Alexander and Wit cases). | 0.90 |
| 3 | Wit (13877) | 5/24/16 | Caroline E. Reynolds | Confer with litigation team regarding merits experts; review response to UBH's objections to reply evidence and confer with Andrew Caridas regarding same; review objections to UBH's latest privilege log (approximately half of total 1.90 hours billed to each of Alexander and Wit cases). | 1.00 |
| 3 | Alex (14026) | 8/16/16 | Caroline E. Reynolds | Review pleadings and conduct legal research in preparation for oral argument; confer with Jason S. Cowart regarding same; confer with April Ross regarding production of documents pursuant to stipulation (half of total 7.00 hours billed to each of Alexander and Wit cases). | 3.50 |
| 3 | Wit (13877) | 8/16/16 | Caroline E. Reynolds | Review pleadings and conduct legal research in preparation for oral argument; confer with Jason S. Cowart regarding same; confer with April Ross regarding production of documents pursuant to stipulation (half of total 7.00 hours billed to each of Alexander and Wit cases). | 3.50 |
| 3 | Alex (14026) | 8/19/16 | Caroline E. Reynolds | Meet with Jason S. Cowart, Andrew N. Goldfarb, Andrew Caridas regarding oral argument and discovery issues; preparation for same; follow up regarding merits-related document review project (half of total 8.20 hours billed to each of Alexander and Wit cases). | 4.10 |
| 3 | Wit (13877) | 8/19/16 | Caroline E. Reynolds | Meet with Jason S. Cowart, Andrew N. Goldfarb, Andrew Caridas regarding oral argument and discovery issues; preparation for same; follow up regarding merits-related document review project (half of total 8.20 hours billed to each of Alexander and Wit cases). | 4.10 |
| 3 | Alex (14026) | 9/1/16 | Caroline E. Reynolds | Confer with Kyle McGee, Rebecca Musara (Grant Eisenhoffer) regarding oral argument on class certification motion; prepare for same; confer with Jason S. Cowart regarding same (half of total 4.40 hours billed to each of Alexander and Wit cases). | 2.20 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 3 | Wit (13877) | 9/1/16 | Caroline E. Reynolds | Confer with Kyle McGee, Rebecca Musara (Grant Eisenhoffer) regarding oral argument on class certification motion; prepare for same; confer with Jason S. Cowart regarding same (half of total 4.40 hours billed to each of Alexander and Wit cases). | 2.20 |
| 3 | Alex (14026) | 9/2/16 | Caroline E. Reynolds | Prepare outline for oral argument on class certification motion; participate in moot for same with Carl S. Kravitz, Marty Himeles, Andrew N. Goldfarb, Andrew Caridas and Meiram Bendat; follow up regarding same (about half of total 6.90 hours billed to each of Alexander and Wit cases). | 3.40 |
| 3 | Wit (13877) | 9/2/16 | Caroline E. Reynolds | Prepare outline for oral argument on class certification motion; participate in moot for same with Carl S. Kravitz, Marty Himeles, Andrew N. Goldfarb, Andrew Caridas and Meiram Bendat; follow up regarding same (about half of total 6.90 hours billed to each of Alexander and Wit cases). | 3.50 |
| 3 | Alex (14026) | 9/4/16 | Caroline E. Reynolds | Review documents and case law in preparation for oral argument on class certification motion; confer with Meiram Bendat regarding same; review e-mails from team regarding merits-related documents (about half of total 11.70 hours billed to each of Alexander and Wit cases). | 5.80 |
| 3 | Wit (13877) | 9/4/16 | Caroline E. Reynolds | Review documents and case law in preparation for oral argument on class certification motion; confer with Meiram Bendat regarding same; review e-mails from team regarding merits-related documents (about half of total 11.70 hours billed to each of Alexander and Wit cases). | 5.90 |
| 3 | Alex (14026) | 9/19/16 | Caroline E. Reynolds | Review and analyze documents relating to merits; participate in meet and confer discussion with Nate Bualat, Andrew Caridas; confer with Jason S. Cowart, Meiram Bendat regarding class certification order (half of total 5.40 hours billed to each of Wit and Alexander cases). | 2.70 |
| 3 | Wit (13877) | 9/19/16 | Caroline E. Reynolds | Review and analyze documents relating to merits; participate in meet and confer discussion with Nate Bualat, Andrew Caridas; confer with Jason S. Cowart, Meiram Bendat regarding class certification order (half of total 5.40 hours billed to each of Wit and Alexander cases). | 2.70 |
| 3 | Alex (14026) | 9/20/16 | Caroline E. Reynolds | Confer with Marty Himeles and Adam Abelson regarding discovery issues (total .60 hour split evenly among Alexander, Wit and [redacted] cases); review and circulate draft discovery requests to litigation team; confer with Jason M. Knott regarding claim sampling process (total .50 hour split between Wit and Alexander cases). {redaction: unrelated case} | 0.40 |
| 3 | Wit (13877) | 9/20/16 | Caroline E. Reynolds | Confer with Marty Himeles and Adam Abelson regarding discovery issues (total .60 hour split evenly among Alexander, Wit and [redacted] cases); review and circulate draft discovery requests to litigation team; confer with Jason M. Knott regarding claim sampling process (total .50 hour split between Wit and Alexander cases). {redaction: unrelated case} | 0.50 |
| 3 | Alex (14026) | 9/22/16 | Caroline E. Reynolds | Confer with Grant & Eisenhoffer team regarding experts; confer with Meiram Bendat regarding possible witness interview of ASAM; confer via e-mail with team regarding legal strategies (total 1.10 hour split between Alexander and Wit cases). | 0.50 |
| 3 | Wit (13877) | 9/22/16 | Caroline E. Reynolds | Confer with Grant & Eisenhoffer team regarding experts; confer with Meiram Bendat regarding possible witness interview of ASAM; confer via e-mail with team regarding legal strategies (total 1.10 hour split between Alexander and Wit cases). | 0.60 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 3 | Alex (14026) | 9/27/16 | Caroline E. Reynolds | Confer with Jason S. Cowart regarding response to anticipated Rule 23(f) petition, legal strategy regarding discovery and absent class members; confer with Anant Kumar regarding Rule 23(f) petition; review and analyze documents related to merits (total 3.30 hours split between Alexander and Wit cases). | 1.60 |
| 3 | Wit (13877) | 9/27/16 | Caroline E. Reynolds | Confer with Jason S. Cowart regarding response to anticipated Rule 23(f) petition, legal strategy regarding discovery and absent class members; confer with Anant Kumar regarding Rule 23(f) petition; review and analyze documents related to merits (total 3.30 hours split between Alexander and Wit cases). | 1.70 |
| 3 | Alex (14026) | 10/19/16 | Caroline E. Reynolds | Review and analyze merits-related documents; conduct research on class action trial plans; confer with Andrew Caridas, Cy Smith, Jason S. Cowart regarding same (total 4.20 hours split between Alexander and Wit cases). | 2.10 |
| 3 | Wit (13877) | 10/19/16 | Caroline E. Reynolds | Review and analyze merits-related documents; conduct research on class action trial plans; confer with Andrew Caridas, Cy Smith, Jason S. Cowart regarding same (total 4.20 hours split between Alexander and Wit cases). | 2.10 |
| 3 | Alex (14026) | 10/24/16 | Caroline E. Reynolds | Confer via e-mail with team regarding meet and confer with UBH; confer with Jason S. Cowart, Andrew Caridas, Dan Berger regarding draft trial plan; review and revise same (total of 4.20 hours split between Alexander and Wit cases). | 2.10 |
| 3 | Wit (13877) | 10/24/16 | Caroline E. Reynolds | Confer via e-mail with team regarding meet and confer with UBH; confer with Jason S. Cowart, Andrew Caridas, Dan Berger regarding draft trial plan; review and revise same (total of 4.20 hours split between Alexander and Wit cases). | 2.10 |
| 3 | Wit (13877) | 10/25/16 | Caroline E. Reynolds | Finalize draft of status report and trial plan and send same to opposing counsel; confer with Jason S. Cowart, Andrew Caridas regarding same (total 2.00 hours split between Wit and Alexander cases); draft e-mail to potential new class representative for Wit Guidelines class. | 1.20 |
| 3 | Alex (14026) | 10/27/16 | Caroline E. Reynolds | Confer with team, and separately with Adam Abelson, Jason S. Cowart, Meiram Bendat and Carl S. Kravitz regarding legal strategy concerning response to Rule 23(f) petition; confer with team regarding experts; draft letter to Nate Bualat regarding UBH's objections to Plaintiffs' fourth requests for production (total of 8.00 hours split between Alexander and Wit cases). | 4.00 |
| 3 | Wit (13877) | 10/27/16 | Caroline E. Reynolds | Confer with team, and separately with Adam Abelson, Jason S. Cowart, Meiram Bendat and Carl S. Kravitz regarding legal strategy concerning response to Rule 23(f) petition; confer with team regarding experts; draft letter to Nate Bualat regarding UBH's objections to Plaintiffs' fourth requests for production (total of 8.00 hours split between Alexander and Wit cases). | 4.00 |
| 3 | Alex (14026) | 11/1/16 | Caroline E. Reynolds | Draft answer to Rule 23(f) petition; discuss same with team; conduct legal research regarding same (total of 5.20 hours split between Wit and Alexander cases). | 2.60 |
| 3 | Wit (13877) | 11/1/16 | Caroline E. Reynolds | Draft answer to Rule 23(f) petition; discuss same with team; conduct legal research regarding same (total of 5.20 hours split between Wit and Alexander cases). | 2.60 |
| 3 | Alex (14026) | 11/3/16 | Caroline E. Reynolds | Travel to San Francisco for status hearing; revise Rule 23(f) petition and confer with team regarding same; confer with Meiram Bendat regarding legal strategy issues (total of 12.80 hours split between Wit and Alexander cases). | 6.40 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 3 | Wit (13877) | 11/3/16 | Caroline E. Reynolds | Travel to San Francisco for status hearing; revise Rule 23(f) petition and confer with team regarding same; confer with Meiram Bendat regarding legal strategy issues (total of 12.80 hours split between Wit and Alexander cases). | 6.40 |
| 3 | Alex (14026) | 11/7/16 | Caroline E. Reynolds | Finalize answer to 23(f) petition; confer with Jason S. Cowart, Adam Abelson, Andrew Caridas, Lori V. Duignan and Meiram Bendat regarding same; conduct legal research regarding same (total of 5.90 hours split between Alexander and Wit cases). | 2.90 |
| 3 | Wit (13877) | 11/7/16 | Caroline E. Reynolds | Finalize answer to 23(f) petition; confer with Jason S. Cowart, Adam Abelson, Andrew Caridas, Lori V. Duignan and Meiram Bendat regarding same; conduct legal research regarding same (total of 5.90 hours split between Alexander and Wit cases). | 3.00 |
| 3 | Alex (14026) | 11/10/16 | Caroline E. Reynolds | Interview potential class administrators; confer with Richard A. Kraus regarding case background and assignments; begin drafting class notice (total of 3.30 hours split between Alexander and Wit cases). | 1.60 |
| 3 | Wit (13877) | 11/10/16 | Caroline E. Reynolds | Interview potential class administrators; confer with Richard A. Kraus regarding case background and assignments; begin drafting class notice (total of 3.30 hours split between Alexander and Wit cases). | 1.70 |
| 3 | Alex (14026) | 11/11/16 | Caroline E. Reynolds | Confer with Jason S. Cowart regarding legal strategies concerning merits; confer with Richard A. Kraus regarding HIPAA research; follow up regarding same (total of .90 hour split between Alexander and Wit cases). | 0.40 |
| 3 | Wit (13877) | 11/11/16 | Caroline E. Reynolds | Confer with Jason S. Cowart regarding legal strategies concerning merits; confer with Richard A. Kraus regarding HIPAA research; follow up regarding same (total of .90 hour split between Alexander and Wit cases). | 0.50 |
| 3 | Alex (14026) | 11/14/16 | Caroline E. Reynolds | Confer with Richard A. Kraus regarding HIPAA disclosure regulations; conduct legal research regarding same; confer with Jason S. Cowart, D. Brian Hufford, Meiram Bendat regarding potential new claims of challenging UBH guidelines in non-ERISA context (total of 3.10 hours split between Alexander and Wit cases). | 1.50 |
| 3 | Wit (13877) | 11/14/16 | Caroline E. Reynolds | Confer with Richard A. Kraus regarding HIPAA disclosure regulations; conduct legal research regarding same; confer with Jason S. Cowart, D. Brian Hufford, Meiram Bendat regarding potential new claims of challenging UBH guidelines in non-ERISA context (total of 3.10 hours split between Alexander and Wit cases). | 1.60 |
| 3 | Alex (14026) | 11/23/16 | Caroline E. Reynolds | Confer with Richard A. Kraus regarding follow up to call with UBH; review and suggest revisions to opposition to UBH's motion for reply; confer with Jason S. Cowart regarding same (total of 1.30 hours split between Alexander and Wit cases). | 0.60 |
| 3 | Wit (13877) | 11/23/16 | Caroline E. Reynolds | Confer with Richard A. Kraus regarding follow up to call with UBH; review and suggest revisions to opposition to UBH's motion for reply; confer with Jason S. Cowart regarding same (total of 1.30 hours split between Alexander and Wit cases). | 0.70 |
| 3 | Alex (14026) | 11/30/16 | Caroline E. Reynolds | Draft class notice and conduct legal research regarding same; confer with Andrew N. Goldfarb regarding same; confer with Jason B. Acton regarding document review background (total of 1.90 hours split between Alexander and Wit cases). | 0.90 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 3 | Wit (13877) | 11/30/16 | Caroline E. Reynolds | Draft class notice and conduct legal research regarding same; confer with Andrew N. Goldfarb regarding same; confer with Jason B. Acton regarding document review background (total of 1.90 hours split between Alexander and Wit cases). | 1.00 |
| 3 | Alex (14026) | 12/1/16 | Caroline E. Reynolds | Revise motion to approve notice plan and accompanying plan and notices of pendency; confer with Jason S. Cowart, Richard A. Kraus regarding same; participate in conference call with Dr. Chenven (total of 3.90 hours split between Alexander and Wit cases). | 1.90 |
| 3 | Wit (13877) | 12/1/16 | Caroline E. Reynolds | Revise motion to approve notice plan and accompanying plan and notices of pendency; confer with Jason S. Cowart, Richard A. Kraus regarding same; participate in conference call with Dr. Chenven (total of 3.90 hours split between Alexander and Wit cases). | 2.00 |
| 3 | Alex (14026) | 12/5/16 | Caroline E. Reynolds | Revise proposed draft notice plan and accompanying notices of pendency; confer with Jason S. Cowart regarding same; send same to opposing counsel (total of 2.10 hours split between Alexander and Wit cases). | 1.00 |
| 3 | Wit (13877) | 12/5/16 | Caroline E. Reynolds | Revise proposed draft notice plan and accompanying notices of pendency; confer with Jason S. Cowart regarding same; send same to opposing counsel (total of 2.10 hours split between Alexander and Wit cases). | 1.10 |
| 3 | Alex (14026) | 12/8/16 | Caroline E. Reynolds | Revise motion for approval of notice plan and accompanying documents; confer with Jason S. Cowart regarding same; review UBH's reply to Plaintiffs' opposition to motion for leave to file reply in support of 23(f) petition (total of 3.60 hours split between Alexander and Wit cases). | 1.80 |
| 3 | Wit (13877) | 12/8/16 | Caroline E. Reynolds | Revise motion for approval of notice plan and accompanying documents; confer with Jason S. Cowart regarding same; review UBH's reply to Plaintiffs' opposition to motion for leave to file reply in support of 23(f) petition (total of 3.60 hours split between Alexander and Wit cases). | 1.80 |
| 3 | Alex (14026) | 12/13/16 | Caroline E. Reynolds | Participate in meet and confer with UBH counsel; preparation for same; confer with Adam Abelson, Jason S. Cowart regarding same (total of 2.90 hours split between Alexander and Wit cases). | 1.40 |
| 3 | Wit (13877) | 12/13/16 | Caroline E. Reynolds | Participate in meet and confer with UBH counsel; preparation for same; confer with Adam Abelson, Jason S. Cowart regarding same (total of 2.90 hours split between Alexander and Wit cases). | 1.50 |
| 3 | Wit (13877) | 12/14/16 | Caroline E. Reynolds | Review documents for merits; confer with Jason S. Cowart regarding same; follow up regarding document review management and staffing issues (total of 3.60 hours split between Alexander and Wit cases). | 1.80 |
| 3 | Alex (14026) | 12/19/16 | Caroline E. Reynolds | Confer with Nina J. Falvello regarding merits document review; review communications with team and prepare task list; confer with Jason S. Cowart regarding legal strategy issues and staffing (total of .80 hour split between Alexander and Wit cases). | 0.40 |
| 3 | Wit (13877) | 12/19/16 | Caroline E. Reynolds | Confer with Nina J. Falvello regarding merits document review; review communications with team and prepare task list; confer with Jason S. Cowart regarding legal strategy issues and staffing (total of .80 hour split between Alexander and Wit cases). | 0.40 |
| 3 | Alex (14026) | 12/27/16 | Caroline E. Reynolds | Review and analyze documents; begin compiling evidence chart; confer with Lisa Neff regarding same (total of 4.10 hours split between Alexander and Wit cases). | 2.00 |
| 3 | Wit (13877) | 12/27/16 | Caroline E. Reynolds | Review and analyze documents; begin compiling evidence chart; confer with Lisa Neff regarding same (total of 4.10 hours split between Alexander and Wit cases). | 2.10 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 3 | Alex (14026) | 2/9/17 | Caroline E. Reynolds | Review draft topics for 30(b)(6) notice and suggest revisions to same (0.20); confer with Adam Abelson regarding same (0.10); confer with Jason S. Cowart, Meiram Bendat, D. Brian Hufford regarding settlement strategy (0.50) (time for all tasks split between Wit and Alexander cases). | 0.80 |
| 3 | Wit (13877) | 2/9/17 | Caroline E. Reynolds | Review draft topics for 30(b)(6) notice and suggest revisions to same (0.20); confer with Adam Abelson regarding same (0.10); confer with Jason S. Cowart, Meiram Bendat, D. Brian Hufford regarding settlement strategy (0.50) (time for all tasks split between Wit and Alexander cases). | 0.80 |
| 3 | Alex (14026) | 4/19/17 | Caroline E. Reynolds | Travel from Dallas, TX to Oakland, CA (including work on plane 4.50); prepare [redacted] in preparation for settlement conference (1.70); confer with Meiram Bendat (0.70), Jason S. Cowart (0.50) regarding same (time for all tasks split between Alexander and Wit cases). {redaction: mental impressions/legal strategy} | 7.40 |
| 3 | Wit (13877) | 4/19/17 | Caroline E. Reynolds | Travel from Dallas, TX to Oakland, CA (including work on plane 4.50); prepare [redacted] in preparation for settlement conference (1.70); confer with Meiram Bendat (0.70), Jason S. Cowart (0.50) regarding same (time for all tasks split between Alexander and Wit cases). {redaction: mental impressions/legal strategy} | 7.40 |
| 3 | Alex (14026) | 4/26/17 | Caroline E. Reynolds | Confer with team members regarding expert depositions; draft letter and e-mails to opposing counsel regarding discovery issues; attention to case management (time for all tasks split between Alexander and Wit cases). | 2.60 |
| 3 | Wit (13877) | 4/26/17 | Caroline E. Reynolds | Confer with team members regarding expert depositions; draft letter and e-mails to opposing counsel regarding discovery issues; attention to case management (time for all tasks split between Alexander and Wit cases). | 2.60 |
| 3 | Alex (14026) | 6/13/17 | Caroline E. Reynolds | Revise opposition to motion for summary judgment and declaration in support of same; confer with Adam Abelson regarding same; revise class designations on spreadsheet and confer with opposing counsel regarding same (total of 4.90 hours for all tasks split between Wit and Alexander cases). | 2.40 |
| 3 | Wit (13877) | 6/13/17 | Caroline E. Reynolds | Revise opposition to motion for summary judgment and declaration in support of same; confer with Adam Abelson regarding same; revise class designations on spreadsheet and confer with opposing counsel regarding same (total of 4.90 hours for all tasks split between Wit and Alexander cases). | 2.50 |
| 3 | Alex (14026) | 6/15/17 | Caroline E. Reynolds | Revise opposition to motion for summary judgment, declaration and exhibits in support of same; confer with Adam Abelson, Lori V. Duignan, Jason S. Cowart, Carl S. Kravitz, Steven N. Herman, Richard A. Kraus regarding same; confer with Adam Abelson, Kendra Alfieri (Dahl Administration) regarding class notice issues (total 12.50 hours for all tasks split between Wit and Alexander cases). | 6.20 |
| 3 | Wit (13877) | 6/15/17 | Caroline E. Reynolds | Revise opposition to motion for summary judgment, declaration and exhibits in support of same; confer with Adam Abelson, Lori V. Duignan, Jason S. Cowart, Carl S. Kravitz, Steven N. Herman, Richard A. Kraus regarding same; confer with Adam Abelson, Kendra Alfieri (Dahl Administration) regarding class notice issues (total 12.50 hours for all tasks split between Wit and Alexander cases). | 6.30 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 3 | Alex (14026) | 8/25/17 | Caroline E. Reynolds | Finalize drafts of pre-trial documents for service on UBH; discuss same with team; review and analyze documents in connection with same (time for all tasks split between Wit and Alexander cases). | 6.00 |
| 3 | Wit (13877) | 8/25/17 | Caroline E. Reynolds | Finalize drafts of pre-trial documents for service on UBH; discuss same with team; review and analyze documents in connection with same (time for all tasks split between Wit and Alexander cases). | 6.00 |
| 3 | Alex (14026) | 9/2/17 | Caroline E. Reynolds | Draft findings of fact and conclusions of law; revise trial brief; confer with Adam Abelson and Carl S. Kravitz regarding trial strategy (total of 7.00 hours split between Alexander and Wit cases). | 3.50 |
| 3 | Wit (13877) | 9/2/17 | Caroline E. Reynolds | Draft findings of fact and conclusions of law; revise trial brief; confer with Adam Abelson and Carl S. Kravitz regarding trial strategy (total of 7.00 hours split between Alexander and Wit cases). | 3.50 |
| 3 | Alex (14026) | 9/5/17 | Caroline E. Reynolds | Revise all pretrial filings; review exhibits; confer with team members regarding same (total of 14.30 hours split between Alexander and Wit cases). | 7.10 |
| 3 | Wit (13877) | 9/5/17 | Caroline E. Reynolds | Revise all pretrial filings; review exhibits; confer with team members regarding same (total of 14.30 hours split between Alexander and Wit cases). | 7.20 |
| 3 | Alex (14026) | 9/6/17 | Caroline E. Reynolds | Revise and finalize all pretrial filings and motions in limine; review exhibits and transcripts in connection with same; confer with team members in connection with same (total of 14.40 hours split between Alexander and Wit cases). | 7.20 |
| 3 | Wit (13877) | 9/6/17 | Caroline E. Reynolds | Revise and finalize all pretrial filings and motions in limine; review exhibits and transcripts in connection with same; confer with team members in connection with same (total of 14.40 hours split between Alexander and Wit cases). | 7.20 |
| 3 | Alex (14026) | 9/14/17 | Caroline E. Reynolds | Review and designate deposition testimony; review and revise oppositions to UBH's motion in limine and confer with team regarding same (total of 7.20 hours split between Alexander and Wit cases); participate in witness preparation call with Corinna Klein (1.60 hours billed to Alexander case only). | 5.20 |
| 3 | Alex (14026) | 9/16/17 | Caroline E. Reynolds | Review and finalize deposition, interrogatory and answer designations; review exhibits in connection with same; confer with Adam Abelson, Nina J. Falvello, and Carl S. Kravitz regarding same (total of 14.60 hours split between Alexander and Wit cases). | 7.30 |
| 3 | Wit (13877) | 9/16/17 | Caroline E. Reynolds | Review and finalize deposition, interrogatory and answer designations; review exhibits in connection with same; confer with Adam Abelson, Nina J. Falvello, and Carl S. Kravitz regarding same (total of 14.60 hours split between Alexander and Wit cases). | 7.30 |
| 3 | Alex (14026) | 9/26/17 | Caroline E. Reynolds | Revise deposition designations and objections to UBH's counter-designations; review and suggest changes to Plaintiffs' objections to exhibits; confer with trial team members regarding trial strategy issues (total of 12.00 hours split between Alexander and Wit cases). | 6.00 |
| 3 | Wit (13877) | 9/26/17 | Caroline E. Reynolds | Revise deposition designations and objections to UBH's counter-designations; review and suggest changes to Plaintiffs' objections to exhibits; confer with trial team members regarding trial strategy issues (total of 12.00 hours split between Alexander and Wit cases). | 6.00 |
| 3 | Alex (14026) | 9/30/17 | Caroline E. Reynolds | Prepare outline for witness cross-examination and review exhibits in connection with same; review and suggest revisions to UBH's motion to seal trial exhibits; confer with Meiram Bendat, Carl S. Kravitz regarding trial strategy issues (total of 9.30 hours split between Alexander and Wit cases). | 4.60 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 3 | Wit (13877) | 9/30/17 | Caroline E. Reynolds | Prepare outline for witness cross-examination and review exhibits in connection with same; review and suggest revisions to UBH's motion to seal trial exhibits; confer with Meiram Bendat, Carl S. Kravitz regarding trial strategy issues (total of 9.30 hours split between Alexander and Wit cases). | 4.70 |
| 3 | Alex (14026) | 10/2/17 | Caroline E. Reynolds | Review exhibits and draft witness examinations in preparation for trial; confer with Carl S. Kravitz regarding trial strategy; participate in part of preparation session with Dr. Marc Fishman (total of 6.80 hours split between Alexander and Wit cases). | 3.40 |
| 3 | Wit (13877) | 10/2/17 | Caroline E. Reynolds | Review exhibits and draft witness examinations in preparation for trial; confer with Carl S. Kravitz regarding trial strategy; participate in part of preparation session with Dr. Marc Fishman (total of 6.80 hours split between Alexander and Wit cases). | 3.40 |
| 3 | Alex (14026) | 10/3/17 | Caroline E. Reynolds | Meet with Dr. Eric Plakun for witness preparation; prepare for same; prepare materials for departure to San Francisco (total of 9.80 hours split between Alexander and Wit cases). | 4.90 |
| 3 | Wit (13877) | 10/3/17 | Caroline E. Reynolds | Meet with Dr. Eric Plakun for witness preparation; prepare for same; prepare materials for departure to San Francisco (total of 9.80 hours split between Alexander and Wit cases). | 4.90 |
| 3 | Alex (14026) | 10/16/17 | Caroline E. Reynolds | First day of trial; prepare for second trial day; confer with trial team regarding trial strategy issues (total of 17.80 hours split between Alexander and Wit cases). | 8.90 |
| 3 | Wit (13877) | 10/16/17 | Caroline E. Reynolds | First day of trial; prepare for second trial day; confer with trial team regarding trial strategy issues (total of 17.80 hours split between Alexander and Wit cases). | 8.90 |
| 3 | Alex (14026) | 10/17/17 | Caroline E. Reynolds | Second day of trial; prepare for third trial day; confer with trial team regarding trial strategy issues (total of 15.30 hours split between Alexander and Wit cases). | 7.60 |
| 3 | Wit (13877) | 10/17/17 | Caroline E. Reynolds | Second day of trial; prepare for third trial day; confer with trial team regarding trial strategy issues (total of 15.30 hours split between Alexander and Wit cases). | 7.70 |
| 3 | Alex (14026) | 10/18/17 | Caroline E. Reynolds | Third day of trial; prepare for fourth trial day; confer with trial team regarding trial strategy issues (total of 10.10 hours split between Alexander and Wit cases). | 5.10 |
| 3 | Wit (13877) | 10/18/17 | Caroline E. Reynolds | Third day of trial; prepare for fourth trial day; confer with trial team regarding trial strategy issues (total of 10.10 hours split between Alexander and Wit cases). | 5.00 |
| 3 | Alex (14026) | 10/23/17 | Caroline E. Reynolds | Day four of trial; prepare for trial day five; confer with trial team regarding trial strategy issues (total of 15.30 hours split between Alexander and Wit cases). | 7.60 |
| 3 | Wit (13877) | 10/23/17 | Caroline E. Reynolds | Day four of trial; prepare for trial day five; confer with trial team regarding trial strategy issues (total of 15.30 hours split between Alexander and Wit cases). | 7.70 |
| 3 | Alex (14026) | 10/24/17 | Caroline E. Reynolds | Day five of trial; prepare for trial day six; confer with trial team regarding trial strategy issues (total of 15.50 hours split between Alexander and Wit cases). | 7.80 |
| 3 | Wit (13877) | 10/24/17 | Caroline E. Reynolds | Day five of trial; prepare for trial day six; confer with trial team regarding trial strategy issues (total of 15.50 hours split between Alexander and Wit cases). | 7.70 |
| 3 | Alex (14026) | 10/25/17 | Caroline E. Reynolds | Day six of trial; prepare for trial day seven; confer with trial team regarding trial strategy issues (total of 19.30 hours split between Alexander and Wit cases). | 9.60 |
| 3 | Wit (13877) | 10/25/17 | Caroline E. Reynolds | Day six of trial; prepare for trial day seven; confer with trial team regarding trial strategy issues (total of 19.30 hours split between Alexander and Wit cases). | 9.70 |
| 3 | Alex (14026) | 10/30/17 | Caroline E. Reynolds | Day eight of trial; prepare for day nine; confer with team (12.80 hours total split between Alexander and Wit cases). | 6.40 |
| 3 | Wit (13877) | 10/30/17 | Caroline E. Reynolds | Day eight of trial; prepare for day nine; confer with team (12.80 hours total split between Alexander and Wit cases). | 6.40 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 3 | Alex (14026) | 10/31/17 | Caroline E. Reynolds | Day nine of trial; prepare for closing arguments; confer with team (total 14.00 hours split between Alexander and Wit cases). | 7.00 |
| 3 | Wit (13877) | 10/31/17 | Caroline E. Reynolds | Day nine of trial; prepare for closing arguments; confer with team (total 14.00 hours split between Alexander and Wit cases). | 7.00 |
| 3 | Alex (14026) | 12/1/17 | Caroline E. Reynolds | Revise draft post-trial brief; review record in connection with same; confer with Adam Abelson regarding same (total of 4.90 hours split between Alexander and Wit cases). | 2.40 |
| 3 | Wit (13877) | 12/1/17 | Caroline E. Reynolds | Revise draft post-trial brief; review record in connection with same; confer with Adam Abelson regarding same (total of 4.90 hours split between Alexander and Wit cases). | 2.50 |
| 3 | Alex (14026) | 12/2/17 | Caroline E. Reynolds | Revise draft post-trial brief; review record in connection with same; confer with Adam Abelson regarding same (total of 1.30 hours split between Alexander and Wit cases). | 0.70 |
| 3 | Wit (13877) | 12/2/17 | Caroline E. Reynolds | Revise draft post-trial brief; review record in connection with same; confer with Adam Abelson regarding same (total of 1.30 hours split between Alexander and Wit cases). | 0.60 |
| 3 | Alex (14026) | 12/3/17 | Caroline E. Reynolds | Revise draft post-trial brief; review record in connection with same; confer with Adam Abelson regarding same (total of 1.90 hours split between Alexander and Wit cases). | 0.90 |
| 3 | Wit (13877) | 12/3/17 | Caroline E. Reynolds | Revise draft post-trial brief; review record in connection with same; confer with Adam Abelson regarding same (total of 1.90 hours split between Alexander and Wit cases). | 1.00 |
| 3 | Alex (14026) | 12/4/17 | Caroline E. Reynolds | Revise draft post-trial brief; review record in connection with same; confer with Adam Abelson regarding same (total of 8.30 hours split between Alexander and Wit cases). | 4.20 |
| 3 | Wit (13877) | 12/4/17 | Caroline E. Reynolds | Revise draft post-trial brief; review record in connection with same; confer with Adam Abelson regarding same (total of 8.30 hours split between Alexander and Wit cases). | 4.10 |
| 3 | Alex (14026) | 12/5/17 | Caroline E. Reynolds | Revise draft post-trial brief; review record in connection with same; confer with Adam Abelson regarding same (total of 13.30 hours split between Alexander and Wit cases). | 6.60 |
| 3 | Wit (13877) | 12/5/17 | Caroline E. Reynolds | Revise draft post-trial brief; review record in connection with same; confer with Adam Abelson regarding same (total of 13.30 hours split between Alexander and Wit cases). | 6.70 |
| 3 | Alex (14026) | 12/6/17 | Caroline E. Reynolds | Revise draft post-trial brief; review record in connection with same; confer with Adam Abelson, Meiram Bendat regarding same (total of 10.70 hours split between Alexander and Wit cases). | 5.30 |
| 3 | Wit (13877) | 12/6/17 | Caroline E. Reynolds | Revise draft post-trial brief; review record in connection with same; confer with Adam Abelson, Meiram Bendat regarding same (total of 10.70 hours split between Alexander and Wit cases). | 5.40 |
| 3 | Alex (14026) | 12/7/17 | Caroline E. Reynolds | Revise draft post-trial brief; review record in connection with same; confer with Adam Abelson regarding same (total of 8.80 hours split between Alexander and Wit cases). | 4.40 |
| 3 | Wit (13877) | 12/7/17 | Caroline E. Reynolds | Revise draft post-trial brief; review record in connection with same; confer with Adam Abelson regarding same (total of 8.80 hours split between Alexander and Wit cases). | 4.40 |
| 3 | Alex (14026) | 12/8/17 | Caroline E. Reynolds | Revise draft post-trial brief; review record in connection with same; confer with Adam Abelson regarding same (total of 3.90 hours split between Alexander and Wit cases). | 2.00 |
| 3 | Wit (13877) | 12/8/17 | Caroline E. Reynolds | Revise draft post-trial brief; review record in connection with same; confer with Adam Abelson regarding same (total of 3.90 hours split between Alexander and Wit cases). | 1.90 |
| 3 | Alex (14026) | 12/9/17 | Caroline E. Reynolds | Revise draft post-trial brief; review record in connection with same; confer with Adam Abelson regarding same (total of 5.50 hours split between Alexander and Wit cases). | 2.70 |
| 3 | Wit (13877) | 12/9/17 | Caroline E. Reynolds | Revise draft post-trial brief; review record in connection with same; confer with Adam Abelson regarding same (total of 5.50 hours split between Alexander and Wit cases). | 2.80 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 3 | Alex (14026) | 12/10/17 | Caroline E. Reynolds | Revise post-trial brief and claim chart; review record in connection with same; confer with Adam Abelson regarding same (total of 13.00 hours split between Alexander and Wit cases). | 6.50 |
| 3 | Wit (13877) | 12/10/17 | Caroline E. Reynolds | Revise post-trial brief and claim chart; review record in connection with same; confer with Adam Abelson regarding same (total of 13.00 hours split between Alexander and Wit cases). | 6.50 |
| 3 | Alex (14026) | 12/11/17 | Caroline E. Reynolds | Revise post-trial brief, findings of fact, conclusions of law, and claim chart; review record in connection with same; confer with Adam Abelson, Jason S. Cowart, Carl S. Kravitz regarding same (total of 15.20 hours split between Alexander and Wit cases). | 7.60 |
| 3 | Wit (13877) | 12/11/17 | Caroline E. Reynolds | Revise post-trial brief, findings of fact, conclusions of law, and claim chart; review record in connection with same; confer with Adam Abelson, Jason S. Cowart, Carl S. Kravitz regarding same (total of 15.20 hours split between Alexander and Wit cases). | 7.60 |
| 3 | Alex (14026) | 1/23/18 | Caroline E. Reynolds | Review UBH's post-trial opposition brief; review trial exhibits and transcripts in connection with same; confer with Adam Abelson, Jason S. Cowart regarding same (total of 8.00 hours split between Wit and Alexander cases). | 4.00 |
| 3 | Wit (13877) | 1/23/18 | Caroline E. Reynolds | Review UBH's post-trial opposition brief; review trial exhibits and transcripts in connection with same; confer with Adam Abelson, Jason S. Cowart regarding same (total of 8.00 hours split between Wit and Alexander cases). | 4.00 |
| 3 | Alex (14026) | 1/26/18 | Caroline E. Reynolds | Begin drafting post-trial reply brief; review evidence in connection with same; confer with Adam Abelson regarding same (total of 7.50 hours split between Wit and Alexander cases). | 3.70 |
| 3 | Wit (13877) | 1/26/18 | Caroline E. Reynolds | Begin drafting post-trial reply brief; review evidence in connection with same; confer with Adam Abelson regarding same (total of 7.50 hours split between Wit and Alexander cases). | 3.80 |
| 3 | Alex (14026) | 1/29/18 | Caroline E. Reynolds | Draft post-trial reply brief; review evidence in connection with same; confer with Adam Abelson regarding same (total of 5.10 hours split between Wit and Alexander cases). | 2.50 |
| 3 | Wit (13877) | 1/29/18 | Caroline E. Reynolds | Draft post-trial reply brief; review evidence in connection with same; confer with Adam Abelson regarding same (total of 5.10 hours split between Wit and Alexander cases). | 2.60 |
| 3 | Alex (14026) | 1/30/18 | Caroline E. Reynolds | Draft post-trial reply brief; review evidence in connection with same; confer with Adam Abelson regarding same (total of 6.70 hours split between Wit and Alexander cases). | 3.30 |
| 3 | Wit (13877) | 1/30/18 | Caroline E. Reynolds | Draft post-trial reply brief; review evidence in connection with same; confer with Adam Abelson regarding same (total of 6.70 hours split between Wit and Alexander cases). | 3.40 |
| 3 | Alex (14026) | 1/31/18 | Caroline E. Reynolds | Draft post-trial reply brief; review evidence in connection with same; confer with Adam Abelson regarding same (total of 3.50 hours split between Wit and Alexander cases). | 1.70 |
| 3 | Wit (13877) | 1/31/18 | Caroline E. Reynolds | Draft post-trial reply brief; review evidence in connection with same; confer with Adam Abelson regarding same (total of 3.50 hours split between Wit and Alexander cases). | 1.80 |
| 3 | Alex (14026) | 2/2/18 | Caroline E. Reynolds | Draft post-trial brief reply; conduct legal research and review evidence in connection with same; confer with Adam Abelson regarding same (total of 7.10 hours split between Wit and Alexander cases). | 3.50 |
| 3 | Wit (13877) | 2/2/18 | Caroline E. Reynolds | Draft post-trial brief reply; conduct legal research and review evidence in connection with same; confer with Adam Abelson regarding same (total of 7.10 hours split between Wit and Alexander cases). | 3.60 |
| 3 | Alex (14026) | 2/3/18 | Caroline E. Reynolds | Draft post-trial reply brief; review evidence in connection with same; confer with Meiram Bendat regarding same (total of 5.30 hours split between Wit and Alexander cases). | 2.60 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 3 | Wit (13877) | 2/3/18 | Caroline E. Reynolds | Draft post-trial reply brief; review evidence in connection with same; confer with Meiram Bendat regarding same (total of 5.30 hours split between Wit and Alexander cases). | 2.70 |
| 3 | Alex (14026) | 2/5/18 | Caroline E. Reynolds | Draft post-trial reply brief; conduct legal research and review evidence in connection with same; confer with Adam Abelson regarding same (total of 7.80 hours split between Wit and Alexander cases). | 3.90 |
| 3 | Wit (13877) | 2/5/18 | Caroline E. Reynolds | Draft post-trial reply brief; conduct legal research and review evidence in connection with same; confer with Adam Abelson regarding same (total of 7.80 hours split between Wit and Alexander cases). | 3.90 |
| 3 | Alex (14026) | 2/6/18 | Caroline E. Reynolds | Revise post-trial reply brief; review evidence in connection with same; confer with Jason S. Cowart, Adam Abelson regarding same (total of 8.20 hours split between Wit and Alexander cases). | 4.10 |
| 3 | Wit (13877) | 2/6/18 | Caroline E. Reynolds | Revise post-trial reply brief; review evidence in connection with same; confer with Jason S. Cowart, Adam Abelson regarding same (total of 8.20 hours split between Wit and Alexander cases). | 4.10 |
| 3 | Alex (14026) | 2/7/18 | Caroline E. Reynolds | Revise post-trial reply brief; review evidence in connection with same; confer with Adam Abelson, Jason S. Cowart regarding same (total of 7.30 hours split between Wit and Alexander cases). | 3.60 |
| 3 | Wit (13877) | 2/7/18 | Caroline E. Reynolds | Revise post-trial reply brief; review evidence in connection with same; confer with Adam Abelson, Jason S. Cowart regarding same (total of 7.30 hours split between Wit and Alexander cases). | 3.70 |
| 3 | Alex (14026) | 2/8/18 | Caroline E. Reynolds | Revise post-trial reply brief; review evidence in connection with same; confer with Adam Abelson, Jason S. Cowart regarding same (total of 11.50 hours split between Wit and Alexander cases). | 5.70 |
| 3 | Wit (13877) | 2/8/18 | Caroline E. Reynolds | Revise post-trial reply brief; review evidence in connection with same; confer with Adam Abelson, Jason S. Cowart regarding same (total of 11.50 hours split between Wit and Alexander cases). | 5.80 |
| 3 | Alex (14026) | 2/9/18 | Caroline E. Reynolds | Revise post-trial reply brief; review evidence in connection with same; confer with Adam Abelson, Jason S. Cowart regarding same (total of 10.30 hours split between Wit and Alexander cases). | 5.10 |
| 3 | Wit (13877) | 2/9/18 | Caroline E. Reynolds | Revise post-trial reply brief; review evidence in connection with same; confer with Adam Abelson, Jason S. Cowart regarding same (total of 10.30 hours split between Wit and Alexander cases). | 5.20 |
| 3 | Alex (14026) | 2/11/18 | Caroline E. Reynolds | Revise post-trial reply brief; review evidence in connection with same; confer with Adam Abelson, Jason S. Cowart, Laura Eller regarding same (total of 9.90 hours split between Wit and Alexander cases). | 4.90 |
| 3 | Wit (13877) | 2/11/18 | Caroline E. Reynolds | Revise post-trial reply brief; review evidence in connection with same; confer with Adam Abelson, Jason S. Cowart, Laura Eller regarding same (total of 9.90 hours split between Wit and Alexander cases). | 5.00 |
| 3 | Alex (14026) | 2/11/19 | Caroline E. Reynolds | Confer with Karen Hom regarding missing exhibit; confer with April Ross (Crowell & Moring) regarding same; draft stipulation regarding Exhibit 255 and circulate to team (total of .9 split between Wit and Alexander cases). | 0.40 |
| 3 | Wit (13877) | 2/11/19 | Caroline E. Reynolds | Confer with Karen Hom regarding missing exhibit; confer with April Ross (Crowell & Moring) regarding same; draft stipulation regarding Exhibit 255 and circulate to team (total of .9 split between Wit and Alexander cases). | 0.50 |
| 3 | Wit (13877) | 1/8/14 | D. Brian Hufford | E-mail/ telephone conference with potential new plaintiffs; analyze documents regarding claims; research regarding complaint. | 1.80 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 3 | Wit (13877) | 2/3/14 | D. Brian Hufford | Telephone call with potential new plaintiffs; review/analyze documents regarding same; research claims. | 1.20 |
| 3 | Wit (13877) | 2/10/14 | D. Brian Hufford | Review/analyze plaintiff documents; review/analyze United coverage guidelines; research regarding [redacted]. {redaction: mental impressions/legal strategy} | 2.60 |
| 3 | Wit (13877) | 3/24/14 | D. Brian Hufford | Review plaintiff appeals regarding United denials; review United policies regarding mental health care; telephone call with potential plaintiff regarding same. | 1.80 |
| 3 | Wit (13877) | 3/26/14 | D. Brian Hufford | Edit draft complaint; research parity law and ERISA issues; analyze plaintiff documents regarding exhaustion and claims. | 1.40 |
| 3 | Wit (13877) | 4/1/14 | D. Brian Hufford | Review/edit draft complaint; analyze plaintiff documents regarding same; research underlying ERISA issues. | 2.20 |
| 3 | Wit (13877) | 4/22/14 | D. Brian Hufford | Review/analyze plaintiff documents regarding claim; analyze/edit draft complaint; research legal issues. | 1.50 |
| 3 | Wit (13877) | 4/23/14 | D. Brian Hufford | Various e-mails regarding plaintiffs and strategy; review/analyze complaint; analyze retainers regarding plaintiff issues. | 1.20 |
| 3 | Wit (13877) | 4/30/14 | D. Brian Hufford | Review/analyze plaintiff documents regarding underlying claims; review/edit draft complaint, merging Muir and Wit allegations; research underlying ERISA/parity law issues. | 3.40 |
| 3 | Wit (13877) | 5/2/14 | D. Brian Hufford | Review/analyze complaint; review/analyze plaintiff documents regarding claims; research ERISA issues regarding same. | 1.30 |
| 3 | Wit (13877) | 5/5/14 | D. Brian Hufford | Review/analyze plaintiff documents regarding claims; review/edit draft complaint; research ERISA issues regarding same. | 2.20 |
| 3 | Wit (13877) | 5/7/14 | D. Brian Hufford | Review/analyze complaint; research underlying claims; analyze documents relating to named plaintiffs and potential other plaintiffs. | 2.10 |
| 3 | Wit (13877) | 5/13/14 | D. Brian Hufford | Telephone call with Meiram Bendat to discuss Wit claims and retainer; various e-mails regarding same; review/analyze complaint, research underlying issues. | 2.25 |
| 3 | Wit (13877) | 5/22/14 | D. Brian Hufford | Telephone call with press regarding new complaint; review draft press releases regarding same; review documents relating to other potential plaintiffs. | 1.20 |
| 3 | Wit (13877) | 5/28/14 | D. Brian Hufford | Review documents relating to Pfeiffer and potential claims; research underlying issues; telephone call with co-counsel regarding claims and extension. | 1.60 |
| 3 | Wit (13877) | 5/29/14 | D. Brian Hufford | Review United correspondence to Wit and Pfeiffer; review/analyze Pfeiffer documents regarding potential new plaintiff; research underlying claims. | 1.60 |
| 3 | Wit (13877) | 6/2/14 | D. Brian Hufford | Telephone call with potential plaintiff regarding residential claims; review/analyze documents regarding same; research ERISA claims/remedies. | 1.80 |
| 3 | Wit (13877) | 6/3/14 | D. Brian Hufford | Meeting/telephone call with co-counsel regarding use of magistrate judge; review/analyze documents regarding potential additional plaintiffs; research regarding same. | 1.20 |
| 3 | Wit (13877) | 6/24/14 | D. Brian Hufford | Telephone call from potential plaintiff; review documents regarding same; research regarding same. | 0.80 |
| 3 | Wit (13877) | 6/27/14 | D. Brian Hufford | Telephone with co-counsel regarding strategy; review documents regarding potential new plaintiffs; research ERISA remedies. | 0.80 |
| 3 | Wit (13877) | 7/18/14 | D. Brian Hufford | Telephone call with Meiram Bendat concerning strategy, impact of California class decision; research United's anticipated motion to transfer; research motion to dismiss issues. | 1.80 |
| 3 | Wit (13877) | 7/19/14 | D. Brian Hufford | Review/analyze motion to dismiss papers; review/analyze motion to transfer; research same. | 2.20 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 3 | Wit (13877) | 7/24/14 | D. Brian Hufford | Review/analyze plaintiff documents regarding amended complaint; research claims for amended complaint and opposition to motion to transfer venue; analyze memo concerning legal standards for transfer motion. | 2.80 |
| 3 | Wit (13877) | 7/28/14 | D. Brian Hufford | Review plaintiff documents regarding amended complaint; research underlying issues regarding same; telephone call with potential plaintiff. | 2.40 |
| 3 | Wit (13877) | 7/30/14 | D. Brian Hufford | Fly from Tampa to Miami, Miami to New York for [redacted]; review/analyze plaintiff documents regarding same; research legal claims. {redaction: mental impressions/legal strategy} | 10.50 |
| 3 | Wit (13877) | 8/4/14 | D. Brian Hufford | Review/analyze documents from new plaintiff; research underlying claims; analyze draft complaint regarding same. | 1.80 |
| 3 | Wit (13877) | 8/14/14 | D. Brian Hufford | Review/edit draft complaint; analyze plaintiffs' plan documents regarding same; research ERISA/parity issues. | 1.75 |
| 3 | Wit (13877) | 9/3/14 | D. Brian Hufford | Telephone call with potential plaintiff and press; review amended complaint; research motion to dismiss/class issues. | 1.20 |
| 3 | Wit (13877) | 9/25/14 | D. Brian Hufford | Review/analyze motion to dismiss brief; research issues regarding opposition; analyze complaint and plaintiff documents regarding same. | 3.75 |
| 3 | Wit (13877) | 9/28/14 | D. Brian Hufford | Review/analyze plaintiff documents concerning potential new case; research underlying claims; various e-mails concerning same. | 0.75 |
| 3 | Wit (13877) | 9/29/14 | D. Brian Hufford | Conference call with team concerning motion to dismiss; review/analyze United's brief regarding same; telephone call concerning discovery conference. | 2.25 |
| 3 | Wit (13877) | 9/30/14 | D. Brian Hufford | Telephone call with co-counsel regarding strategy; review/analyze plaintiff documents; research complaint. | 1.75 |
| 3 | Wit (13877) | 10/3/14 | D. Brian Hufford | Telephone call with Depression Bipolar Support Alliance concerning status and strategy; telephone call with Dr. Silver regarding parity law issues; research concerning association claims. | 2.80 |
| 3 | Wit (13877) | 10/13/14 | D. Brian Hufford | Review/analyze defendants' Rule 26 responses; telephone call with potential plaintiff; review/analyze documents and research regarding same. | 1.75 |
| 3 | Wit (13877) | 10/16/14 | D. Brian Hufford | Review/analyze motion to dismiss papers; conference call with team to discuss opposition; research same. | 1.75 |
| 3 | Wit (13877) | 10/17/14 | D. Brian Hufford | Review/edit draft opposition to motion to dismiss; review United's motion papers regarding same; research same. | 2.50 |
| 3 | Wit (13877) | 10/20/14 | D. Brian Hufford | Review/edit draft opposition to motion to dismiss; review United's motion papers regarding same; research same. | 1.40 |
| 3 | Wit (13877) | 10/22/14 | D. Brian Hufford | Telephone call with team concerning strategy on motion to dismiss opposition; review draft brief; research same. | 1.50 |
| 3 | Wit (13877) | 10/23/14 | D. Brian Hufford | Research regarding motion to dismiss issues; review draft opposition; review case law on surcharge issue. | 1.75 |
| 3 | Alex (14026) | 10/27/14 | D. Brian Hufford | Telephone call with team concerning strategy; review documents concerning same; research regarding complaint. | 1.40 |
| 3 | Alex (14026) | 11/3/14 | D. Brian Hufford | Review/analyze plaintiff documents; research underlying issues for new complaint; research United guidelines regarding outpatient services. | 2.20 |
| 3 | Wit (13877) | 11/6/14 | D. Brian Hufford | Review scheduling order; review plaintiff documents relating to potential new plaintiff; review [redacted]. {redaction: mental impressions/legal strategy} | 1.40 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 3 | Wit (13877) | 11/7/14 | D. Brian Hufford | Review documents relating to ADR; review documents relating to potential new plaintiff; review court filings regarding motion to dismiss in advance of oral argument. | 2.75 |
| 3 | Wit (13877) | 11/8/14 | D. Brian Hufford | Review/analyze reply brief on motion to dismiss; review underlying case law concerning same; e-mails concerning discovery issues. | 1.10 |
| 3 | Wit (13877) | 11/18/14 | D. Brian Hufford | Review/analyze documents relating to potential new plaintiff; research underlying claims; research class issues. | 1.75 |
| 3 | Wit (13877) | 11/24/14 | D. Brian Hufford | Conference call with team to discuss discovery strategy; review motion to dismiss decision concerning open issues; research underlying claims concerning validity of UBH guidelines. | 2.40 |
| 3 | Alex (14026) | 11/25/14 | D. Brian Hufford | United Outpatient - Telephone call with co-counsel regarding complaint and strategy; review plaintiff documents concerning same; researching underlying issues. | 1.40 |
| 3 | Wit (13877) | 11/27/14 | D. Brian Hufford | E-mails from potential plaintiffs; review/analyze documents regarding same; research same. | 0.75 |
| 3 | Alex (14026) | 12/18/14 | D. Brian Hufford | Research merits issues concerning potential new plaintiffs; review/analyze documents; analyze United Behavioral Health guidelines and policies. | 2.25 |
| 3 | Wit (13877) | 1/5/15 | D. Brian Hufford | Review Pfieffer settlement regarding outpatient claims; research validity of insurer guidelines; research ERISA remedies, class claims. | 2.50 |
| 3 | Wit (13877) | 1/6/15 | D. Brian Hufford | Review documents from potential plaintiffs; research underlying claims; telephone call with team to discuss strategy and status. | 1.80 |
| 3 | Alex (14026) | 1/6/15 | D. Brian Hufford | Telephone call with team to discuss strategy and status; review complaint regarding underlying claims; review documents from potential new plaintiffs concerning underlying claims. | 1.60 |
| 3 | Wit (13877) | 1/8/15 | D. Brian Hufford | Telephone call with potential new plaintiff; review/analyze documents concerning same; review United residential care guidelines, research case law concerning same. | 1.25 |
| 3 | Wit (13877) | 1/19/15 | D. Brian Hufford | Telephone call with potential consultant concerning behavioral health guidelines; research regarding generally accepted standards; analyze United correspondence relating to denials, utilization review guidelines. | 1.75 |
| 3 | Wit (13877) | 1/20/15 | D. Brian Hufford | Telephone call with potential expert concerning underlying issues relating to behavioral health standards; review/analyze UBH policies concerning same; review oral argument transcript on motion to dismiss. | 1.80 |
| 3 | Alex (14026) | 1/28/15 | D. Brian Hufford | Review/analyze documents from potential new outpatient plaintiff; various e-mails relating to same; research underlying issues. | 0.75 |
| 3 | Alex (14026) | 1/30/15 | D. Brian Hufford | Review documents relating to potential new plaintiff; review discovery plan; research coverage guidelines. | 0.75 |
| 3 | Wit (13877) | 2/11/15 | D. Brian Hufford | Review/analyze documents from potential plaintiffs concerning benefit denials; research underlying claims; research class issues, ERISA remedies. | 2.40 |
| 3 | Alex (14026) | 2/20/15 | D. Brian Hufford | Review/analyze motion to dismiss opposition brief; telephone call with team concerning same; research related claims. | 1.40 |
| 3 | Alex (14026) | 3/4/15 | D. Brian Hufford | Review/analyze motion to transfer opposition; review United papers regarding same; research UBH policies and ERISA issues. | 2.20 |
| 3 | Wit (13877) | 3/12/15 | D. Brian Hufford | E-mails relating to amendment to complaint and parity issues; review complaint and motion to dismiss decision concerning same; research same. | 1.20 |
| 3 | Wit (13877) | 3/23/15 | D. Brian Hufford | Research class/merits issues; review/analyze UBH internal policies and generally accepted standards; telephone call with team to discuss strategy. | 1.70 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 3 | Wit (13877) | 3/26/15 | D. Brian Hufford | Review/analyze United plan documents; research definition of medical necessity and applicable mental health guidelines; review UBH guidelines regarding same. | 2.40 |
| 3 | Wit (13877) | 3/31/15 | D. Brian Hufford | Review documents from potential plaintiff concerning residential treatment issues; research underlying claims concerning same; research relating to experts and generally accepted standards. | 1.80 |
| 3 | Wit (13877) | 5/11/15 | D. Brian Hufford | Review/analyze United document production, including coverage guidelines; research case law relating to same; telephone call with potential plaintiff, review documents concerning same. | 1.80 |
| 3 | Wit (13877) | 5/15/15 | D. Brian Hufford | Review United summary of available information in claims data; review correspondence on open discovery issues; review United documents relating to RTC policies. | 1.60 |
| 3 | Wit (13877) | 5/23/15 | D. Brian Hufford | Review correspondence on discovery; analyze United documents relating to coverage policies; research fiduciary duty claims concerning same. | 1.20 |
| 3 | Wit (13877) | 6/15/15 | D. Brian Hufford | Review/analyze documents relating to potential new plaintiff and preliminary injunction motion; various e-mails/telephone calls concerning same; research underlying motion. | 1.20 |
| 3 | Alex (14026) | 6/18/15 | D. Brian Hufford | Telephone call with potential plaintiff regarding new claims; review documents relating to same; research outpatient claims under ERISA and provider standing issues. | 1.25 |
| 3 | Alex (14026) | 6/19/15 | D. Brian Hufford | Review correspondence relating to discovery requests and responses; e-mails concerning same; research concerning relevance of mental health records to ERISA claims. | 0.80 |
| 3 | Wit (13877) | 6/23/15 | D. Brian Hufford | Review documents relating to potential new plaintiff; research concerning Centura plan relating to same; research legal claims, including definition of "church plans." | 1.80 |
| 3 | Wit (13877) | 6/29/15 | D. Brian Hufford | Review/analyze United documents relating to coverage policies; review/analyze documents for potential new plaintiffs; research [redacted]. {redaction: mental impressions/legal strategy} | 1.75 |
| 3 | Alex (14026) | 6/30/15 | D. Brian Hufford | Research generally accepted standards; review/analyze plaintiff documents concerning claims; review/analyze United documents concerning guidelines. | 1.60 |
| 3 | Wit (13877) | 7/2/15 | D. Brian Hufford | Review/analyze United documents/coverage policies; research generally accepted standards; review/analyze documents relating to potential new plaintiffs. | 1.60 |
| 3 | Wit (13877) | 7/11/15 | D. Brian Hufford | Review UBH's response/objections to discovery requests; review United documents concerning coverage policies; research California law claims and extraterritoriality. | 1.60 |
| 3 | Alex (14026) | 7/28/15 | D. Brian Hufford | Review documents relating to potential new plaintiff; research ERISA issues concerning preauthorization and generally accepted standards; review memo on work product relating to document production. | 1.40 |
| 3 | Wit (13877) | 7/29/15 | D. Brian Hufford | Telephone call with co-counsel concerning potential new plaintiff and IRO appeal; review documents relating to same; research potential claims relating to UBH guidelines. | 1.60 |
| 3 | Wit (13877) | 8/7/15 | D. Brian Hufford | Review/analyze documents relating to potential new plaintiff; research claims concerning same; review/analyze key UBH documents. | 1.25 |
| 3 | Wit (13877) | 8/13/15 | D. Brian Hufford | Review/analyze UBH documents relating to coverage guidelines; various e-mails concerning same; research concerning fiduciary exception to attorney client privilege. | 2.25 |
| 3 | Wit (13877) | 8/16/15 | D. Brian Hufford | Review/analyze UBH documents relating to coverage guidelines and related issues; various e-mails concerning same; research class and merits issues. | 1.90 |
| 3 | Wit (13877) | 8/17/15 | D. Brian Hufford | Review documents for potential new plaintiff; research [redacted]; review/analyze UBH documents relating to internal guidelines. {redaction: mental impressions/legal strategy} | 1.60 |
| 3 | Wit (13877) | 9/18/15 | D. Brian Hufford | Review/analyze UBH documents; research ERISA claims/remedies; research class issues. | 1.40 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 3 | Wit (13877) | 10/2/15 | D. Brian Hufford | Review documents relating to potentially new plaintiff; review key UBH documents from discovery; research class issues. | 1.70 |
| 3 | Wit (13877) | 10/13/15 | D. Brian Hufford | Review discovery proposals and related correspondence; research (b)(1)-(2) v. (b)(3) classes and surcharge remedy; review depositing transcripts and related exhibits. | 1.60 |
| 3 | Alex (14026) | 10/14/15 | D. Brian Hufford | Telephone call with potential plaintiff concerning litigation; research class/merits issues; review United depositions/documents regarding same. | 1.30 |
| 3 | Wit (13877) | 10/25/15 | D. Brian Hufford | Research preliminary injunction issues; review deposition transcripts; analyze UBH documents concerning discovery/merits. | 1.40 |
| 3 | Wit (13877) | 10/28/15 | D. Brian Hufford | Telephone call with potential plaintiffs; research underlying claims; review deposition transcripts/United documents concerning merits/class issues. | 1.40 |
| 3 | Wit (13877) | 11/1/15 | D. Brian Hufford | Review documents relating to new plaintiff; research [redacted]; research class issues and ERISA remedies.{redaction: mental impressions/legal strategy} | 1.10 |
| 3 | Wit (13877) | 11/4/15 | D. Brian Hufford | Review mental health guidelines, compare with UBH policies; research underlying claims; review documents relating to potential new plaintiffs. | 1.40 |
| 3 | Wit (13877) | 11/5/15 | D. Brian Hufford | Telephone call with potential new plaintiff; review/analyze documents concerning same; research ERISA remedies, including surcharge. | 1.30 |
| 3 | Wit (13877) | 11/12/15 | D. Brian Hufford | Review/analyze United documents relating to guidelines; review documents for new plaintiffs; research claims. | 1.30 |
| 3 | Wit (13877) | 11/20/15 | D. Brian Hufford | Review/analyze draft intervenor complaint; research underlying claims concerning same; analyze documents for complaint and preliminary injunction motion. | 0.70 |
| 3 | Wit (13877) | 11/22/15 | D. Brian Hufford | Review/edit motion to compel documents relating to privilege; research concerning same; review/analyze UBH guidelines and compare to association standards. | 0.90 |
| 3 | Wit (13877) | 12/1/15 | D. Brian Hufford | Review/analyze UBC coverage guidelines and expert report regarding generally accepted standards; analyze plaintiff documents concerning claims; research same. | 0.80 |
| 3 | Wit (13877) | 12/2/15 | D. Brian Hufford | Review/analyze UBH documents and deposition transcripts; research class claims; review/analyze documents relating to potential new plaintiffs. | 1.30 |
| 3 | Wit (13877) | 12/30/15 | D. Brian Hufford | Review/analyze draft complaint and underlying documents relating to potential new plaintiffs; research underlying claims concerning same; analyze UBH policies and denial letters, research same. | 1.40 |
| 3 | Wit (13877) | 1/4/16 | D. Brian Hufford | Review UBH documents relating to coverage issues; research underlying issues; telephone call with potential plaintiffs concerning claims. | 1.40 |
| 3 | Wit (13877) | 1/12/16 | D. Brian Hufford | Review/analyze UBH's response to requests for admission; various e-mails concerning same; research legal issues relating to admissions and underlying claims. | 1.60 |
| 3 | Wit (13877) | 1/16/16 | D. Brian Hufford | Review/analyze documents from potential new plaintiff relating to residential treatment denials; various e-mails concerning same; research underlying claims. | 1.30 |
| 3 | Wit (13877) | 1/22/16 | D. Brian Hufford | Review/analyze Court's ruling on attorney-client privilege and motion to compel; research generally accepted standards for guidelines and utilization review procedures; review/analyze UBH utilization review guidelines. | 2.40 |
| 3 | Wit (13877) | 1/27/16 | D. Brian Hufford | Review/analyze UBH documents produced pursuant to motion to compel; draft summary relating to same; analyze UBH guidelines and generally accepted standards. | 0.90 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 3 | Wit (13877) | 1/29/16 | D. Brian Hufford | Review/analyze complaints in related cases; review/analyze deposition transcripts; highlight testimony for use on class/merits. | 1.60 |
| 3 | Wit (13877) | 2/1/16 | D. Brian Hufford | Telephone call with co-counsel regarding potential new plaintiffs; research state law claims; analyze plaintiff documents concerning same. | 1.25 |
| 3 | Wit (13877) | 2/9/16 | D. Brian Hufford | Review/analyze court decision on motion to intervene; review Tillit complaint concerning same; research underlying ERISA issues and potential remedies. | 1.20 |
| 3 | Alex (14026) | 2/29/16 | D. Brian Hufford | Conference call with team to discuss strategy on class motion, including class definition, subclasses and evidence; review/analyze UBH documents concerning same; research underlying class and merits issues. | 1.25 |
| 3 | Wit (13877) | 2/29/16 | D. Brian Hufford | Conference call with team to discuss strategy on class motion, including class definition, subclasses and evidence; review/analyze UBH documents concerning same; research underlying class and merits issues. | 1.80 |
| 3 | Wit (13877) | 3/2/16 | D. Brian Hufford | Telephone call with team concerning discovery strategy and class issues; review/analyze UBH documents relating to coverage policies; research class motion. | 0.80 |
| 3 | Alex (14026) | 3/8/16 | D. Brian Hufford | Review/analyze correspondence relating to privilege issue; telephone call with potential new plaintiff concerning ongoing UBH denials for outpatient services; research underlying claims and UBH policies. | 1.40 |
| 3 | Wit (13877) | 3/9/16 | D. Brian Hufford | Telephone call with association concerning ongoing litigation and related claims against UBH; review grievances concerning UBH medical necessity denials; research ERISA requirements for challenging denials. | 1.50 |
| 3 | Alex (14026) | 3/10/16 | D. Brian Hufford | Telephone call with potential new plaintiff relating to extended psychotherapy services; review/analyze documents concerning same; research same. | 1.60 |
| 3 | Wit (13877) | 3/11/16 | D. Brian Hufford | Various e-mails concerning 30(b)(6) depositions; review/analyze deposition transcripts relating to class issues; research same. | 0.75 |
| 3 | Alex (14026) | 3/14/16 | D. Brian Hufford | Review/analyze documents relating to potential claims; telephone call with potential plaintiff concerning same; research underlying claims. | 1.30 |
| 3 | Wit (13877) | 3/26/16 | D. Brian Hufford | Review/edit draft class certification brief; review documents/deposition transcripts regarding underlying issues; research same. | 1.60 |
| 3 | Alex (14026) | 4/1/16 | D. Brian Hufford | Telephone call with counsel of potential class member concerning pending action and strategy; review class motion papers; research ERISA remedies. | 1.20 |
| 3 | Wit (13877) | 4/13/16 | D. Brian Hufford | Telephone call with potential class member; review/analyze documents concerning potential claims; research legal claims and ERISA remedies. | 1.40 |
| 3 | Wit (13877) | 5/5/16 | D. Brian Hufford | review/edit draft reply brief in support of class certification; review/analyzes United papers concerning same; research same. | 1.40 |
| 3 | Wit (13877) | 5/12/16 | D. Brian Hufford | Review/analyze reply to class certification motion; research same; telephone call with plaintiff concerning status and strategy | 2.80 |
| 3 | Alex (14026) | 5/16/16 | D. Brian Hufford | Review/analyze correspondence relating to ongoing dispute between provider and United over outpatient services; review/analyze documents concerning same; research claims relating to class action. | 1.40 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 3 | Alex (14026) | 6/22/16 | D. Brian Hufford | Telephone call from potential plaintiff concerning status and current grievance with United; review/analyze documents concerning same; research underlying issues and ERISA/class claims and remedies. | 1.90 |
| 3 | Wit (13877) | 7/1/16 | D. Brian Hufford | Review/analyze Second Circuit decision decertifying class for application to class issues; research residential treatment-related litigation; review United guidelines concerning coverage. | 1.10 |
| 3 | Wit (13877) | 7/11/16 | D. Brian Hufford | Review/analyze information relating to potential experts; research legal issues relating to topics for expert testimony; review correspondence relating to same. | 0.90 |
| 3 | Wit (13877) | 7/15/16 | D. Brian Hufford | Review/analyze deposition transcript regarding class issues and privilege claims; research fiduciary duty exception to privilege; e-mails concerning same. | 1.40 |
| 3 | Wit (13877) | 8/21/16 | D. Brian Hufford | Review/analyze United documents relating to internal guidelines; various e-mails concerning same; research underlying legal issues and potential class remedies | 1.10 |
| 3 | Wit (13877) | 9/11/16 | D. Brian Hufford | Review/analyze UBH documents relating to cost concerns relating to guidelines; various e-mails concerning same; research ERISA remedies. | 0.80 |
| 3 | Wit (13877) | 9/24/16 | D. Brian Hufford | Review specialty group guidelines and compare to UBH guidelines; review UBH documents relating to guidelines and modifications; various e-mails concerning same. | 0.80 |
| 3 | Wit (13877) | 10/4/16 | D. Brian Hufford | Review/analyze United's motion for reconsideration; legal research relating to same; conference with team relating to opposition and strategy. | 1.30 |
| 3 | Wit (13877) | 10/13/16 | D. Brian Hufford | Telephone call from counsel concerning potential new plaintiff against United; review/analyze UBH documents relating to guidelines and merits issues; research underlying legal claims. | 1.20 |
| 3 | Wit (13877) | 10/21/16 | D. Brian Hufford | Review/analyze UBH's response to plaintiffs' document requests; review document production relating to new requests; research motion to compel issues. | 0.75 |
| 3 | Wit (13877) | 10/24/16 | D. Brian Hufford | Conference call with team concerning trial plan; review/analyze certified claims regarding elements of proof; research same. | 0.90 |
| 3 | Wit (13877) | 10/26/16 | D. Brian Hufford | Conference call with team to discuss definition of class and notice, discovery relating to surcharge issue, and strategy for merits; research surcharge recoveries and merits issues; review/analyze United's Rule 23(f) petition. | 1.40 |
| 3 | Wit (13877) | 11/10/16 | D. Brian Hufford | Telephone call with potential plaintiff concerning status and underlying claims; review/analyze documents relating to potential new plaintiffs and claims; research legal issues on merits and remedies. | 1.10 |
| 3 | Wit (13877) | 11/18/16 | D. Brian Hufford | Review/analyze bids for class claims administrator; research regarding Rule 23(f) petition; review/analyze UBH documents regarding merits issues. | 0.80 |
| 3 | Wit (13877) | 11/23/16 | D. Brian Hufford | Review/analyze UBH documents relating to internal guidelines; review/analyze e-mails concerning same; research merits issues concerning ERISA remedies. | 0.90 |
| 3 | Wit (13877) | 11/29/16 | D. Brian Hufford | Review/analyze draft meet-and-confer letter to UBH concerning discovery issues; review/analyze related correspondence and discovery responses concerning same; telephone call with potential plaintiff concerning status and claims. | 0.80 |
| 3 | Wit (13877) | 12/12/16 | D. Brian Hufford | Reviewed/analyzed internal UBH documents relating to ASAM and State Mandate class; reviewed/analyzed related correspondence; researched related ERISA legal issues. | 0.90 |
| 3 | Wit (13877) | 12/13/16 | D. Brian Hufford | Reviewed/analyzed UBH letter concerning discovery and class notice; review/analyze UBH documents regarding guidelines; researched relating to generally accepted standards and merits issues. | 1.30 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 3 | Wit (13877) | 12/21/16 | D. Brian Hufford | Reviewed/analyzed correspondence relating to discovery issues; researched generally accepted standards; researched ERISA remedies. | 0.60 |
| 3 | Wit (13877) | 12/23/16 | D. Brian Hufford | Reviewed/analyzed documents relating to generally accepted standards and UBH admissions; correspondence relating to expert reports; researched underlying issues concerning generally acceptable standards. | 1.10 |
| 3 | Wit (13877) | 1/12/17 | D. Brian Hufford | Reviewed/analyzed documents and related correspondence concerning stipulation on class issues; researched underlying legal issues; telephone call with outside counsel concerning litigation and legal issues. | 1.30 |
| 3 | Wit (13877) | 1/17/17 | D. Brian Hufford | Reviewed/analyzed correspondence relating to stipulations on discovery and for trial; reviewed/analyzed UBH's supplementary interrogatory responses and Initial Disclosures; reviewed/analyzed key UBH regarding guidelines and conflicts, with related correspondence. | 1.30 |
| 3 | Wit (13877) | 1/22/17 | D. Brian Hufford | Reviewed/analyzed UBH documents relating to employee reviews and cost saving issues; correspondence relating to same; research relating to fiduciary duty violations and ERISA remedies. | 1.30 |
| 3 | Wit (13877) | 1/24/17 | D. Brian Hufford | Reviewed/analyzed correspondence relating to discovery and ERISA stipulation; reviewed/analyzed UBH documents concerning employee evaluations and conflict of interest; researched underlying legal issues. | 0.90 |
| 3 | Wit (13877) | 1/26/17 | D. Brian Hufford | Reviewed/analyzed UBH documents relating to internal guidelines and ASAM; researched ERISA cases regarding basis for denials and remedies; reviewed/analyzed draft expert report regarding UBH guidelines and generally accepted medical standards, and related correspondence. | 1.80 |
| 3 | Wit (13877) | 1/30/17 | D. Brian Hufford | Reviewed/analyzed motion to compel filings and related correspondence; reviewed/analyzed UBH documents relating to generally accepted standards; researched ERISA remedies. | 1.20 |
| 3 | Wit (13877) | 2/7/17 | D. Brian Hufford | Reviewed/analyzed settlement memoranda; reviewed/analyzed draft trial plan; researched underlying legal issues and analyze documents relating to trial issues. | 1.40 |
| 3 | Wit (13877) | 2/8/17 | D. Brian Hufford | Reviewed/analyzed settlement memoranda and related communications; reviewed/analyzed draft trial plan; researched underlying legal issues and analyze documents relating to trial issues. | 1.30 |
| 3 | Wit (13877) | 2/23/17 | D. Brian Hufford | Reviewed/analyzed UBH 2017 guidelines and Meiram Bendat's drafted revisions; researched underlying issues; various correspondence relating to same. | 1.20 |
| 3 | Wit (13877) | 2/28/17 | D. Brian Hufford | Reviewed/analyzed UBH documents relating to guidelines and process for adopting and changing; reviewed/analyzed 2017 guidelines and drafted edits for settlement; researched ERISA legal claims and remedies. | 1.30 |
| 3 | Wit (13877) | 3/7/17 | D. Brian Hufford | Reviewed/analyzed expert reports; conference call with mediator concerning possible settlement; reviewed/analyzed correspondence concerning settlement issues. | 1.30 |
| 3 | Wit (13877) | 3/9/17 | D. Brian Hufford | Reviewed/analyzed court decision on class notice; researched ERISA remedies; reviewed/analyzed guidelines and settlement documents. | 0.80 |
| 3 | Wit (13877) | 3/10/17 | D. Brian Hufford | Reviewed/analyzed correspondence relating to 30(b)(6) witnesses and other discovery issues; reviewed/analyzed deposition transcripts and key hot documents relating to merits issues and ERISA remedies; reviewed/analyzed documents and related communications relating to ASAM and UBH analysis. | 1.60 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 3 | Wit (13877) | 3/13/17 | D. Brian Hufford | Reviewed/analyzed key UBH documents relating to internal guidelines and merits on ERISA violations; various communications concerning same; researched underlying legal issues. | 0.90 |
| 3 | Wit (13877) | 3/16/17 | D. Brian Hufford | Reviewed/analyzed newspaper reports relating to UBH and mental health denials; correspondence and communications concerning same; reviewed/analyzed UBH documents concerning ASAM and other guidelines. | 1.10 |
| 3 | Wit (13877) | 3/20/17 | D. Brian Hufford | Telephone call with team to discuss strategy; reviewed/analyzed UBH documents concerning merits issues; reviewed/analyzed expert reports and communications concerning same. | 1.10 |
| 3 | Wit (13877) | 3/22/17 | D. Brian Hufford | Reviewed/analyzed length of stay data from UBH; reviewed/analyzed guidelines and related UBH documents concerning same; researched underlying legal issues. | 1.20 |
| 3 | Wit (13877) | 3/24/17 | D. Brian Hufford | Reviewed/analyzed UBH documents relating to guidelines; reviewed/analyzed state requirements regarding guidelines; researched underlying legal issues. | 0.80 |
| 3 | Wit (13877) | 3/28/17 | D. Brian Hufford | Reviewed/analyzed documents relating to putative class members; researched underlying legal issues; researched potential state law claims relating to non-ERISA plans. | 1.20 |
| 3 | Alex (14026) | 3/28/17 | D. Brian Hufford | Telephone call with putative class member relating to status and ongoing UBH issues; reviewed/analyzed documents concerning same; researched underlying legal issues. | 0.80 |
| 3 | Wit (13877) | 3/31/17 | D. Brian Hufford | Reviewed/analyzed UBH documents relating to ASAM and other guideline issues; reviewed/analyzed correspondence relating to discovery and settlement issues; correspondence concerning discovery and settlement strategy. | 1.10 |
| 3 | Wit (13877) | 4/5/17 | D. Brian Hufford | Reviewed/analyzed Motz deposition transcript and related UBH documents; researched merits issues for summary judgment/trial; researched relating to Milliman guidelines and possible challenge in litigation. | 1.40 |
| 3 | Wit (13877) | 4/6/17 | D. Brian Hufford | Reviewed/analyzed deposition transcripts; reviewed/analyzed correspondence relating to privilege issues; researched same. | 1.20 |
| 3 | Wit (13877) | 4/19/17 | D. Brian Hufford | Reviewed/analyzed deposition transcripts; reviewed/analyzed correspondence relating to settlement and remedies; research underlying legal issues concerning same. | 0.80 |
| 3 | Alex (14026) | 4/20/17 | D. Brian Hufford | Telephone call from class member concerning status; reviewed/analyzed deposition transcripts; researched ERISA remedies. | 0.90 |
| 3 | Alex (14026) | 5/1/17 | D. Brian Hufford | Reviewed/analyzed deposition transcripts and exhibits; researched/analyzed UBH documents relating to guidelines; researched/analyzed expert reports. | 0.50 |
| 3 | Wit (13877) | 5/1/17 | D. Brian Hufford | Reviewed/analyzed deposition transcripts and exhibits; researched/analyzed UBH documents relating to guidelines; researched/analyzed expert reports. | 0.80 |
| 3 | Alex (14026) | 5/22/17 | D. Brian Hufford | Reviewed/analyzed documents relating to class member; researched underlying legal issues; reviewed/analyzed new UBH guidelines regarding changes and merits. | 0.80 |
| 3 | Wit (13877) | 5/23/17 | D. Brian Hufford | Reviewed/analyzed summary judgment papers and related correspondence; researched same; conference call with team concerning same. | 0.90 |
| 3 | Alex (14026) | 6/8/17 | D. Brian Hufford | Reviewed/analyzed new decision relating to ERISA plan terms/settlor issue; reviewed/analyzed court filings relating to same; researched legal issues concerning same. | 0.80 |
| 3 | Alex (14026) | 6/13/17 | D. Brian Hufford | Reviewed/analyzed draft summary judgment response; reviewed/analyzed UBH summary judgment papers; researched underlying legal issues. | 0.60 |
| 3 | Wit (13877) | 6/13/17 | D. Brian Hufford | Reviewed/analyzed draft summary judgment response; reviewed/analyzed UBH summary judgment papers; researched underlying legal issues. | 0.80 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 3 | Wit (13877) | 6/15/17 | D. Brian Hufford | Meeting with team concerning strategy on summary judgment papers; reviewed/edited draft papers; reviewed/analyzed United motion papers. | 1.30 |
| 3 | Wit (13877) | 6/21/17 | D. Brian Hufford | Conference call with team to discuss notice, United failure to identify class information and related strategy; researched ERISA obligations to preserve information; researched sanctions and notice-related issues. | 1.30 |
| 3 | Wit (13877) | 6/23/17 | D. Brian Hufford | Reviewed/analyzed documents relating to potential new plaintiff relating to revised UBH guidelines; reviewed/analyzed expert reports and testimony concerning generally accepted standards; reviewed/analyzed United reply brief on summary judgment. | 1.40 |
| 3 | Alex (14026) | 6/23/17 | D. Brian Hufford | Reviewed/analyzed United reply brief on summary judgment motion; reviewed/analyzed court filings relating to same; researched legal issues. | 1.30 |
| 3 | Wit (13877) | 7/5/17 | D. Brian Hufford | Reviewed/analyzed correspondence from class members relating to legal claims; reviewed/analyzed documents concerning same; researched legal issues for trial. | 1.30 |
| 3 | Wit (13877) | 8/4/17 | D. Brian Hufford | Reviewed/analyzed documents relating to damages and settlement; researched surcharge issues; researched merits issues relating to ERISA remedies. | 0.70 |
| 3 | Wit (13877) | 8/15/17 | D. Brian Hufford | Reviewed/analyzed summary judgment decision; various e-mails concerning same; researched legal issues relating to trial and appeal issues. | 1.30 |
| 3 | Wit (13877) | 8/23/17 | D. Brian Hufford | Conference call with team to discuss litigation/settlement strategy; reviewed/analyzed correspondence relating to same; researched relating to underlying legal. | 1.20 |
| 3 | Wit (13877) | 10/17/17 | D. Brian Hufford | Meet with team in trial preparation; returned to New York; review materials regarding trial and underlying legal issues. | 5.80 |
| 3 | Wit (13877) | 10/25/17 | D. Brian Hufford | Reviewed/analyzed trial transcript for key issues and closing argument; drafted analysis of same; telephone with co-counsel concerning status and strategy. | 0.80 |
| 3 | Wit (13877) | 10/30/17 | D. Brian Hufford | Telephone call with class member concerning outstanding claims relating to residential treatment issues and status of litigation; researched underlying legal issues; reviewed/analyzed trial transcripts. | 1.30 |
| 3 | Wit (13877) | 11/6/17 | D. Brian Hufford | Meeting with team to discuss trial and strategy for post-trial briefs; reviewed/analyzed court transcripts regarding same; researched regarding same. | 1.30 |
| 3 | Wit (13877) | 12/7/17 | D. Brian Hufford | Telephone call with class member concerning ongoing issues with United; reviewed/analyzed documents concerning same; researched same. | 0.70 |
| 3 | Wit (13877) | 12/13/17 | D. Brian Hufford | Meeting with team to discuss strategy for settlement and on merits; reviewed/analyzed correspondence relating to settlement issues; researched class and merits issues. | 1.10 |
| 3 | Wit (13877) | 1/11/18 | D. Brian Hufford | Telephone call with class member concerning ongoing UBH denials; reviewed/analyzed documents concerning same; researched underlying legal issues. | 0.80 |
| 3 | Wit (13877) | 1/23/18 | D. Brian Hufford | Reviewed/analyzed United's post trial papers; researched same; meeting with team concerning same. | 0.80 |
| 3 | Wit (13877) | 1/24/18 | D. Brian Hufford | Reviewed/analyzed United's post trial submissions; researched same; telephone call with team concerning reply brief. | 0.80 |
| 3 | Wit (13877) | 1/24/18 | D. Brian Hufford | Reviewed/analyzed United's post-trial brief; researched underlying legal issues; conference call with team to discuss reply. | 0.60 |
| 3 | Wit (13877) | 1/30/18 | D. Brian Hufford | Conference call with team to discuss strategy for reply; reviewed/analyzed post trial briefs concerning same; research underlying legal issues. | 0.80 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 3 | Wit (13877) | 2/7/18 | D. Brian Hufford | Conference call with team to discuss strategy on reply trial brief; researched exhaustion issues; reviewed/analyzed United's trial brief and drafted reply. | 1.30 |
| 3 | Wit (13877) | 3/1/18 | D. Brian Hufford | Reviewed/analyzed [redacted]; drafted analysis of same; researched [redacted]. {Redaction: mental impressions/ legal strategies} | 0.80 |
| 3 | Wit (13877) | 3/23/18 | D. Brian Hufford | Reviewed/analyzed [redacted]; drafted analysis concerning same; researched ERISA remedies for post-trial briefing. {Redaction: mental impressions/ legal strategies} | 1.20 |
| 3 | Wit (13877) | 7/10/18 | D. Brian Hufford | Review/analyze claims files for class member with new RTC denials; review/analyze correspondence relating to same; research underlying legal issues. | 0.80 |
| 3 | Wit (13877) | 2/25/19 | D. Brian Hufford | Review/analyze new UBH guidelines requiring use of ASAM for substance use disorders; communications concerning potential impact on trial decision; research legal issues relating to change in policy. | 0.80 |
| 3 | Alex (14026) | 2/28/19 | D. Brian Hufford | Review/analyze trial decision; correspondence concerning same; research relating to remedy issues. | 1.60 |
| 3 | Wit (13877) | 2/28/19 | D. Brian Hufford | Review/analyze trial decision; correspondence concerning same; research relating to remedy issues. | 1.60 |
| 3 | Wit (13877) | 3/1/19 | D. Brian Hufford | Review/analyze trial decision; correspondence concerning same; research legal issues relating to remedy, including appointment of a monitor. | 2.40 |
| 3 | Alex (14026) | 3/1/19 | D. Brian Hufford | Review/analyze trial decision; correspondence concerning same; research legal issues relating to remedy. | 1.80 |
| 3 | Wit (13877) | 3/2/19 | D. Brian Hufford | Research legal issues relating to potential ERISA remedies in light of the trial decision; conference call with co-counsel concerning same and strategy; emails concerning same. | 1.80 |
| 3 | Wit (13877) | 3/3/19 | D. Brian Hufford | Telephone call with co-counsel relating to decision and strategy; telephone call with Patrick Kennedy concerning decision and impact; review/analyze decision. | 0.80 |
| 3 | Alex (14026) | 3/5/19 | D. Brian Hufford | Review/analyze correspondence relating to research and tasks for remedies phase, and relating to redactions for opinion; review/analyze opinion relating to remedies and potential appeal issues; finalize press release relating to decision. | 0.90 |
| 3 | Wit (13877) | 3/5/19 | D. Brian Hufford | Review/analyze correspondence relating to research and tasks for remedies phase, and relating to redactions for opinion; review/analyze opinion relating to remedies and potential appeal issues; finalize press release relating to decision. | 0.90 |
| 3 | Alex (14026) | 3/6/19 | D. Brian Hufford | Various telephone calls from press, behavioral health advocates and class members relating to decision; review/analyze press reports regarding same; telephone call with co-counsel concerning decision and strategy. | 1.80 |
| 3 | Wit (13877) | 3/6/19 | D. Brian Hufford | Various telephone calls from press, behavioral health advocates and class members relating to decision; review/analyze press reports regarding same; telephone call with co-counsel concerning decision and strategy. | 1.80 |
| 3 | Alex (14026) | 3/7/19 | D. Brian Hufford | Various telephone calls from press, behavioral health advocates and class members relating to decision; review/analyze press reports regarding same; telephone call with co-counsel concerning decision and strategy. | 1.20 |
| 3 | Wit (13877) | 3/7/19 | D. Brian Hufford | Various telephone calls from press, behavioral health advocates and class members relating to decision; review/analyze press reports regarding same; telephone call with co-counsel concerning decision and strategy. | 1.20 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 3 | Alex (14026) | 3/8/19 | D. Brian Hufford | Various telephone calls from press, behavioral health advocates and class members relating to decision; review/analyze press reports regarding same; telephone call with co-counsel concerning decision and strategy. | 1.10 |
| 3 | Wit (13877) | 3/8/19 | D. Brian Hufford | Various telephone calls from press, behavioral health advocates and class members relating to decision; review/analyze press reports regarding same; telephone call with co-counsel concerning decision and strategy. | 1.10 |
| 3 | Alex (14026) | 3/18/19 | D. Brian Hufford | Review/analyze summaries of trial decision by AMA and other sources; emails and telephone calls concerning same; conference call with AMA to discuss trial decision and implications. | 1.20 |
| 3 | Wit (13877) | 3/18/19 | D. Brian Hufford | Review/analyze summaries of trial decision by AMA and other sources; emails and telephone calls concerning same; conference call with AMA to discuss trial decision and implications. | 1.20 |
| 3 | Alex (14026) | 3/19/19 | D. Brian Hufford | Telephone call with various reporters concerning Wit trial decision; review/analyze correspondence relating to ERISA remedies; research legal issues relating to remedies. | 0.75 |
| 3 | Wit (13877) | 3/29/19 | D. Brian Hufford | Emails with co-counsel regarding status conference and remedies phase; review/analyze trial decision regarding remedies; research underlying legal issues concerning remedies under ERISA. | 0.60 |
| 3 | Wit (13877) | 4/1/19 | D. Brian Hufford | Telephone call with American Medical Association relating to trial decision, status and appeal issues; telephone call with class member relating to status; research legal remedies. | 0.80 |
| 3 | Wit (13877) | 4/5/19 | D. Brian Hufford | Telephone calls with associations concerning trial decision; emails relating to class action website in light of decision; research ERISA remedies in light of trial decision. | 0.75 |
| 3 | Wit (13877) | 4/8/19 | D. Brian Hufford | Review/analyze documents from class member relating to UBH denials and potential claims; emails with co-counsel and insured concerning same; telephone call with press concerning decision and potential impact. | 1.25 |
| 3 | Wit (13877) | 4/17/19 | D. Brian Hufford | Emails relating to United's response to trial decision issued to self-funded plans; emails relating to United's limited application of ASAM; research ERISA remedies. | 0.75 |
| 3 | Wit (13877) | 4/22/19 | D. Brian Hufford | Telephone call with press concerning trial decision; review/analyze press reports concerning same; telephone call with class member relating to trial and status. | 0.75 |
| 3 | Wit (13877) | 4/26/19 | D. Brian Hufford | Review/analyze Rhode Island Order to Show Cause relating to Wit decision; research other states relating to UBH's failure to use ASAM; emails concerning same. | 0.90 |
| 3 | Wit (13877) | 5/2/19 | D. Brian Hufford | Various emails relating to remedies brief; review/analyze draft brief; research relating to remedies, including prejudgment interest and state v. federal rates. | 0.75 |
| 3 | Wit (13877) | 5/3/19 | D. Brian Hufford | Review/analyze draft remedies brief; various emails/calls concerning same; research underlying legal issues. | 0.75 |
| 3 | Wit (13877) | 5/14/19 | D. Brian Hufford | Review/analyze Patrick Kennedy testimony concerning mental health parity and the Wit decision; review/analyze press reports concerning decision; research state investigations relating to parity act issues. | 0.80 |
| 3 | Wit (13877) | 5/16/19 | D. Brian Hufford | Various emails relating to strategy for responding to motion to decertify class; review/analyze United's motion concerning same; research legal issues concerning same. | 0.60 |
| 3 | Alex (14026) | 6/13/19 | D. Brian Hufford | Review/edit draft opposition to the decert motion; review/analyze United's brief concerning same; research underlying legal issues. | 0.75 |
| 3 | Alex (14026) | 6/14/19 | D. Brian Hufford | Review/analyze United's opposition brief on potential remedies; review/analyze plaintiffs' brief concerning same; research underlying legal issues. | 0.90 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 3 | Wit (13877) | 6/17/19 | D. Brian Hufford | Telephone call with press concerning UBH's remedy brief; review/analyze UBH remedy brief and compare to plaintiffs' opening brief; research underlying legal issues. | 0.90 |
| 3 | Alex (14026) | 6/18/19 | D. Brian Hufford | Correspondence with team relating to reply remedies brief; review/analyze briefs concerning same; research underlying legal issues. | 0.75 |
| 3 | Wit (13877) | 6/26/19 | D. Brian Hufford | Conference call with team to discuss strategy for class member calls; review/analyze summary of calls and underlying issues; research legal issues relating to remedies. | 0.80 |
| 3 | Alex (14026) | 6/27/19 | D. Brian Hufford | Meeting with team to discuss legal strategy and key issues for class cert and summary judgment motions; review/analyze documents concerning same; review/analyze briefs concerning same. | 0.80 |
| 3 | Wit (13877) | 7/9/19 | D. Brian Hufford | Review/analyze complaint and briefing relating to lawsuit brought by potential Wit class member against Oxford; review/research relating to reply remedies brief; meeting with team concerning strategies. | 1.25 |
| 3 | Wit (13877) | 7/12/19 | D. Brian Hufford | Emails/calls with mental health community relating to reply remedies brief; various emails relating to attorneys' fees; research legal issues relating to fees and expenses under ERISA. | 0.80 |
| 3 | Wit (13877) | 7/25/19 | D. Brian Hufford | Various emails relating to Wit presentation to provider conference; research Wit-related coverage; research 9th Circuit class issues relating to potential appeal. | 0.75 |
| 3 | Wit (13877) | 9/11/19 | D. Brian Hufford | Conference call with team and outside counsel concerning [redacted]; various telephone calls with team concerning same; review/analyze emails regarding [redacted]. {Redaction: mental impressions/ legal strategies} | 1.30 |
| 3 | Wit (13877) | 9/17/19 | D. Brian Hufford | Review/analyze [redacted]; various emails concerning same; conference call with team relating to strategy concerning same. {Redaction: mental impressions/ legal strategies} | 0.80 |
| 3 | Wit (13877) | 9/27/19 | D. Brian Hufford | Research relating to special master and potential scope of authority; review/analyze documents relating to class member and ongoing denials; emails concerning same. | 0.80 |
| 3 | Wit (13877) | 11/4/19 | D. Brian Hufford | Review comments on [redacted]; review/analyze documents from potential class member relating to United denials; various emails concerning same. {Redactions: mental impressions/ legal strategies} | 0.60 |
| 3 | Wit (13877) | 11/12/19 | D. Brian Hufford | Review/analyze declaration relating to UBH's limited use of ASAM; various emails concerning supplemental submission; research ERISA remedies and appeal issues. | 0.80 |
| 3 | Wit (13877) | 1/6/20 | D. Brian Hufford | Review/analyze correspondence and related documents from class member concerning UBH denials; review/analyze prior correspondence concerning same; emails among team concerning same. | 0.80 |
| 3 | Wit (13877) | 3/24/20 | D. Brian Hufford | Review/analyze court order regarding supplemental briefing; various emails relating to same; research legal issues relating to questions raised by the Court. | 0.80 |
| 3 | Wit (13877) | 3/26/20 | D. Brian Hufford | Legal research relating to remedy issues identified by Court; review/analyze ERISA claim regulations concerning same; various emails concerning same. | 0.80 |
| 3 | Wit (13877) | 4/3/20 | D. Brian Hufford | Emails relating to special master; research legal issues relating to appointment; review/analyze Court order relating to supplemental briefing on remedy. | 0.50 |
| 3 | Wit (13877) | 5/12/20 | D. Brian Hufford | Review/edit draft remedy brief; review/analyze Court order regarding briefs concerning same; research underlying legal issues concerning same. | 0.80 |
| 3 | Wit (13877) | 5/30/20 | D. Brian Hufford | Various emails relating to [redacted]; review/analyze [redacted] concerning same; research ERISA remedies. {Redaction: mental impressions/ legal strategies} | 0.80 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 3 | Wit (13877) | 6/4/20 | D. Brian Hufford | Conference call with team relating to remedies brief and [redacted]; review/analyze remedies' briefs; research underlying legal issues. {Redaction: mental impressions/ legal strategies} | 1.20 |
| 3 | Wit (13877) | 6/12/20 | D. Brian Hufford | Telephone call with team relating to remedies memo and strategy; review/analyze draft and UBH memo concerning same; research underlying legal issues. | 0.80 |
| 3 | Wit (13877) | 6/13/20 | D. Brian Hufford | Review/analyze draft remedies brief and UBH memo concerning same; review/analyze Fishman declaration concerning same; various emails concerning same. | 0.60 |
| 3 | Wit (13877) | 6/23/20 | D. Brian Hufford | Conference call with team to discuss legal strategy relating to remedies and appeals; review/analyze remedies briefs and UBH policy disclosures; review/analyze claim files relating to current UBH practices. | 0.80 |
| 3 | Wit (13877) | 6/30/20 | D. Brian Hufford | Various emails and telephone call with team relating to class member with ongoing issues with UBH; review/analyze prior correspondence and claim files relating to same; draft email to client concerning claims. | 0.80 |
| 3 | Wit (13877) | 7/20/20 | D. Brian Hufford | Emails relating to [redacted]; research legal issues concerning same; review/analyze [redacted]. {Redaction: mental impressions/ legal strategies} | 0.80 |
| 3 | Wit (13877) | 7/24/20 | D. Brian Hufford | Various conference calls with team to discuss strategy for oral argument, new issues and fee petition; conference call with firm management relating to same; research legal issues relating to remedies. | 2.80 |
| 3 | Wit (13877) | 7/27/20 | D. Brian Hufford | Review/analyze [redacted]; review/analyze court filings concerning same; draft analysis of same. {Redaction: mental impressions/ legal strategies} | 0.80 |
| 3 | Wit (13877) | 8/13/20 | D. Brian Hufford | Review/analyze [redacted]; telephone call with Meiram Bendat concerning same; research underlying legal issues relating to claims. {Redaction: mental impressions/ legal strategies} | 1.30 |
| 3 | Wit (13877) | 8/14/20 | D. Brian Hufford | Conference call with team to discuss strategy regarding remedies hearing and [redacted]; review/analyze claims data and correspondence relating to [redacted]; research underlying legal issues concerning same. {Redaction: mental impressions/ legal strategies} | 1.20 |
| 3 | Wit (13877) | 8/20/20 | D. Brian Hufford | Review/analyze [redacted] for use in remedies motion; conference call with team concerning strategy; email with outside counsel relating to [redacted]. {Redaction: mental impressions/ legal strategies} | 1.40 |
| 3 | Wit (13877) | 8/24/20 | D. Brian Hufford | Prepare for/participate in moot court on remedies; review/analyze court filings relating to same; research legal issues relating to same. | 2.60 |
| 3 | Wit (13877) | 9/2/20 | D. Brian Hufford | Attend remedies hearing; review/analyze court filings relating to same; various conference calls and emails with team relating to same. | 4.80 |
| 3 | Wit (13877) | 9/14/20 | D. Brian Hufford | Review/edit draft court order on remedies; emails concerning same; research underlying legal issues concerning same. | 0.60 |
| 3 | Wit (13877) | 9/21/20 | D. Brian Hufford | Review/edit draft opposition to motion for new evidence; review/analyze UBH brief concerning same; emails concerning same. | 0.50 |
| 3 | Alex (14026) | 7/15/16 | Daniel P. Moylan | Exchange messages with co-counsel on updating and sending engagement agreements; related messages and conferences with Christine L. Vandergriff; conference with Ms. Vandergriff on gathering materials for experts and for deposition preparation. | 0.40 |
| 3 | Wit (13877) | 7/15/16 | Daniel P. Moylan | Exchange messages with co-counsel on updating and sending engagement agreements; related messages and conferences with Christine L. Vandergriff; conference with Ms. Vandergriff on gathering materials for experts and for deposition preparation. | 0.40 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 3 | Alex (14026) | 7/20/16 | Daniel P. Moylan | Telephone meet and confer with opposing counsel regarding privilege stipulation; review and revise proposed stipulation; exchange messages and telephone conference with Jason S. Cowart and Caroline E. Reynolds. | 0.60 |
| 3 | Wit (13877) | 7/20/16 | Daniel P. Moylan | Telephone meet and confer with opposing counsel regarding privilege stipulation; review and revise proposed stipulation; exchange messages and telephone conference with Jason S. Cowart and Caroline E. Reynolds. | 0.60 |
| 3 | Alex (14026) | 8/27/16 | Daniel P. Moylan | Prepare for deposition; document review; review pleadings, exhibits, deposition transcripts. | 3.20 |
| 3 | Wit (13877) | 8/27/16 | Daniel P. Moylan | Prepare for deposition; document review; review pleadings, exhibits, deposition transcripts. | 3.20 |
| 3 | Alex (14026) | 9/4/16 | Daniel P. Moylan | Document review, tagging, and annotations; exchange messages with co-counsel; review Urban rough transcript and forward same to Caroline E. Reynolds. | 3.60 |
| 3 | Wit (13877) | 9/4/16 | Daniel P. Moylan | Document review, tagging, and annotations; exchange messages with co-counsel; review Urban rough transcript and forward same to Caroline E. Reynolds. | 3.60 |
| 3 | Wit (13877) | 10/15/20 | David Reiser | Revise multiplier section; telephone conference with B. Fitzpatrick & Adam Abelson; additional research on multiplier section. | 3.80 |
| 3 | Wit (13877) | 10/16/20 | David Reiser | Shorten draft fee petition further; telephone conference with R. Pearl, Adam Abelson, William Murphy regarding fee petition; additional research for petition. | 1.90 |
| 3 | Wit (13877) | 8/22/19 | Devon Galloway | Research cases regarding [redacted]; Research cases regarding [redacted]; Research cases regarding [redacted]. {Redaction: mental impressions/ legal strategies} | 8.00 |
| 3 | Wit (13877) | 11/30/16 | Jason B. Acton | Meet with C. Reynolds concerning case background and document review protocols; confer with N. Falvello regarding same; review background materials relating to document review. | 1.20 |
| 3 | Wit (13877) | 2/25/14 | Jason S. Cowart | Fly to Phoenix for meeting with [redacted] regarding claims; review related documents; discuss same with D. Brian Hufford. {redaction: PII} | 4.10 |
| 3 | Wit (13877) | 3/7/14 | Jason S. Cowart | Telephone from potential plaintiff; factual research regarding other potential plaintiffs'/clients' claims; edit retainer agreement. | 4.00 |
| 3 | Wit (13877) | 3/21/14 | Jason S. Cowart | Review/analyze parity law settlements by New York Attorney General; review press coverage regarding same; telephone call with co-counsel regarding same. | 1.50 |
| 3 | Wit (13877) | 3/31/14 | Jason S. Cowart | Factual research regarding claims; review e-mails regarding same; review draft complaint. | 2.75 |
| 3 | Wit (13877) | 5/9/14 | Jason S. Cowart | E-mails regarding complaint; draft/edit same; factual research regarding same. | 3.50 |
| 3 | Wit (13877) | 6/16/14 | Jason S. Cowart | Telephone calls with opposing counsel regarding schedule; review/edit stipulation regarding same; discuss same with D. Brian Hufford. | 2.00 |
| 3 | Wit (13877) | 7/21/14 | Jason S. Cowart | Review e-mails related to Defendants' motion to dismiss and motion to transfer and review same; discuss scheduling related issues with co-counsel; research regarding ERISA venue. | 2.75 |
| 3 | Wit (13877) | 7/24/14 | Jason S. Cowart | E-mails and calls regarding motion to transfer and scheduling and amended complaint; review proposed stipulation regarding same; factual research regarding amended complaint. | 2.75 |
| 3 | Wit (13877) | 8/1/14 | Jason S. Cowart | Draft/edit amended complaint; factual and legal research regarding same; discuss same with co-counsel. | 9.25 |
| 3 | Wit (13877) | 8/2/14 | Jason S. Cowart | Draft/edit amended complaint; factual and legal research regarding same; discuss same with co-counsel. | 2.50 |
| 3 | Wit (13877) | 8/4/14 | Jason S. Cowart | Draft/edit amended complaint; factual and legal research regarding same; discuss same with co-counsel. | 8.75 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 3 | Wit (13877) | 8/7/14 | Jason S. Cowart | Draft/edit amended complaint; factual and legal research regarding same; call with co-counsel regarding same. | 9.50 |
| 3 | Wit (13877) | 8/8/14 | Jason S. Cowart | Draft/edit amended complaint; factual and legal research regarding same; calls/e-mails with co-counsel regarding same. | 3.50 |
| 3 | Wit (13877) | 11/11/14 | Jason S. Cowart | Call with co-counsel regarding case management report; edit same; prepare for motion to dismiss oral argument. | 4.75 |
| 3 | Wit (13877) | 11/14/14 | Jason S. Cowart | Prepare for motion to dismiss oral argument; call with co-counsel regarding same; legal research regarding same. | 4.50 |
| 3 | Wit (13877) | 11/20/14 | Jason S. Cowart | Review motion to dismiss decision; discuss same with co-counsel; begin outline of discovery plan. | 2.50 |
| 3 | Alex (14026) | 12/2/14 | Jason S. Cowart | Call and e-mails with co-counsel regarding complaint; edit same; factual research regarding same. | 4.75 |
| 3 | Alex (14026) | 12/3/14 | Jason S. Cowart | Call and e-mails with co-counsel regarding complaint; edit same; factual research regarding same. | 4.25 |
| 3 | Alex (14026) | 2/10/15 | Jason S. Cowart | Review motion to dismiss; outline opposition to same; research regarding same. | 3.00 |
| 3 | Alex (14026) | 2/19/15 | Jason S. Cowart | Draft/edit opposition to motion to dismiss; discuss same with co-counsel; research regarding same. | 3.50 |
| 3 | Alex (14026) | 2/25/15 | Jason S. Cowart | Review motion to dismiss briefing; research regarding ERISA remedies and theories of standing; telephone call with co-counsel regarding foregoing and experts. | 2.30 |
| 3 | Wit (13877) | 3/12/15 | Jason S. Cowart | Call with co-counsel regarding case strategy; review transcript of motion to dismiss hearing; e-mails regarding potential of bringing Parity Act claim. | 1.60 |
| 3 | Wit (13877) | 3/16/15 | Jason S. Cowart | Prepare for upcoming discovery meet and confer; discuss same with co-counsel; review documents related to same. | 2.10 |
| 3 | Wit (13877) | 3/18/15 | Jason S. Cowart | Call with co-counsel regarding discovery issues; discuss legal research assignment with co-counsel and legal research regarding appropriate standard of review, review e-mails regarding same; review hot documents. | 1.90 |
| 3 | Wit (13877) | 3/23/15 | Jason S. Cowart | Prepare for and participate in call with co-counsel regarding standard of review; legal research regarding (a)(3) remedies; legal research regarding same. | 2.50 |
| 3 | Wit (13877) | 3/26/15 | Jason S. Cowart | Review prior class certification opposition briefs for arguments that defendants are likely to make; discuss discovery strategy with co-counsel; legal research regarding standard of review. | 2.00 |
| 3 | Alex (14026) | 4/8/15 | Jason S. Cowart | Review motion to dismiss decision; call with co-counsel regarding upcoming hearing, outstanding discovery issues, amending complaint; review UBH's Rule 26(a)(1) disclosures and e-mail regarding same. | 2.40 |
| 3 | Wit (13877) | 5/4/15 | Jason S. Cowart | Research regarding remedies against claims administrator and e-mail regarding same; call with co-counsel regarding class certification discovery; research and draft e-mail/memo regarding class certification issues and strategy, discuss same with co-counsel. | 3.20 |
| 3 | Alex (14026) | 9/11/15 | Jason S. Cowart | Discuss reconsideration/interlocutory appeal brief with co-counsel; review draft answer and discuss same with co-counsel; e-mails regarding same. | 3.80 |
| 3 | Alex (14026) | 9/14/15 | Jason S. Cowart | Review draft motion for reconsideration/interlocutory appeal; edit same; calls and e-mails with co-counsel and/or client regarding same. | 6.50 |
| 3 | Alex (14026) | 11/10/15 | Jason S. Cowart | Discuss stipulation in lieu of conflict of interest discovery issue with co-counsel; review class certification proof chart and guidelines index; review and comment upon proposed discovery responses. | 1.60 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 3 | Wit (13877) | 11/10/15 | Jason S. Cowart | Discuss stipulation in lieu of conflict of interest discovery issue with co-counsel; review class certification proof chart and guidelines index; review and comment upon proposed discovery responses. | 1.60 |
| 3 | Alex (14026) | 1/26/16 | Jason S. Cowart | Prepare for and participate in call with co-counsel regarding strategy; e-mails regarding same; review hot document from defendant's production. | 0.80 |
| 3 | Wit (13877) | 1/26/16 | Jason S. Cowart | Prepare for and participate in call with co-counsel regarding strategy; e-mails regarding same; review hot document from defendant's production. | 0.80 |
| 3 | Wit (13877) | 2/3/16 | Jason S. Cowart | Prepare for and participate in call with co-counsel regarding upcoming expert deposition and overall class certification strategy; e-mails regarding sealing; review deposition outline regarding expert deposition. | 1.70 |
| 3 | Alex (14026) | 3/23/16 | Jason S. Cowart | Call with co-counsel regarding class certification arguments; review draft of brief and edit same; research regarding same. | 0.90 |
| 3 | Wit (13877) | 3/23/16 | Jason S. Cowart | Calls with co-counsel regarding class certification arguments; review draft of brief and edit same; research regarding same. | 0.90 |
| 3 | Alex (14026) | 3/24/16 | Jason S. Cowart | Call with co-counsel regarding class certification arguments; review draft of brief and edit same; research regarding same. | 2.30 |
| 3 | Wit (13877) | 3/24/16 | Jason S. Cowart | Calls with co-counsel regarding class certification arguments; review draft of brief and edit same; research regarding same. | 2.30 |
| 3 | Alex (14026) | 3/25/16 | Jason S. Cowart | Call with co-counsel regarding class certification arguments; review draft of brief and edit same; research regarding same. | 2.10 |
| 3 | Wit (13877) | 3/25/16 | Jason S. Cowart | Calls with co-counsel regarding class certification arguments; review draft of brief and edit same; research regarding same. | 2.10 |
| 3 | Alex (14026) | 3/28/16 | Jason S. Cowart | Calls with co-counsel regarding class certification arguments; review draft of brief and edit same; review for filing. | 1.60 |
| 3 | Wit (13877) | 3/28/16 | Jason S. Cowart | Calls with co-counsel regarding class certification arguments; review draft of brief and edit same; review for filing. | 1.60 |
| 3 | Alex (14026) | 4/14/16 | Jason S. Cowart | Review materials relating to attorney general actions to enforce parity; various e-mails relating to potential settlement discussions relating to guidelines; factual research. | 1.30 |
| 3 | Wit (13877) | 4/14/16 | Jason S. Cowart | Review materials relating to attorney general actions to enforce parity; various e-mails relating to potential settlement discussions relating to guidelines; factual research. | 1.30 |
| 3 | Alex (14026) | 5/2/16 | Jason S. Cowart | Review defendant's opposition to class certification brief; review draft outline of reply brief; discuss same with co-counsel. | 2.90 |
| 3 | Wit (13877) | 5/2/16 | Jason S. Cowart | Review defendant's opposition to class certification brief; review draft outline of reply brief; discuss same with co-counsel. | 2.90 |
| 3 | Alex (14026) | 5/5/16 | Jason S. Cowart | Review defendant's opposition to class certification brief; edit draft class certification reply brief sections; discuss same with co-counsel. | 2.00 |
| 3 | Wit (13877) | 5/5/16 | Jason S. Cowart | Review defendant's opposition to class certification brief; edit draft class certification reply brief sections; discuss same with co-counsel. | 2.00 |
| 3 | Alex (14026) | 5/8/16 | Jason S. Cowart | Discuss draft class certification reply brief with co-counsel; e-mails regarding claims sample analysis; draft introduction to reply brief. | 1.40 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 3 | Wit (13877) | 5/8/16 | Jason S. Cowart | Discuss draft class certification reply brief with co-counsel; e-mails regarding claims sample analysis; draft introduction to reply brief. | 1.40 |
| 3 | Alex (14026) | 5/12/16 | Jason S. Cowart | Edit draft class certification reply brief; discuss same with co-counsel; oversee filing of same. | 3.60 |
| 3 | Wit (13877) | 5/12/16 | Jason S. Cowart | Edit draft class certification reply brief; discuss same with co-counsel; oversee filing of same. | 3.60 |
| 3 | Alex (14026) | 9/27/16 | Jason S. Cowart | Research regarding experts and e-mail co-counsel regarding same; legal research regarding Rule 23(f) petition; e-mails regarding press inquiry. | 2.10 |
| 3 | Wit (13877) | 9/27/16 | Jason S. Cowart | Research regarding experts and e-mail co-counsel regarding same; legal research regarding Rule 23(f) petition; e-mails regarding press inquiry. | 2.10 |
| 3 | Alex (14026) | 10/24/16 | Jason S. Cowart | Review draft Rule 26(f) report and proposed trial plan and discuss same with co-counsel; legal research regarding same; call with association of providers treating class members. | 1.80 |
| 3 | Wit (13877) | 10/24/16 | Jason S. Cowart | Review draft Rule 26(f) report and proposed trial plan and discuss same with co-counsel; legal research regarding same; call with association of providers treating class members. | 1.80 |
| 3 | Alex (14026) | 10/27/16 | Jason S. Cowart | Calls and e-mails with co-counsel regarding surcharge, discovery, trial plan and related issues pertinent to Joint Status Report; review defendant’s Rule 26(f) petition and outline responses to same; review meet and confer letter. | 2.10 |
| 3 | Wit (13877) | 10/27/16 | Jason S. Cowart | Calls and e-mails with co-counsel regarding surcharge, discovery, trial plan and related issues pertinent to Joint Status Report; review defendant’s Rule 26(f) petition and outline responses to same; review meet and confer letter. | 2.10 |
| 3 | Alex (14026) | 10/28/16 | Jason S. Cowart | Calls and e-mails with co-counsel regarding trial plan and related issues pertinent to Joint Status Report; discuss responses to defendant’s Rule 26(f) petition with co-counsel; legal research regarding class certification. | 2.20 |
| 3 | Wit (13877) | 10/28/16 | Jason S. Cowart | Calls and e-mails with co-counsel regarding trial plan and related issues pertinent to Joint Status Report; discuss responses to defendant’s Rule 26(f) petition with co-counsel; legal research regarding class certification. | 2.20 |
| 3 | Alex (14026) | 12/5/16 | Jason S. Cowart | Legal research regarding class notice issues; call with co-counsel regarding same; edit draft of same. | 0.70 |
| 3 | Wit (13877) | 12/5/16 | Jason S. Cowart | Legal research regarding class notice issues; call with co-counsel regarding same; edit draft of same. | 0.70 |
| 3 | Wit (13877) | 12/9/15 | Jer-Wei (Jay) Chen | Confer with Caroline E. Reynolds regarding filing of unredacted and withheld documents relating to plaintiffs' motion to compel production of documents; telephone calls to court regarding same; preparation of documents for filing. | 1.20 |
| 3 | Wit (13877) | 3/24/16 | Jer-Wei (Jay) Chen | Confer with Ramya Kasturi regarding motion to seal and motion for class certification; confer with Lori V. Duignan regarding local rules concerning enlargement of brief in support of class certification; assist with preparation for motion for class certification. | 1.80 |
| 3 | Alex (14026) | 3/8/17 | Jer-Wei (Jay) Chen | Review and analysis of guidelines produced by defendant; review and analyze evidence base charts produced by defendant; work on evidence base index and locate standards relied upon. | 2.80 |
| 3 | Wit (13877) | 3/8/17 | Jer-Wei (Jay) Chen | Review and analysis of guidelines produced by defendant; review and analyze evidence base charts produced by defendant; work on evidence base index and locate standards relied upon. | 2.80 |
| 3 | Alex (14026) | 3/3/16 | Laura Eller | Review documents in Relativity; confer with Caroline E. Reynolds and document review team regarding review of new documents and document review protocol; draft e-mail to Caroline E. Reynolds regarding notes from meeting. | 3.90 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 3 | Wit (13877) | 3/3/16 | Laura Eller | Review documents in Relativity; confer with Caroline E. Reynolds and document review team regarding review of new documents and document review protocol; draft e-mail to Caroline E. Reynolds regarding notes from meeting. | 3.90 |
| 3 | Wit (13877) | 4/17/14 | Lori V. Duignan | Work on retainer letters with plaintiffs in new United/mental health Illinois action; discuss edits to same with Jason S. Cowart; e-mails with Meiram Bendat regarding same. | 0.60 |
| 3 | Wit (13877) | 4/17/14 | Lori V. Duignan | Work on retainer letters with plaintiffs in new United/mental health New York action; discuss edits to same with Jason S. Cowart; e-mails with Meiram Bendat regarding same. | 0.50 |
| 3 | Wit (13877) | 4/25/14 | Lori V. Duignan | Review and analyze documents supporting Wit and [redacted]'s claims in connection with drafting complaint; research places of incorporation of United entities; discuss all with Jason S. Cowart. {redaction: PII} | 1.90 |
| 3 | Wit (13877) | 5/8/14 | Lori V. Duignan | Review and analyze background documents regarding Muir's claims; discuss same with Jason S. Cowart; e-mails with Meiram Bendat regarding locating additional documentation related to Muir. | 1.10 |
| 3 | Wit (13877) | 5/14/14 | Lori V. Duignan | Review and revise Wit v. United complaint; discuss revisions with Jason S. Cowart; e-mails with Meiram Bendat. | 0.70 |
| 3 | Wit (13877) | 5/28/14 | Lori V. Duignan | Review and analyze local rules regarding magistrate assignment and service of process; e-mails with D. Brian Hufford and Meiram Bendat regarding interpretation of magistrate assignment rules and procedure; review and organize court filings and client documents in document management system. | 1.50 |
| 3 | Wit (13877) | 6/4/14 | Lori V. Duignan | Review affidavits of service of complaint upon receipt from process server; electronically file same with the court; calculate and docket time for defendants to answer. | 1.00 |
| 3 | Wit (13877) | 8/18/14 | Lori V. Duignan | Review, proofread and format amended complaint and opposition to motion to transfer venue in accordance with local and federal rules; prepare exhibits to attorney declaration; electronically file all with the court. | 6.70 |
| 3 | Wit (13877) | 8/19/14 | Lori V. Duignan | Attend to courtesy copy submission to court of opposition to motion to transfer venue; confer with Jason S. Cowart and litigation support department regarding preservation of evidence on United's websites; finalize litigation hold memorandum to the Wits. | 2.50 |
| 3 | Wit (13877) | 10/14/14 | Lori V. Duignan | Manage internal docket; e-mails with Caroline E. Reynolds and Andrew Caridas regarding preparation of pro hac vice motions; update written discovery file. | 0.50 |
| 3 | Wit (13877) | 10/23/14 | Lori V. Duignan | Review court notice amending deadlines; update court filings database; update internal docket. | 0.20 |
| 3 | Wit (13877) | 11/13/14 | Lori V. Duignan | Retrieve, review and mark relevant portions of cases cited in plaintiffs' brief in preparation for oral argument on motion to dismiss; prepare binders of cases, briefs and complaint; conferences with Jason S. Cowart regarding all. | 5.10 |
| 3 | Wit (13877) | 11/14/14 | Lori V. Duignan | Retrieve court filings from PACER; update court filings database; review and manage internal docket. | 0.30 |
| 3 | Alex (14026) | 12/11/14 | Lori V. Duignan | Prepare applications for pro hac vice admission of D. Brian Hufford and Jason S. Cowart; electronically file same with the court; update court filings database. | 2.20 |
| 3 | Alex (14026) | 12/18/14 | Lori V. Duignan | Prepare and electronically file magistrate consent form and notice of address change with the court; serve same on opposing counsel; update court filings database. | 1.00 |
| 3 | Wit (13877) | 1/15/15 | Lori V. Duignan | Revise transcript order form for motion to dismiss hearing; electronically file same with the court; e-mails with court reporter regarding same. | 0.50 |
| 3 | Wit (13877) | 1/22/15 | Lori V. Duignan | Manage and update written discovery database; review order relating cases; update internal docket. | 0.80 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 3 | Alex (14026) | 1/22/15 | Lori V. Duignan | Review order relating cases and local rules; manage and update internal docket with discovery and ADR-related deadlines; manage and update court filings database. | 0.70 |
| 3 | Alex (14026) | 2/9/15 | Lori V. Duignan | Review notices of court filings; update court filings database; review local rules and docket motion to dismiss deadlines. | 0.50 |
| 3 | Alex (14026) | 3/2/15 | Lori V. Duignan | Review notices of court filings; update court filings database; manage and update internal docket. | 0.30 |
| 3 | Alex (14026) | 3/5/15 | Lori V. Duignan | Review notices of court filings; update court filings database; manage internal docket. | 0.40 |
| 3 | Wit (13877) | 3/5/15 | Lori V. Duignan | Review notices of court filings; update court filings database; manage internal docket. | 0.20 |
| 3 | Wit (13877) | 11/16/15 | Lori V. Duignan | Review rules and procedure regarding motion to compel; e-mails with Ramya Kasturi regarding same; work on review and tagging of United's document production. | 5.30 |
| 3 | Wit (13877) | 11/17/15 | Lori V. Duignan | Organize and manage deposition transcripts; calculate and docket due dates for errata sheets; work on review and tagging of documents in document production database. | 3.30 |
| 3 | Wit (13877) | 11/18/15 | Lori V. Duignan | Review local rules and procedure regarding motions and hearings; assist with collection of documents from potential plaintiffs; work on review and tagging of documents in document production database. | 4.80 |
| 3 | Wit (13877) | 11/22/15 | Lori V. Duignan | Proofread and edit motion to seal documents in support of motion to compel and declaration in support; draft stipulation regarding motion to seal; e-mails with Caroline E. Reynolds and Ramya Kasturi regarding same. | 1.80 |
| 3 | Wit (13877) | 12/1/15 | Lori V. Duignan | Work on application for pro hac vice admission of Ramya Kasturi; file same with the court; update and manage court filings and written discovery databases. | 2.00 |
| 3 | Alex (14026) | 12/3/15 | Lori V. Duignan | Update and manage internal docket; update court filings database; attend to document collection from potential new plaintiff. | 1.20 |
| 3 | Wit (13877) | 1/6/16 | Lori V. Duignan | E-mails with Caroline E. Reynolds and Andrew Caridas regarding preparation of motion to intervene; draft proposed order; review local rules regarding hearing date. | 2.70 |
| 3 | Wit (13877) | 2/12/16 | Lori V. Duignan | Prepare and file intervenor complaint and consent to magistrate jurisdiction; update court filings database; update internal docket. | 0.60 |
| 3 | Alex (14026) | 2/12/16 | Lori V. Duignan | Prepare and file intervenor complaint and consent to magistrate jurisdiction; update court filings database; update internal docket. | 0.70 |
| 3 | Wit (13877) | 3/25/16 | Lori V. Duignan | Prepare exhibits to class certification motion; cite check and edit brief in support of motion for class certification; e-mails with Caroline E. Reynolds regarding all. | 3.20 |
| 3 | Alex (14026) | 3/25/16 | Lori V. Duignan | Prepare exhibits to class certification motion; cite check and edit brief in support of motion for class certification; e-mails with Caroline E. Reynolds regarding all. | 3.30 |
| 3 | Alex (14026) | 3/27/16 | Lori V. Duignan | Prepare exhibits to motion for class certification; cite check, proofread and edit brief in support; e-mails with Caroline E. Reynolds regarding all. | 4.90 |
| 3 | Wit (13877) | 3/27/16 | Lori V. Duignan | Prepare exhibits to motion for class certification; cite check, proofread and edit brief in support; e-mails with Caroline E. Reynolds regarding all. | 5.00 |
| 3 | Alex (14026) | 4/13/16 | Lori V. Duignan | Work on renewed motion to seal motion for class certification and file same with the court; e-mails with Ramya Kasturi regarding same; prepare copy for chambers and arrange for delivery. | 2.20 |
| 3 | Wit (13877) | 4/13/16 | Lori V. Duignan | Work on renewed motion to seal motion for class certification and file same with the court; e-mails with Ramya Kasturi regarding same; prepare copy for chambers and arrange for delivery. | 2.20 |
| 3 | Alex (14026) | 5/3/16 | Lori V. Duignan | Manage internal docket; update court filings database; organize written discovery. | 1.60 |
| 3 | Wit (13877) | 5/3/16 | Lori V. Duignan | Manage internal docket; update court filings database; organize written discovery. | 1.50 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 3 | Alex (14026) | 9/27/16 | Lori V. Duignan | Work on applications for admission to the 9th Circuit for D. Brian Hufford, Jason S. Cowart and Caroline E. Reynolds; prepare application for pro hac vice admission for Adam Abelson; legal research in connection with responding to class certification appeal. | 3.60 |
| 3 | Wit (13877) | 9/27/16 | Lori V. Duignan | Work on applications for admission to the 9th Circuit for D. Brian Hufford, Jason S. Cowart and Caroline E. Reynolds; prepare application for pro hac vice admission for Adam Abelson; legal research in connection with responding to class certification appeal. | 3.50 |
| 3 | Alex (14026) | 10/11/16 | Lori V. Duignan | Cite check, proofread and edit brief in opposition to motion for leave to file motion for reconsideration of class certification decision; file same with the court; prepare courtesy copy for chambers. | 4.80 |
| 3 | Wit (13877) | 10/11/16 | Lori V. Duignan | Cite check, proofread and edit brief in opposition to motion for leave to file motion for reconsideration of class certification decision; file same with the court; prepare courtesy copy for chambers. | 4.80 |
| 3 | Alex (14026) | 10/13/16 | Lori V. Duignan | Research rules and calculation of time regarding 23(f) petition; internal e-mails regarding same; update internal docket. | 0.50 |
| 3 | Wit (13877) | 10/13/16 | Lori V. Duignan | Research rules and calculation of time regarding 23(f) petition; internal e-mails regarding same; update internal docket. | 0.50 |
| 3 | Alex (14026) | 11/8/16 | Lori V. Duignan | Update court filings database; review and update internal docket; prepare and circulate schedule of deadlines to team. | 0.90 |
| 3 | Wit (13877) | 11/8/16 | Lori V. Duignan | Update court filings database; review and update internal docket; prepare and circulate schedule of deadlines to team. | 1.00 |
| 3 | Alex (14026) | 11/17/16 | Lori V. Duignan | Prepare master contact list; review defendant's motion for leave to file reply in support of 23(f) petition; research procedure and requirements regarding opposition to same and filing of sur-reply. | 2.60 |
| 3 | Wit (13877) | 11/17/16 | Lori V. Duignan | Prepare master contact list; review defendant's motion for leave to file reply in support of 23(f) petition; research procedure and requirements regarding opposition to same and filing of sur-reply. | 2.50 |
| 3 | Alex (14026) | 12/21/16 | Lori V. Duignan | Internal call with team regarding project assignments and management and case analysis; research rules and procedure regarding motions to compel and for discovery sanctions; review and analyze evidence base charts produced by defendant and compile resources defendant claims to rely on for expert review. | 1.20 |
| 3 | Wit (13877) | 12/21/16 | Lori V. Duignan | Internal call with team regarding project assignments and management and case analysis; research rules and procedure regarding motions to compel and for discovery sanctions; review and analyze evidence base charts produced by defendant and compile resources defendant claims to rely on for expert review. | 1.20 |
| 3 | Alex (14026) | 12/23/16 | Lori V. Duignan | Prepare list tracking annual feedback documents; review and collect background documents for review by new team members; review and manage internal docket. | 1.00 |
| 3 | Wit (13877) | 12/23/16 | Lori V. Duignan | Prepare list tracking annual feedback documents; review and collect background documents for review by new team members; review and manage internal docket. | 1.00 |
| 3 | Wit (13877) | 1/17/17 | Lori V. Duignan | Team call regarding case management and analysis; research potential non-party witness; review and analyze defendant's amended initial disclosures and compare to originals. | 1.90 |
| 3 | Alex (14026) | 1/17/17 | Lori V. Duignan | Team call regarding case management and analysis; research potential non-party witness; review and analyze defendant's amended initial disclosures and compare to originals. | 1.90 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 3 | Alex (14026) | 1/18/17 | Lori V. Duignan | E-mails with Modus regarding database management; confer with Sara Alpert Lawson regarding evidence base analysis; research rules and procedure regarding motion to amend schedule. | 2.00 |
| 3 | Wit (13877) | 1/18/17 | Lori V. Duignan | E-mails with Modus regarding database management; confer with Sara Alpert Lawson regarding evidence base analysis; research rules and procedure regarding motion to amend schedule. | 2.10 |
| 3 | Alex (14026) | 1/26/17 | Lori V. Duignan | E-mails with process server regarding service of non-party subpoenas; prepare letters to non-parties Oxford, UHIC and Harvard Pilgrim; draft motion to withdraw Andrew Caridas as counsel. | 0.80 |
| 3 | Wit (13877) | 1/26/17 | Lori V. Duignan | E-mails with process server regarding service of non-party subpoenas; prepare letters to non-parties Oxford, UHIC and Harvard Pilgrim; draft motion to withdraw Andrew Caridas as counsel. | 0.80 |
| 3 | Wit (13877) | 1/29/17 | Lori V. Duignan | Review and analyze guidelines produced by defendant; edit and file exhibit to joint case management statement with the court; prepare revised subpoena package for service on Oxford. | 1.70 |
| 3 | Alex (14026) | 1/29/17 | Lori V. Duignan | Review and analyze guidelines produced by defendant; edit and file exhibit to joint case management statement with the court; prepare revised subpoena package for service on Oxford. | 1.60 |
| 3 | Alex (14026) | 2/9/17 | Lori V. Duignan | Review and analyze custodial care guidelines; update court filings and transcript databases; review internal docket. | 1.10 |
| 3 | Wit (13877) | 2/9/17 | Lori V. Duignan | Review and analyze custodial care guidelines; update court filings and transcript databases; review internal docket. | 1.10 |
| 3 | Alex (14026) | 2/15/17 | Lori V. Duignan | Review, analyze and organize plaintiffs' records for expert review; review and update internal docket; update court filings database. | 3.70 |
| 3 | Wit (13877) | 2/15/17 | Lori V. Duignan | Review, analyze and organize plaintiffs' records for expert review; review and update internal docket; update court filings database. | 3.80 |
| 3 | Wit (13877) | 2/21/17 | Lori V. Duignan | Team call regarding case strategy and project management; review and analyze evidence base charts produced by defendant; review and update internal docket. | 3.20 |
| 3 | Alex (14026) | 2/21/17 | Lori V. Duignan | Team call regarding case strategy and project management; review and analyze evidence base charts produced by defendant; review and update internal docket. | 3.10 |
| 3 | Alex (14026) | 2/27/17 | Lori V. Duignan | Review and organize plaintiffs' records for expert review; update index of materials provided to experts; draft subpoena to Rhonda Robinson Beale. | 2.80 |
| 3 | Wit (13877) | 2/27/17 | Lori V. Duignan | Review and organize plaintiffs' records for expert review; update index of materials provided to experts; draft subpoena to Rhonda Robinson Beale. | 2.80 |
| 3 | Alex (14026) | 3/13/17 | Lori V. Duignan | Review and analyze evidence base charts produced by defendant; work on evidence base index and locate standards relied upon; review and edit schedule of dates and deadlines. | 1.20 |
| 3 | Wit (13877) | 3/13/17 | Lori V. Duignan | Review and analyze evidence base charts produced by defendant; work on evidence base index and locate standards relied upon; review and edit schedule of dates and deadlines. | 1.30 |
| 3 | Alex (14026) | 3/20/17 | Lori V. Duignan | Work on subpoenas, deposition notices and letters to non-party witnesses; attend to scheduling of depositions and finding locations; e-mails with process server regarding service of subpoenas. | 1.70 |
| 3 | Wit (13877) | 3/20/17 | Lori V. Duignan | Work on subpoenas, deposition notices and letters to non-party witnesses; attend to scheduling of depositions and finding locations; e-mails with process server regarding service of subpoenas. | 1.70 |
| 3 | Alex (14026) | 3/27/17 | Lori V. Duignan | Draft and serve notices of deposition of current and former UBH employees; attend to deposition scheduling; e-mails with process server regarding status of subpoena to Irvin Brock. | 2.80 |
| 3 | Wit (13877) | 3/27/17 | Lori V. Duignan | Draft and serve notices of deposition of current and former UBH employees; attend to deposition scheduling; e-mails with process server regarding status of subpoena to Irvin Brock. | 2.90 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 3 | Wit (13877) | 3/29/17 | Lori V. Duignan | Review and analyze guidelines produced by defendant; e-mails with process server regarding status of service of subpoena; attend to deposition scheduling. | 1.70 |
| 3 | Alex (14026) | 3/29/17 | Lori V. Duignan | Review and analyze guidelines produced by defendant; e-mails with process server regarding status of service of subpoena; attend to deposition scheduling. | 1.60 |
| 3 | Wit (13877) | 3/30/17 | Lori V. Duignan | Attend to deposition scheduling; e-mails with process server regarding service of subpoena; review draft stipulation and order regarding class notice. | 1.30 |
| 3 | Alex (14026) | 3/30/17 | Lori V. Duignan | Attend to deposition scheduling; e-mails with process server regarding service of subpoena; review draft stipulation and order regarding class notice. | 1.20 |
| 3 | Alex (14026) | 3/31/17 | Lori V. Duignan | Review and edit stipulation regarding ERISA status lists; attend to deposition scheduling; review and file stipulation regarding class notice with the court. | 1.70 |
| 3 | Wit (13877) | 3/31/17 | Lori V. Duignan | Review and edit stipulation regarding ERISA status lists; attend to deposition scheduling; review and file stipulation regarding class notice with the court. | 1.80 |
| 3 | Alex (14026) | 4/3/17 | Lori V. Duignan | Draft and serve notices of deposition of party and non-party witnesses and experts; research and locate documents produced by defendants in preparation for depositions; attend to deposition scheduling. | 2.80 |
| 3 | Wit (13877) | 4/3/17 | Lori V. Duignan | Draft and serve notices of deposition of party and non-party witnesses and experts; research and locate documents produced by defendants in preparation for depositions; attend to deposition scheduling. | 2.80 |
| 3 | Alex (14026) | 4/5/17 | Lori V. Duignan | Prepare and serve supplemental document production on counsel; review and organize documents for experts' review in preparing rebuttal reports; attend to deposition scheduling. | 2.00 |
| 3 | Wit (13877) | 4/5/17 | Lori V. Duignan | Prepare and serve supplemental document production on counsel; review and organize documents for experts' review in preparing rebuttal reports; attend to deposition scheduling. | 2.00 |
| 3 | Alex (14026) | 4/6/17 | Lori V. Duignan | E-mails with associates regarding analysis of UBH evidence base documents; update court filings and discovery databases; review and collect documents for expert review. | 0.60 |
| 3 | Wit (13877) | 4/6/17 | Lori V. Duignan | E-mails with associates regarding analysis of UBH evidence base documents; update court filings and discovery databases; review and collect documents for expert review. | 0.60 |
| 3 | Alex (14026) | 4/12/17 | Lori V. Duignan | Review and revise notice of deposition of Gerard Niewenhous and serve on counsel; assist with collection of documents for expert preparation session; attend to deposition scheduling. | 0.80 |
| 3 | Wit (13877) | 4/12/17 | Lori V. Duignan | Review and revise notice of deposition of Gerard Niewenhous and serve on counsel; assist with collection of documents for expert preparation session; attend to deposition scheduling. | 0.90 |
| 3 | Alex (14026) | 4/19/17 | Lori V. Duignan | Review and collect generally accepted standards for attorney review; update court filings database; review internal docket. | 0.50 |
| 3 | Wit (13877) | 4/19/17 | Lori V. Duignan | Review and collect generally accepted standards for attorney review; update court filings database; review internal docket. | 0.50 |
| 3 | Alex (14026) | 4/21/17 | Lori V. Duignan | Review and collect level of care guidelines and excerpts of same for attorney review; update court filings database and internal docket; attend to deposition scheduling. | 1.00 |
| 3 | Wit (13877) | 4/21/17 | Lori V. Duignan | Review and collect level of care guidelines and excerpts of same for attorney review; update court filings database and internal docket; attend to deposition scheduling. | 1.00 |
| 3 | Alex (14026) | 4/26/17 | Lori V. Duignan | Prepare and serve expert disclosures regarding Dr. Fishman; review documents and prepare for deposition of Dr. Simpatico; attend to deposition scheduling. | 3.00 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 3 | Wit (13877) | 4/26/17 | Lori V. Duignan | Prepare and serve expert disclosures regarding Dr. Fishman; review documents and prepare for deposition of Dr. Simpatico; attend to deposition scheduling. | 3.00 |
| 3 | Alex (14026) | 5/4/17 | Lori V. Duignan | Attend to deposition scheduling and coordination; review and update internal docket; review and analyze guidelines produced by defendant. | 2.00 |
| 3 | Wit (13877) | 5/4/17 | Lori V. Duignan | Attend to deposition scheduling and coordination; review and update internal docket; review and analyze guidelines produced by defendant. | 2.10 |
| 3 | Alex (14026) | 5/8/17 | Lori V. Duignan | Review and analyze guidelines produced by defendant; review minute order and update internal docket; update court filings database. | 2.60 |
| 3 | Wit (13877) | 5/8/17 | Lori V. Duignan | Review and analyze guidelines produced by defendant; review minute order and update internal docket; update court filings database. | 2.60 |
| 3 | Alex (14026) | 5/9/17 | Lori V. Duignan | Review and analyze coverage determination and level of care guidelines produced by defendant; attend to deposition scheduling and coordination; team call regarding strategy. | 3.60 |
| 3 | Wit (13877) | 5/9/17 | Lori V. Duignan | Review and analyze coverage determination and level of care guidelines produced by defendant; attend to deposition scheduling and coordination; team call regarding strategy. | 3.70 |
| 3 | Alex (14026) | 5/23/17 | Lori V. Duignan | Draft declaration in support of defendant's motion to seal summary judgment exhibits; file same with the court; coordinate updates to deposition transcript database. | 1.90 |
| 3 | Wit (13877) | 5/23/17 | Lori V. Duignan | Draft declaration in support of defendant's motion to seal summary judgment exhibits; file same with the court; coordinate updates to deposition transcript database. | 2.00 |
| 3 | Alex (14026) | 5/26/17 | Lori V. Duignan | Review and update court filings and discovery databases; review deposition transcript database; manage internal docket. | 1.40 |
| 3 | Wit (13877) | 5/26/17 | Lori V. Duignan | Review and update court filings and discovery databases; review deposition transcript database; manage internal docket. | 1.50 |
| 3 | Alex (14026) | 6/19/17 | Lori V. Duignan | Review, download and organize plaintiffs' sealed and unsealed filings in opposition to motion for summary judgment; prepare copies of same for chambers; update internal docket with settlement-related deadlines. | 3.50 |
| 3 | Wit (13877) | 6/19/17 | Lori V. Duignan | Review, download and organize plaintiffs' sealed and unsealed filings in opposition to motion for summary judgment; prepare copies of same for chambers; update internal docket with settlement-related deadlines. | 3.60 |
| 3 | Alex (14026) | 6/28/17 | Lori V. Duignan | Review and organize deposition transcripts and exhibits; review and manage Livenote database; work on index to deposition exhibits. | 1.10 |
| 3 | Wit (13877) | 6/28/17 | Lori V. Duignan | Review and organize deposition transcripts and exhibits; review and manage Livenote database; work on index to deposition exhibits. | 1.20 |
| 3 | Alex (14026) | 7/20/17 | Lori V. Duignan | Review, analyze and organize deposition exhibits for attorney review in preparation for trial; prepare set of case background materials for attorney review; confer with Patrick Schmidt and Modus regarding database issues. | 3.60 |
| 3 | Wit (13877) | 7/20/17 | Lori V. Duignan | Review, analyze and organize deposition exhibits for attorney review in preparation for trial; prepare set of case background materials for attorney review; confer with Patrick Schmidt and Modus regarding database issues. | 3.60 |
| 3 | Alex (14026) | 7/31/17 | Lori V. Duignan | Team call regarding trial exhibit preparation; work on trial exhibit list; prepare request for transcript of summary judgment hearing and file same with the court. | 3.60 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 3 | Wit (13877) | 7/31/17 | Lori V. Duignan | Team call regarding trial exhibit preparation; work on trial exhibit list; prepare request for transcript of summary judgment hearing and file same with the court. | 3.70 |
| 3 | Alex (14026) | 8/2/17 | Lori V. Duignan | Confer with Caroline E. Reynolds regarding trial exhibit preparation; follow up with court reporter regarding transcript order; work on trial exhibit list. | 4.10 |
| 3 | Wit (13877) | 8/2/17 | Lori V. Duignan | Confer with Caroline E. Reynolds regarding trial exhibit preparation; follow up with court reporter regarding transcript order; work on trial exhibit list. | 4.20 |
| 3 | Alex (14026) | 8/10/17 | Lori V. Duignan | Prepare trial exhibits; work on trial exhibit list; review and update internal docket. | 3.30 |
| 3 | Wit (13877) | 8/10/17 | Lori V. Duignan | Prepare trial exhibits; work on trial exhibit list; review and update internal docket. | 3.30 |
| 3 | Alex (14026) | 8/12/17 | Lori V. Duignan | Review opt out letters; update opt outs spreadsheet; prepare trial exhibits and trial exhibit list. | 3.70 |
| 3 | Wit (13877) | 8/12/17 | Lori V. Duignan | Review opt out letters; update opt outs spreadsheet; prepare trial exhibits and trial exhibit list. | 3.70 |
| 3 | Alex (14026) | 8/16/17 | Lori V. Duignan | Work on trial exhibit list; prepare trial exhibits; update court filings database and docket. | 3.80 |
| 3 | Wit (13877) | 8/16/17 | Lori V. Duignan | Work on trial exhibit list; prepare trial exhibits; update court filings database and docket. | 3.80 |
| 3 | Alex (14026) | 8/18/17 | Lori V. Duignan | Prepare trial exhibits; work on exhibit list; confer with team regarding same. | 4.80 |
| 3 | Wit (13877) | 8/18/17 | Lori V. Duignan | Prepare trial exhibits; work on exhibit list; confer with team regarding same. | 4.90 |
| 3 | Alex (14026) | 8/21/17 | Lori V. Duignan | Team meeting regarding trial exhibit preparation; prepare trial exhibits; work on trial exhibit list. | 5.40 |
| 3 | Wit (13877) | 8/21/17 | Lori V. Duignan | Team meeting regarding trial exhibit preparation; prepare trial exhibits; work on trial exhibit list. | 5.40 |
| 3 | Alex (14026) | 8/22/17 | Lori V. Duignan | Prepare trial exhibits; work on trial exhibit list; calls and meetings with team regarding same. | 5.10 |
| 3 | Wit (13877) | 8/22/17 | Lori V. Duignan | Prepare trial exhibits; work on trial exhibit list; calls and meetings with team regarding same. | 5.20 |
| 3 | Alex (14026) | 8/26/17 | Lori V. Duignan | Work on trial exhibits and trial exhibit list; e-mails and follow up with e-discovery vendor regarding de-duplication of the parties' exhibit lists and exporting defendant's exhibits for review; e-mails with team regarding all. | 5.10 |
| 3 | Wit (13877) | 8/26/17 | Lori V. Duignan | Work on trial exhibits and trial exhibit list; e-mails and follow up with e-discovery vendor regarding de-duplication of the parties' exhibit lists and exporting defendant's exhibits for review; e-mails with team regarding all. | 5.10 |
| 3 | Alex (14026) | 8/27/17 | Lori V. Duignan | Prepare and organize trial exhibits; e-mails with e-discovery vendor regarding items related to trial exhibit preparation and review; e-mails with team regarding trial exhibit review and next steps. | 6.20 |
| 3 | Wit (13877) | 8/27/17 | Lori V. Duignan | Prepare and organize trial exhibits; e-mails with e-discovery vendor regarding items related to trial exhibit preparation and review; e-mails with team regarding trial exhibit review and next steps. | 6.30 |
| 3 | Alex (14026) | 8/28/17 | Lori V. Duignan | Team call regarding proposed trial exhibits, trial preparation, and next steps; prepare and organize trial exhibits; e-mails with e-discovery vendor regarding trial exhibit review and preparation. | 3.00 |
| 3 | Wit (13877) | 8/28/17 | Lori V. Duignan | Team call regarding proposed trial exhibits, trial preparation, and next steps; prepare and organize trial exhibits; e-mails with e-discovery vendor regarding trial exhibit review and preparation. | 3.00 |
| 3 | Alex (14026) | 9/5/17 | Lori V. Duignan | Prepare trial exhibits; work on trial exhibit list; e-mails and conferences with team regarding same. | 5.70 |
| 3 | Wit (13877) | 9/5/17 | Lori V. Duignan | Prepare trial exhibits; work on trial exhibit list; e-mails and conferences with team regarding same. | 5.80 |
| 3 | Alex (14026) | 9/21/17 | Lori V. Duignan | Review and quality check plaintiffs' trial exhibit binders; coordinate and supervise review team; e-mails with trial vendor regarding edits to trial exhibits. | 5.20 |
| 3 | Wit (13877) | 9/21/17 | Lori V. Duignan | Review and quality check plaintiffs' trial exhibit binders; coordinate and supervise review team; e-mails with trial vendor regarding edits to trial exhibits. | 5.30 |
| 3 | Wit (13877) | 9/22/17 | Lori V. Duignan | Review and quality check plaintiffs' trial exhibit binders; coordinate and supervise review team; e-mails with trial vendor regarding edits to trial exhibits. | 6.20 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 3 | Alex (14026) | 9/22/17 | Lori V. Duignan | Review and quality check plaintiffs' trial exhibit binders; coordinate and supervise review team; e-mails with trial vendor regarding edits to trial exhibits. | 6.30 |
| 3 | Alex (14026) | 9/24/17 | Lori V. Duignan | Review and quality check plaintiffs' trial exhibit binders; coordinate and supervise review team; e-mails with trial vendor regarding edits to trial exhibits. | 5.90 |
| 3 | Wit (13877) | 9/24/17 | Lori V. Duignan | Review and quality check plaintiffs' trial exhibit binders; coordinate and supervise review team; e-mails with trial vendor regarding edits to trial exhibits. | 5.90 |
| 3 | Alex (14026) | 10/4/17 | Lori V. Duignan | Travel to San Francisco for trial; meet and confer with team regarding trial preparation; file sealed opposition to motion in limine with the court. | 4.00 |
| 3 | Wit (13877) | 10/4/17 | Lori V. Duignan | Travel to San Francisco for trial; meet and confer with team regarding trial preparation; file sealed opposition to motion in limine with the court. | 4.10 |
| 3 | Alex (14026) | 10/5/17 | Lori V. Duignan | Prepare for and attend final pretrial conference; assist with set up of war room; organize trial exhibit binders. | 5.00 |
| 3 | Wit (13877) | 10/5/17 | Lori V. Duignan | Prepare for and attend final pretrial conference; assist with set up of war room; organize trial exhibit binders. | 5.10 |
| 3 | Alex (14026) | 11/7/17 | Lori V. Duignan | Review and edit trial exhibit list; e-mail with deputy clerk regarding same; prepare and organize electronic copies of admitted trial exhibits. | 4.60 |
| 3 | Wit (13877) | 11/7/17 | Lori V. Duignan | Review and edit trial exhibit list; e-mail with deputy clerk regarding same; prepare and organize electronic copies of admitted trial exhibits. | 4.60 |
| 3 | Wit (13877) | 11/8/17 | Lori V. Duignan | Review and organize electronic copies of admitted trial exhibits; update Livenote database with trial transcripts; attend to post-trial organization and clean-up. | 3.80 |
| 3 | Alex (14026) | 11/8/17 | Lori V. Duignan | Review and organize electronic copies of admitted trial exhibits; update Livenote database with trial transcripts; attend to post-trial organization and clean-up. | 3.80 |
| 3 | Alex (14026) | 11/10/17 | Lori V. Duignan | Work on list of admitted trial exhibits; update Livenote database; coordinate preparation of admitted trial exhibit binders. | 2.50 |
| 3 | Wit (13877) | 11/10/17 | Lori V. Duignan | Work on list of admitted trial exhibits; update Livenote database; coordinate preparation of admitted trial exhibit binders. | 2.50 |
| 3 | Alex (14026) | 11/22/17 | Lori V. Duignan | Assist with review of coverage determination guideline language in connection with post-trial briefing; confer with review team regarding same; work on LOCG guideline provisions chart. | 2.50 |
| 3 | Wit (13877) | 11/22/17 | Lori V. Duignan | Assist with review of coverage determination guideline language in connection with post-trial briefing; confer with review team regarding same; work on LOCG guideline provisions chart. | 2.50 |
| 3 | Alex (14026) | 12/6/17 | Lori V. Duignan | Work on post-trial claims chart; work on custodial CDG 'key points' redline chart in connection with post-trial briefing; confer with vendor regarding hyperlinking of evidence for post-trial briefing. | 4.20 |
| 3 | Wit (13877) | 12/6/17 | Lori V. Duignan | Work on post-trial claims chart; work on custodial CDG 'key points' redline chart in connection with post-trial briefing; confer with vendor regarding hyperlinking of evidence for post-trial briefing. | 4.30 |
| 3 | Alex (14026) | 12/7/17 | Lori V. Duignan | Work on post-trial claims chart; review and analyze denial letters in connection with post-trial briefing; assist with preparation of proposed findings of fact. | 3.60 |
| 3 | Wit (13877) | 12/7/17 | Lori V. Duignan | Work on post-trial claims chart; review and analyze denial letters in connection with post-trial briefing; assist with preparation of proposed findings of fact. | 3.70 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 3 | Alex (14026) | 12/12/17 | Lori V. Duignan | Conference calls with Adam Abelson and vendor regarding hyperlinking of plaintiffs' post-trial brief, proposed findings of fact, and claims chart; research alternate vendors to handle hyperlinking; prepare chambers' copies of post-trial briefing. | 5.10 |
| 3 | Wit (13877) | 12/12/17 | Lori V. Duignan | Conference calls with Adam Abelson and vendor regarding hyperlinking of plaintiffs' post-trial brief, proposed findings of fact, and claims chart; research alternate vendors to handle hyperlinking; prepare chambers' copies of post-trial briefing. | 5.20 |
| 3 | Alex (14026) | 2/14/19 | Lori V. Duignan | Review and edit stipulation regarding trial exhibit 255; electronically file same with the court; prepare copy of stipulation and CD containing exhibit for chambers. | 0.70 |
| 3 | Wit (13877) | 2/14/19 | Lori V. Duignan | Review and edit stipulation regarding trial exhibit 255; electronically file same with the court; prepare copy of stipulation and CD containing exhibit for chambers. | 0.70 |
| 3 | Alex (14026) | 2/28/19 | Lori V. Duignan | Emails with team regarding obtaining copy of sealed findings of fact and conclusions of law; telephone call to clerk's office regarding same; review order regarding sealing and scheduling order. | 0.50 |
| 3 | Wit (13877) | 2/28/19 | Lori V. Duignan | Emails with team regarding obtaining copy of sealed findings of fact and conclusions of law; telephone call to clerk's office regarding same; review order regarding sealing and scheduling order. | 0.50 |
| 3 | Alex (14026) | 3/1/19 | Lori V. Duignan | Team call regarding case status and next steps; review ECF notices and orders; update internal docket. | 0.70 |
| 3 | Wit (13877) | 3/1/19 | Lori V. Duignan | Team call regarding case status and next steps; review ECF notices and orders; update internal docket. | 0.70 |
| 3 | Alex (14026) | 3/4/19 | Lori V. Duignan | Review, edit and e-file notice regarding redactions to findings of fact and conclusions of law; prepare table of contents to findings of fact and conclusions of law; update court filings database. | 0.80 |
| 3 | Wit (13877) | 3/4/19 | Lori V. Duignan | Review, edit and e-file notice regarding redactions to findings of fact and conclusions of law; prepare table of contents to findings of fact and conclusions of law; update court filings database. | 0.80 |
| 3 | Alex (14026) | 7/9/19 | Lori V. Duignan | Cite check, proofread and edit reply in support of request for remedies; coordinate cite checking assistance with Bobbi Camp and Jay Chen; communicate with Caroline Reynolds regarding all. | 5.40 |
| 3 | Wit (13877) | 7/9/19 | Lori V. Duignan | Cite check, proofread and edit reply in support of request for remedies; coordinate cite checking assistance with Bobbi Camp and Jay Chen; communicate with Caroline Reynolds regarding all. | 5.50 |
| 3 | Alex (14026) | 11/13/19 | Lori V. Duignan | Review and edit declaration in support of motion to submit newly-discovered evidence; review, cite check and edit motion to relate case; communicate with Caroline Reynolds regarding motion to relate case. | 0.80 |
| 3 | Wit (13877) | 11/13/19 | Lori V. Duignan | Review and edit declaration in support of motion to submit newly-discovered evidence; review, cite check and edit motion to relate case; communicate with Caroline Reynolds regarding motion to relate case. | 0.80 |
| 3 | Alex (14026) | 12/21/16 | Nell Zora Peyser | Confer with case team regarding upcoming tasks; conduct research regarding potential motion for sanctions; prepare fifth set of requests for production (4.8 hour split between Wit and Alexander). | 2.40 |
| 3 | Wit (13877) | 12/21/16 | Nell Zora Peyser | Confer with case team regarding upcoming tasks; conduct research regarding potential motion for sanctions; prepare fifth set of requests for production (4.8 hour split between Wit and Alexander). | 2.40 |
| 3 | Alex (14026) | 6/12/17 | Nina J. Falvello | Verify ERISA / non-ERISA plans and forward information to A. Abelson; confer with A. Abelson. [This represents approximately one-half of the hours; additional time is allotted to matter 13877.0001, Wit.] | 2.00 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 3 | Wit (13877) | 6/12/17 | Nina J. Falvello | Verify ERISA / non-ERISA plans and forward information to A. Abelson; confer with A. Abelson. [This represents approximately one-half of the hours; additional time is allotted to matter 14026.0001, Alexander.] | 2.10 |
| 3 | Alex (14026) | 7/1/17 | Nina J. Falvello | Respond to class member calls; revise spreadsheet. [This represents approximately one-half of the hours; additional time is allotted to matter 13877.0001, Wit.] | 0.20 |
| 3 | Wit (13877) | 7/1/17 | Nina J. Falvello | Respond to class member calls; revise spreadsheet. [This represents approximately one-half of the hours; additional time is allotted to matter 14026.0001, Alexander.] | 0.30 |
| 3 | Alex (14026) | 7/25/17 | Nina J. Falvello | Respond to class member calls; communicate with team members regarding calls. [This represents approximately one-half of the hours; additional time is allotted to matter 13877.0001, Wit.] | 3.40 |
| 3 | Wit (13877) | 7/25/17 | Nina J. Falvello | Respond to class member calls; communicate with team members regarding calls. [This represents approximately one-half of the hours; additional time is allotted to matter 14026.0001, Alexander.] | 3.40 |
| 3 | Alex (14026) | 7/26/17 | Nina J. Falvello | Respond to class member calls; communicate with team members regarding calls. [This represents approximately one-half of the hours; additional time is allotted to matter 13877.0001, Wit.] | 1.70 |
| 3 | Wit (13877) | 7/26/17 | Nina J. Falvello | Respond to class member calls; communicate with team members regarding calls. [This represents approximately one-half of the hours; additional time is allotted to matter 14026.0001, Alexander.] | 1.60 |
| 3 | Alex (14026) | 8/1/17 | Nina J. Falvello | Respond to class member inquiries and update call log; review notes and provide various class member narratives to A. Abelson. [This represents approximately one-half of the hours; additional time is allotted to matter 13877.0001, Wit.] | 2.50 |
| 3 | Wit (13877) | 8/1/17 | Nina J. Falvello | Respond to class member inquiries and update call log; review notes and provide various class member narratives to A. Abelson. [This represents approximately one-half of the hours; additional time is allotted to matter 14026.0001, Alexander.] | 2.60 |
| 3 | Alex (14026) | 8/4/17 | Nina J. Falvello | Search for quarterly reports; confer with colleagues regarding findings, projects going forward, and various caller questions. [This represents approximately one-half of the hours; additional time is allotted to matter 13877.0001, Wit.] | 3.00 |
| 3 | Wit (13877) | 8/4/17 | Nina J. Falvello | Search for quarterly reports; confer with colleagues regarding findings, projects going forward, and various caller questions. [This represents approximately one-half of the hours; additional time is allotted to matter 14026.0001, Alexander.] | 3.00 |
| 3 | Alex (14026) | 12/29/17 | Nina J. Falvello | Respond to class member inquiries; send follow-up e-mails regarding questions. [This represents approximately one-half of the hours; additional time is allotted to matter 13877.0001, Wit.] | 0.40 |
| 3 | Wit (13877) | 12/29/17 | Nina J. Falvello | Respond to class member inquiries; send follow-up e-mails regarding questions. [This represents approximately one-half of the hours; additional time is allotted to matter 14026.0001, Alexander.] | 0.40 |
| 3 | Alex (14026) | 9/5/18 | Nina J. Falvello | Respond to class member inquiry; confer with C. Reynolds regarding class member inquiries; search through class member calls for information regarding class members. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] | 1.00 |
| 3 | Wit (13877) | 9/5/18 | Nina J. Falvello | Respond to class member inquiry; confer with C. Reynolds regarding class member inquiries; search through class member calls for information regarding class members. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] | 0.90 |
| 3 | Alex (14026) | 3/1/19 | Nina J. Falvello | Participate in team conference call; review Judge Spero's opinion; confer with C. Reynolds. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] | 1.20 |
| 3 | Wit (13877) | 3/1/19 | Nina J. Falvello | Participate in team conference call; review Judge Spero's opinion; confer with C. Reynolds. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] | 1.20 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 3 | Alex (14026) | 3/11/19 | Nina J. Falvello | Respond to class member inquiry; log contacts regarding class action; review and respond to correspondence regarding contacts. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] | 0.70 |
| 3 | Wit (13877) | 3/11/19 | Nina J. Falvello | Respond to class member inquiry; log contacts regarding class action; review and respond to correspondence regarding contacts. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] | 0.70 |
| 3 | Alex (14026) | 3/19/19 | Nina J. Falvello | Respond to class member or potential class member inquiries; search class lists; forward information. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] | 1.80 |
| 3 | Wit (13877) | 3/19/19 | Nina J. Falvello | Respond to class member or potential class member inquiries; search class lists; forward information. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] | 1.90 |
| 3 | Alex (14026) | 6/18/19 | Nina J. Falvello | Respond to class member inquiry; respond to e-mail question; update call log.[Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] | 0.40 |
| 3 | Wit (13877) | 6/18/19 | Nina J. Falvello | Respond to class member inquiry; respond to e-mail question; update call log.[Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] | 0.40 |
| 3 | Wit (13877) | 7/8/19 | Nina J. Falvello | Confer with B. Hufford regarding response to potential class member; update call summary memorandum; revise call log. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] | 0.60 |
| 3 | Alex (14026) | 7/8/19 | Nina J. Falvello | Confer with B. Hufford regarding response to potential class member; update call summary memorandum; revise call log.[Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] | 0.50 |
| 3 | Alex (14026) | 7/10/19 | Nina J. Falvello | Search for language in denial letters for reply brief; update call summary memorandum; respond to class member inquiry. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] | 2.20 |
| 3 | Wit (13877) | 7/10/19 | Nina J. Falvello | Search for language in denial letters for reply brief; update call summary memorandum; respond to class member inquiry. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] | 2.10 |
| 3 | Alex (14026) | 9/24/19 | Nina J. Falvello | Respond to class member inquiry; update call sheet; arrange for shipping return of class member's designated record set. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] | 0.40 |
| 3 | Wit (13877) | 9/24/19 | Nina J. Falvello | Respond to class member inquiry; update call sheet; arrange for shipping return of class member's designated record set. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] | 0.40 |
| 3 | Wit (13877) | 12/17/19 | Nina J. Falvello | Respond to class member inquiry; revise notes and update call list; correspond with B. Hufford and M. Bendat regarding class member concern. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] | 1.00 |
| 3 | Alex (14026) | 1/22/20 | Nina J. Falvello | Confer with L. Duignan regarding documentation processing; communicate with M. Bendat regarding class member; communicate with class member regarding documentation. | 0.30 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 3 | Wit (13877) | 2/7/20 | Nina J. Falvello | Respond to class member inquiry; determine that family member is in class; update call list and call summary memorandum. | 0.90 |
| 3 | Alex (14026) | 6/2/20 | Nina J. Falvello | Communicate with new class member; update caller list and caller memorandum; communicate information to class administrator. (1.4 hours). [This time is allotted between matters 13877.0001, Wit, and 14026.0001, Alexander, more or less equally.] | 0.70 |
| 3 | Wit (13877) | 6/2/20 | Nina J. Falvello | Communicate with new class member; update caller list and caller memorandum; communicate information to class administrator. (1.4 hours). [This time is allotted between matters 13877.0001, Wit, and 14026.0001, Alexander, more or less equally.] | 0.70 |
| 3 | Alex (14026) | 6/8/20 | Nina J. Falvello | Respond to class member inquiries; compare opt-out list to Exhibit A information; update call list (1.3 hours). [This time is allotted between matters 13877.0001, Wit, and 14026.0001, Alexander, more or less equally.] | 0.70 |
| 3 | Wit (13877) | 6/8/20 | Nina J. Falvello | Respond to class member inquiries; compare opt-out list to Exhibit A information; update call list (1.3 hours). [This time is allotted between matters 13877.0001, Wit, and 14026.0001, Alexander, more or less equally.] | 0.60 |
| 3 | Wit (13877) | 6/9/20 | Nina J. Falvello | Confer with A. Abelson regarding review of court orders; communicate with IT regarding document transfer; confer with L. Eller regarding project. [This time is allotted between matters 13877.0001, Wit, and 14026.0001, Alexander, more or less equally.] | 0.40 |
| 3 | Wit (13877) | 6/10/20 | Nina J. Falvello | Confer with L. Eller regarding assignment; search for substantive references regarding Wit class action in other federal cases; tally case representation by various law firms (5.8 hours). [This time is allotted between matters 13877.0001, Wit, and 14026.0001, Alexander, more or less equally.] | 2.90 |
| 3 | Wit (13877) | 6/10/20 | Nina J. Falvello | Confer with L. Eller regarding assignment; search for substantive references regarding Wit class action in other federal cases; tally case representation by various law firms (5.8 hours). [This time is allotted between matters 13877.0001, Wit, and 14026.0001, Alexander, more or less equally.] | 2.90 |
| 3 | Alex (14026) | 6/11/20 | Nina J. Falvello | Communicate with L. Eller regarding exhibit; search for substantive references regarding Wit class action in other federal cases; forward list to A. Abelson and C. Reynolds (0.7 hours). [This time is allotted between matters 13877.0001, Wit, and 14026.0001, Alexander, more or less equally.] | 0.40 |
| 3 | Wit (13877) | 6/11/20 | Nina J. Falvello | Communicate with L. Eller regarding exhibit; search for substantive references regarding Wit class action in other federal cases; forward list to A. Abelson and C. Reynolds (0.7 hours). [This time is allotted between matters 13877.0001, Wit, and 14026.0001, Alexander, more or less equally.] | 0.30 |
| 3 | Wit (13877) | 1/15/15 | Ramya Kasturi | Read complaint; phone call with Andrew Caridas to discuss research assignment regarding standard of review; meet with Jason S. Cowart and D. Brian Hufford to discuss potential areas of research for standard of review. | 1.53 |
| 3 | Wit (13877) | 1/27/15 | Ramya Kasturi | Conduct research on plan language required to confer discretion on administrator in Ninth Circuit; research cases in which deferential standard of review was applied to fiduciary duty claim; revise memorandum on standard of review applicable to plaintiffs' claims. | 4.30 |
| 3 | Wit (13877) | 1/28/15 | Ramya Kasturi | Create chart identifying key terms of plans; write memorandum on standard of review applicable to various claims; meet with Jason S. Cowart and D. Brian Hufford to discuss fiduciary duty claims. | 6.47 |
| 3 | Wit (13877) | 2/2/15 | Ramya Kasturi | Read transcript of motion to dismiss hearing; read brief in response to motion to dismiss; revise standard of review memorandum. | 1.65 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 3 | Alex (14026) | 2/9/15 | Ramya Kasturi | Meet with Jason S. Cowart and D. Brian Hufford to discuss opposition to motion to dismiss; read motion to dismiss briefing and decision in Wit case; review complaint in Alexander. | 3.75 |
| 3 | Wit (13877) | 10/5/15 | Ramya Kasturi | Phone call with Caroline E. Reynolds to discuss research projects relating to work product privilege and relating to reasons for denials of claims; research work product privilege; write memo regarding work product privilege. | 4.52 |
| 3 | Wit (13877) | 10/8/15 | Ramya Kasturi | Finish memorandum on work product privilege; phone call with Caroline E. Reynolds to discuss assignment regarding objections to opposing counsel's privilege log; review privilege log from opposing counsel. | 2.17 |
| 3 | Wit (13877) | 10/22/15 | Ramya Kasturi | Read second set of interrogatories from Defendant; phone call with Caroline E. Reynolds to discuss second set of interrogatories from Defendant; begin researching case law on contention interrogatories. | 1.08 |
| 3 | Wit (13877) | 12/17/15 | Ramya Kasturi | Draft reply brief in support of motion to compel; call with Canyon facility regarding Driscoll's file; send Susan Driscoll form for completion to waive [redacted] Driscoll's HIPAA rights with respect to Canyon file for motion to intervene in Alexander case. {redaction: PHI/PII} | 2.38 |
| 3 | Wit (13877) | 2/9/16 | Ramya Kasturi | Read transcripts from Moldauer and Triana depositions; phone call with Caroline E. Reynolds to discuss deposition of Satwant Ahluwalia; review documents in Relativity related to Satwant Ahluwalia. | 5.77 |
| 3 | Wit (13877) | 3/3/16 | Ramya Kasturi | Phone call with Caroline E. Reynolds regarding class certification research questions; research law on change in reason for denial in benefit determinations; research law on class certification of classes involving representatives asking for prospective and retrospective relief. | 3.07 |
| 3 | Wit (13877) | 3/14/16 | Ramya Kasturi | Draft sections of class certification brief; phone call with Caroline E. Reynolds to discuss class certification brief; pull quotes from depositions of Plaintiffs regarding relief sought. | 6.78 |
| 3 | Wit (13877) | 3/24/16 | Ramya Kasturi | Draft shell of motion to seal; draft motion to consolidate brief and request excess pages; draft declaration in support of motion to seal motion for class certification. | 4.88 |
| 3 | Wit (13877) | 3/25/16 | Ramya Kasturi | Research cases discussing statutory violation of ERISA as injury in itself for motion for class certification; meet with Jason S. Cowart to discuss class certification motion; e-mail Caroline E. Reynolds synthesis of research findings. | 3.03 |
| 3 | Wit (13877) | 3/31/16 | Ramya Kasturi | Call with Caroline E. Reynolds regarding new research assignments for reply brief and upcoming provider deposition; call with Andrew Caridas regarding provider deposition; read Wit provider deposition transcript in preparation for Tillitt provider deposition. | 1.30 |
| 3 | Wit (13877) | 4/13/16 | Ramya Kasturi | Phone call with Caroline E. Reynolds regarding motion to strike deposition testimony of Mary Beth Edwards; telephone conference with Jason S. Cowart, Andrew Caridas, Caroline E. Reynolds, and Meiram Bendat regarding alternative dispute resolution conference and strategy; review redacted copy of brief and motion to seal for filing. | 1.82 |
| 3 | Wit (13877) | 11/10/16 | Richard A. Kraus | Communicate with Caroline E. Reynolds about cases; read materials to get up to speed; also work on closely related Alexander case. | 3.60 |
| 3 | Alex (14026) | 11/10/16 | Richard A. Kraus | Communicate with Caroline E. Reynolds about cases; read materials to get up to speed; also work on closely related Wit case. | 3.60 |
| 3 | Wit (13877) | 11/15/16 | Richard A. Kraus | Review documents as part of discovery; communicate with Caroline E. Reynolds and Jason S. Cowart on research and document review; also work on closely related Alexander matter. | 3.75 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 3 | Alex (14026) | 11/15/16 | Richard A. Kraus | Review documents as part of discovery; communicate with Caroline E. Reynolds and Jason S. Cowart on research and document review; also work on closely related Alexander matter. | 3.75 |
| 3 | Wit (13877) | 11/17/16 | Richard A. Kraus | Read documents for document review for discovery; communicate with Caroline E. Reynolds about them; also work on closely related Alexander matter. | 1.75 |
| 3 | Alex (14026) | 11/17/16 | Richard A. Kraus | Read documents for document review for discovery; communicate with Caroline E. Reynolds about them; also work on closely related Wit matter. | 1.75 |
| 3 | Wit (13877) | 11/28/16 | Richard A. Kraus | Review documents for discovery; communicate with Meiram Bendat on length-of-stay benchmarks for Medicare and Medicaid versus private insurers; also work on closely related Alexander matter. | 3.75 |
| 3 | Alex (14026) | 11/28/16 | Richard A. Kraus | Review documents for discovery; communicate with Meiram Bendat on length-of-stay benchmarks for Medicare and Medicaid versus private insurers; also work on closely related Wit matter. | 3.75 |
| 3 | Wit (13877) | 11/29/16 | Richard A. Kraus | Read documents for document review; consult with Caroline E. Reynolds on meet-and-confer letter and length-of-stay data; also work on closely related Alexander matter. | 2.33 |
| 3 | Alex (14026) | 11/29/16 | Richard A. Kraus | Read documents for document review; consult with Caroline E. Reynolds on meet-and-confer letter and length-of-stay data; also work on closely related Wit matter. | 2.33 |
| 3 | Wit (13877) | 12/1/16 | Richard A. Kraus | Read documents for document review discovery; read draft notice plan and communicate with Caroline E. Reynolds about it; also work on closely related Alexander matter. | 3.75 |
| 3 | Alex (14026) | 12/1/16 | Richard A. Kraus | Read documents for document review discovery; read draft notice plan and communicate with Caroline E. Reynolds about it; also work on closely related Wit matter. | 3.75 |
| 3 | Wit (13877) | 12/2/16 | Richard A. Kraus | Research notice in class actions alleging an ongoing wrong and class closure in such cases; read documents for document review; also work on closely related Alexander matter. | 3.67 |
| 3 | Alex (14026) | 12/2/16 | Richard A. Kraus | Research notice in class actions alleging an ongoing wrong and class closure in such cases; read documents for document review; also work on closely related Wit matter. | 3.67 |
| 3 | Alex (14026) | 12/8/16 | Richard A. Kraus | Read documents for document review; research [redacted]; also work on closely related Wit matter. {redaction: mental impressions/legal strategy regarding class notice} | 1.95 |
| 3 | Wit (13877) | 12/8/16 | Richard A. Kraus | Read documents for document review; research [redacted]; also work on closely related Wit matter. {redaction: mental impressions/legal strategy regarding class notice} | 1.95 |
| 3 | Wit (13877) | 12/9/16 | Richard A. Kraus | Research cases for motion to approve notice plan; closely proofread class notices; also work on closely related Alexander matter. | 2.38 |
| 3 | Alex (14026) | 12/9/16 | Richard A. Kraus | Research cases for motion to approve notice plan; closely proofread class notices; also work on closely related Wit matter. | 2.38 |
| 3 | Wit (13877) | 12/14/16 | Richard A. Kraus | Read documents for document review; confer with Caroline E. Reynolds on document review; also work on closely related Alexander matter. | 2.00 |
| 3 | Alex (14026) | 12/14/16 | Richard A. Kraus | Read documents for document review; confer with Caroline E. Reynolds on document review; also work on closely related Wit matter. | 2.00 |
| 3 | Wit (13877) | 12/27/16 | Sara L. A. Lawson | Review Wit Complaint; review Alexander Complaint; review Order granting class certification. | 3.00 |
| 3 | Alex (14026) | 1/16/17 | Sara L. A. Lawson | Review documents; telephone conference with Caroline E. Reynolds regarding document review protocol; review and revise document review protocol. | 3.50 |
| 3 | Wit (13877) | 1/16/17 | Sara L. A. Lawson | Review documents; telephone conference with Caroline E. Reynolds regarding document review protocol; review and revise document review protocol. | 3.50 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 3 | Wit (13877) | 1/21/17 | Sara L. A. Lawson | Correspond with counsel regarding Relativity; correspond with Modus regarding database; review database. | 0.40 |
| 3 | Alex (14026) | 1/21/17 | Sara L. A. Lawson | Correspond with counsel regarding Relativity; correspond with Modus regarding database; review database. | 0.30 |
| 3 | Wit (13877) | 1/23/17 | Sara L. A. Lawson | Attention to correspondence from counsel regarding subpoena; correspond with Modus; correspond with Caroline E. Reynolds regarding Relativity. | 0.20 |
| 3 | Alex (14026) | 1/25/17 | Sara L. A. Lawson | Review and revise stipulation and declaration; telephone conference with Lori V. Duignan and Jer-Wei (Jay) Chen regarding document review; correspond with counsel regarding stipulation. | 0.40 |
| 3 | Wit (13877) | 1/25/17 | Sara L. A. Lawson | Review and revise stipulation and declaration; telephone conference with Lori V. Duignan and Jer-Wei (Jay) Chen regarding document review; correspond with counsel regarding stipulation. | 0.40 |
| 3 | Alex (14026) | 2/21/17 | Sara L. A. Lawson | Telephone conference with internal counsel team; review documents; correspond with counsel regarding same. | 0.75 |
| 3 | Wit (13877) | 2/21/17 | Sara L. A. Lawson | Telephone conference with internal counsel team; review documents; correspond with counsel regarding same. | 0.75 |
| 3 | Alex (14026) | 3/3/17 | Sara L. A. Lawson | Telephone conference with Caroline E. Reynolds regarding status; telephone conference with R. Krauss regarding document review; review correspondence from counsel. | 0.40 |
| 3 | Wit (13877) | 3/3/17 | Sara L. A. Lawson | Telephone conference with Caroline E. Reynolds regarding status; telephone conference with R. Krauss regarding document review; review correspondence from counsel. | 0.40 |
| 3 | Alex (14026) | 3/13/17 | Sara L. A. Lawson | Attention to correspondence from counsel regarding document questions; review UBH's supplemental interrogatory responses; review plaintiff's expert reports. | 1.60 |
| 3 | Wit (13877) | 3/13/17 | Sara L. A. Lawson | Attention to correspondence from counsel regarding document questions; review UBH's supplemental interrogatory responses; review plaintiff's expert reports. | 1.60 |
| 3 | Alex (14026) | 3/14/17 | Sara L. A. Lawson | Review UBH expert reports; review documents; attention to correspondence from Lori V. Duignan regarding evidence base. | 1.90 |
| 3 | Wit (13877) | 3/14/17 | Sara L. A. Lawson | Review UBH expert reports; review documents; attention to correspondence from Lori V. Duignan regarding evidence base. | 1.90 |
| 3 | Alex (14026) | 3/15/17 | Sara L. A. Lawson | Document review; telephone conference with document review team; attention to correspondence from counsel regarding document review. | 1.10 |
| 3 | Wit (13877) | 3/15/17 | Sara L. A. Lawson | Document review; telephone conference with document review team; attention to correspondence from counsel regarding document review. | 1.10 |
| 3 | Alex (14026) | 3/23/17 | Sara L. A. Lawson | Review correspondence from Caroline E. Reynolds and Adam Abelson regarding ERISA stipulation; attention to correspondence from counsel regarding key documents; correspond with contract attorney regarding document. | 1.00 |
| 3 | Wit (13877) | 3/23/17 | Sara L. A. Lawson | Review correspondence from Caroline E. Reynolds and Adam Abelson regarding ERISA stipulation; attention to correspondence from counsel regarding key documents; correspond with contract attorney regarding document. | 1.00 |
| 3 | Wit (13877) | 3/27/17 | Sara L. A. Lawson | Attention to correspondence from Caroline E. Reynolds regarding batches; telephone conference with Steven N. Herman regarding depositions; review documents. | 0.70 |
| 3 | Alex (14026) | 3/27/17 | Sara L. A. Lawson | Attention to correspondence from Caroline E. Reynolds regarding batches; telephone conference with Steven N. Herman regarding depositions; review documents. | 0.60 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 3 | Alex (14026) | 3/29/17 | Sara L. A. Lawson | Review documents to prepare for depositions; telephone conference with Richard A. Kraus and the document review team; attention to correspondence from counsel. | 3.50 |
| 3 | Wit (13877) | 3/29/17 | Sara L. A. Lawson | Review documents to prepare for depositions; telephone conference with Richard A. Kraus and the document review team; attention to correspondence from counsel. | 3.50 |
| 3 | Alex (14026) | 4/4/17 | Sara L. A. Lawson | Telephone conference with counsel regarding status; prepare for Bonfield deposition; travel to Scottsdale, AZ. | 3.00 |
| 3 | Wit (13877) | 4/4/17 | Sara L. A. Lawson | Telephone conference with counsel regarding status; prepare for Bonfield deposition; travel to Scottsdale, AZ. | 3.00 |
| 3 | Alex (14026) | 4/5/17 | Sara L. A. Lawson | Prepare for Bonfield deposition; depose Dr. Bonfield; confer with counsel post-deposition. | 4.50 |
| 3 | Wit (13877) | 4/5/17 | Sara L. A. Lawson | Prepare for Bonfield deposition; depose Dr. Bonfield; confer with counsel post-deposition. | 4.50 |
| 3 | Alex (14026) | 4/10/17 | Sara L. A. Lawson | Prepare for deposition of Lynn Wetherbee; attention to correspondence from counsel; travel to Minneapolis for Wetherbee deposition. | 4.75 |
| 3 | Wit (13877) | 4/10/17 | Sara L. A. Lawson | Prepare for deposition of Lynn Wetherbee; attention to correspondence from counsel; travel to Minneapolis for Wetherbee deposition. | 4.75 |
| 3 | Alex (14026) | 4/11/17 | Sara L. A. Lawson | Prepare for Wetherbee deposition in Minneapolis; depose Lynn Wetherbee; telephone conference with Caroline E. Reynolds regarding Wetherbee deposition and travel from Minneapolis to Tampa. | 6.25 |
| 3 | Wit (13877) | 4/11/17 | Sara L. A. Lawson | Prepare for Wetherbee deposition in Minneapolis; depose Lynn Wetherbee; telephone conference with Caroline E. Reynolds regarding Wetherbee deposition and travel from Minneapolis to Tampa. | 6.25 |
| 3 | Alex (14026) | 4/13/17 | Sara L. A. Lawson | Prepare for deposition of Dr. Martorana; attend deposition preparation of Dr. Plakun by telephone; prepare for deposition of Dr. Martorana. | 3.50 |
| 3 | Wit (13877) | 4/13/17 | Sara L. A. Lawson | Prepare for deposition of Dr. Martorana; attend deposition preparation of Dr. Plakun by telephone; prepare for deposition of Dr. Martorana. | 3.50 |
| 3 | Alex (14026) | 4/18/17 | Sara L. A. Lawson | Prepare for deposition of Dr. Martorana; telephone conference with counsel in connection with same; correspond with counsel regarding deposition. | 6.50 |
| 3 | Wit (13877) | 4/18/17 | Sara L. A. Lawson | Prepare for deposition of Dr. Martorana; telephone conference with counsel in connection with same; correspond with counsel regarding deposition. | 6.50 |
| 3 | Alex (14026) | 5/12/17 | Sara L. A. Lawson | Telephone conference with counsel regarding draft stipulations; review stipulations; review database to check for documents UBH says it produced. | 0.50 |
| 3 | Wit (13877) | 5/12/17 | Sara L. A. Lawson | Telephone conference with counsel regarding draft stipulations; review stipulations; review database to check for documents UBH says it produced. | 0.50 |
| 3 | Alex (14026) | 6/26/17 | Sara L. A. Lawson | Review UBH reply brief; correspond with counsel regarding same; correspond with counsel regarding trial preparation. | 0.40 |
| 3 | Wit (13877) | 6/26/17 | Sara L. A. Lawson | Review UBH reply brief; correspond with counsel regarding same; correspond with counsel regarding trial preparation. | 0.30 |
| 3 | Alex (14026) | 7/11/17 | Sara L. A. Lawson | Telephone conference with Caroline E. Reynolds and Kimberly Gainey regarding trial preparation; confer with Kim O'Brien regarding trial preparation project; correspond with Lori V. Duignan regarding same. | 0.50 |
| 3 | Wit (13877) | 7/11/17 | Sara L. A. Lawson | Telephone conference with Caroline E. Reynolds and Kimberly Gainey regarding trial preparation; confer with Kim O'Brien regarding trial preparation project; correspond with Lori V. Duignan regarding same. | 0.50 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 3 | Alex (14026) | 7/31/17 | Sara L. A. Lawson | Legal research regarding administrative record for potential motion in limine; telephone conference with Caroline E. Reynolds regarding same; telephone conference with Adam Abelson, Caroline E. Reynolds and staff regarding trial preparation. | 2.20 |
| 3 | Wit (13877) | 7/31/17 | Sara L. A. Lawson | Legal research regarding administrative record for potential motion in limine; telephone conference with Caroline E. Reynolds regarding same; telephone conference with Adam Abelson, Caroline E. Reynolds and staff regarding trial preparation. | 2.20 |
| 3 | Alex (14026) | 8/13/17 | Sara L. A. Lawson | Trial preparation regarding trial exhibit list; review transcript of summary judgment hearing; draft motion in limine regarding testimony about benefits denial. | 2.25 |
| 3 | Wit (13877) | 8/13/17 | Sara L. A. Lawson | Trial preparation regarding trial exhibit list; review transcript of summary judgment hearing; draft motion in limine regarding testimony about benefits denial. | 2.25 |
| 3 | Alex (14026) | 8/17/17 | Sara L. A. Lawson | Review documents (trial preparation); telephone conference with counsel regarding trial preparation tasks; confer with Caroline E. Reynolds regarding exhibit list. | 2.00 |
| 3 | Wit (13877) | 8/17/17 | Sara L. A. Lawson | Review documents (trial preparation); telephone conference with counsel regarding trial preparation tasks; confer with Caroline E. Reynolds regarding exhibit list. | 2.00 |
| 3 | Alex (14026) | 8/23/17 | Sara L. A. Lawson | Trial preparation (exhibit list review); correspond with counsel regarding same; confer with Adam Abelson and Caroline E. Reynolds regarding same. | 1.75 |
| 3 | Wit (13877) | 8/23/17 | Sara L. A. Lawson | Trial preparation (exhibit list review); correspond with counsel regarding same; confer with Adam Abelson and Caroline E. Reynolds regarding same. | 1.75 |
| 3 | Alex (14026) | 8/27/17 | Sara L. A. Lawson | Legal research regarding motion in limine; revise motion in limine; attention to correspondence from counsel regarding exhibit list and trial preparation. | 1.75 |
| 3 | Wit (13877) | 8/27/17 | Sara L. A. Lawson | Legal research regarding motion in limine; revise motion in limine; attention to correspondence from counsel regarding exhibit list and trial preparation. | 1.75 |
| 3 | Alex (14026) | 9/4/17 | Sara L. A. Lawson | Review and revise trial exhibit list; correspond with counsel regarding motion in limine; revise motion in limine. | 1.50 |
| 3 | Wit (13877) | 9/4/17 | Sara L. A. Lawson | Review and revise trial exhibit list; correspond with counsel regarding motion in limine; revise motion in limine. | 1.50 |
| 3 | Alex (14026) | 9/12/17 | Sara L. A. Lawson | Telephone conference with Adam Abelson regarding motion in limine and case status; review UBH motion in limine no. 2; review plaintiff and UBH trial briefs. | 1.20 |
| 3 | Wit (13877) | 9/12/17 | Sara L. A. Lawson | Telephone conference with Adam Abelson regarding motion in limine and case status; review UBH motion in limine no. 2; review plaintiff and UBH trial briefs. | 1.20 |
| 3 | Alex (14026) | 9/26/17 | Sara L. A. Lawson | Confer with Adam Abelson regarding joint motion to seal; attention to correspondence from counsel regarding same; review and confirm UBH redlines to joint motion to seal. | 0.25 |
| 3 | Wit (13877) | 9/26/17 | Sara L. A. Lawson | Confer with Adam Abelson regarding joint motion to seal; attention to correspondence from counsel regarding same; review and confirm UBH redlines to joint motion to seal. | 0.25 |
| 3 | Alex (14026) | 10/4/17 | Sara L. A. Lawson | Draft witness outline; review deposition transcript; revise witness outline. | 2.25 |
| 3 | Wit (13877) | 10/4/17 | Sara L. A. Lawson | Draft witness outline; review deposition transcript; revise witness outline. | 2.25 |
| 3 | Alex (14026) | 10/5/17 | Sara L. A. Lawson | Review deposition of Brian Muir; revise witness outline; review deposition of Cecilia Holdnak. | 1.00 |
| 3 | Wit (13877) | 10/5/17 | Sara L. A. Lawson | Review deposition of Brian Muir; revise witness outline; review deposition of Cecilia Holdnak. | 1.00 |
| 3 | Wit (13877) | 10/6/17 | Sara L. A. Lawson | Telephone conference with Adam Abelson and Caroline E. Reynolds regarding pre-trial conference and tasks; telephone conferences with Adam Abelson regarding task assignments; trial preparation - exhibits and witnesses. | 3.60 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 3 | Alex (14026) | 10/18/17 | Sara L. A. Lawson | Trial preparation (review daily transcript; telephone conference with counsel and expert consultant; review/revise exhibits and exhibit list). | 4.50 |
| 3 | Wit (13877) | 10/18/17 | Sara L. A. Lawson | Trial preparation (review daily transcript; telephone conference with counsel and expert consultant; review/revise exhibits and exhibit list). | 4.50 |
| 3 | Wit (13877) | 10/25/17 | Sara L. A. Lawson | Trial preparation (legal research and correspond with counsel regarding same; attention to correspondence from counsel regarding summary exhibit; telephone conference with counsel regarding same). | 3.50 |
| 3 | Alex (14026) | 11/1/17 | Sara L. A. Lawson | Trial preparation (look up information for Adam Abelson; telephone conference with Adam Abelson and Jason S. Cowart regarding same); review closings. | 1.00 |
| 3 | Wit (13877) | 11/1/17 | Sara L. A. Lawson | Trial preparation (look up information for Adam Abelson; telephone conference with Adam Abelson and Jason S. Cowart regarding same); review closings. | 1.00 |
| 3 | Alex (14026) | 11/27/17 | Sara L. A. Lawson | Telephone conference with Adam Abelson regarding post-trial brief; review and edit brief; correspond with Adam Abelson regarding same. | 2.00 |
| 3 | Wit (13877) | 11/27/17 | Sara L. A. Lawson | Telephone conference with Adam Abelson regarding post-trial brief; review and edit brief; correspond with Adam Abelson regarding same. | 2.00 |
| 3 | Wit (13877) | 10/21/15 | Scott A. Hanna | Meeting with C. Reynolds to discuss comparison of guideline language in denial letter; guideline utilized in case notes; and covered health service, medical necessity, and delegate language in COC/Plan for each sample in Wit Claim Sample. | 0.30 |
| 3 | Alex (14026) | 9/15/20 | William J. Murphy | Review and revise expert declaration; correspondence with team regarding revisions and issues; telephone conference with Ms. Harriman regarding declaration (time for all tasks split between Wit and Alexander matter). | 0.70 |
| 3 | Wit (13877) | 9/15/20 | William J. Murphy | Review and revise expert declaration; correspondence with team regarding revisions and issues; telephone conference with Ms. Harriman regarding declaration (time for all tasks split between Wit and Alexander matter). | 0.70 |
| 3 | Alex (14026) | 9/21/20 | William J. Murphy | Review Harriman draft declaration; telephone conference with Adam Abelson; telephone conference and correspondence with Ms. Harriman (time for all tasks split between Wit and Alexander matter). | 0.20 |
| 3 | Wit (13877) | 9/21/20 | William J. Murphy | Review Harriman draft declaration; telephone conference with Adam Abelson; telephone conference and correspondence with Ms. Harriman (time for all tasks split between Wit and Alexander matter). | 0.20 |
| **3 Total** | | | | | 2397.46 |
| 4 | Alex (14026) | 10/7/17 | Adam Abelson | Trial preparation (review and shorten deposition designations; review and compile trial exhibits for plaintiffs' case in chief witnesses; e-mails with experts; confer with team regarding various matters) (time for all tasks split evenly between Wit and Alexander cases). | 5.40 |
| 4 | Wit (13877) | 10/7/17 | Adam Abelson | Trial preparation (review and shorten deposition designations; review and compile trial exhibits for plaintiffs' case in chief witnesses; e-mails with experts; confer with team regarding various matters) (time for all tasks split evenly between Wit and Alexander cases). | 5.40 |
| 4 | Alex (14026) | 10/7/17 | Aitan D. Goelman | Participate in interview of potential summary witness; participate in team meetings; e-mail exchanges with team; prepare for meetings with expert witnesses. | 2.50 |
| 4 | Wit (13877) | 10/7/17 | Aitan D. Goelman | Participate in interview of potential summary witness; participate in team meetings; e-mail exchanges with team; prepare for meetings with expert witnesses. | 2.50 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 4 | Alex (14026) | 10/11/17 | Aitan D. Goelman | Confer with trial team; telephone call with potential witness; review exhibits; notes for cross-examination. | 5.00 |
| 4 | Wit (13877) | 10/11/17 | Aitan D. Goelman | Confer with trial team; telephone call with potential witness; review exhibits; notes for cross-examination. | 5.00 |
| 4 | Alex (14026) | 10/15/17 | Anant Kumar | Research issues surrounding possible exhaustion arguments from UBH; possible attempt to use deposition of uncalled expert; and expert disclosure discovery rules; send findings to Adam Abelson. | 2.00 |
| 4 | Wit (13877) | 10/15/17 | Anant Kumar | Research issues surrounding possible exhaustion arguments from UBH; possible attempt to use deposition of uncalled expert; and expert disclosure discovery rules; send findings to Adam Abelson. | 2.00 |
| 4 | Wit (13877) | 10/13/15 | Andrew Caridas | Review letter regarding privilege (HALF) (0.2); Correspondence regarding same (HALF) (0.2); Correspondence regarding standard of review and stipulation (HALF) (0.3); Correspondence with support staff regarding deposition materials (0.9). | 1.60 |
| 4 | Wit (13877) | 3/26/15 | Caroline E. Reynolds | Confer with April Ross and Andrew Caridas concerning claims sampling issues; confer with Jason S. Cowart and D. Brian Hufford regarding legal strategy issues concerning discovery; review list of fields for claims sample; e-mail to Andrew Caridas regarding same. | 3.90 |
| 4 | Wit (13877) | 4/10/15 | Caroline E. Reynolds | Draft supplemental interrogatory responses and review documents in connection with same; confer via e-mail with Andrew Caridas, Meiram Bendat regarding same; attend status hearing and prepare for same (1 of 2 hours - other half billed to Alexander case); return travel from San Francisco (4 of 8 hours - other half billed to Alexander case). | 8.00 |
| 4 | Alex (14026) | 7/28/15 | Caroline E. Reynolds | Conduct legal research regarding work product protection for client e-mails; draft memorandum to file regarding same; draft interrogatory responses for Klein and review documents in connection with same; draft letter to opposing counsel. | 4.40 |
| 4 | Alex (14026) | 7/31/15 | Caroline E. Reynolds | Draft discovery plan; conduct legal research and review documents in connection with same; confer with Meiram Bendat, Andrew Caridas, Jason S. Cowart regarding legal strategy issues and discovery matters. (Total time on Alexander and Wit cases was 5.40; half billed to each case.) | 2.70 |
| 4 | Wit (13877) | 7/31/15 | Caroline E. Reynolds | Draft discovery; conduct legal research and review documents in connection with same; confer with Meiram Bendat, Andrew Caridas, Jason S. Cowart regarding legal strategy issues and discovery matters. (Total time on Alexander and Wit cases was 5.40; half billed to each case). | 2.70 |
| 4 | Alex (14026) | 8/20/15 | Caroline E. Reynolds | Draft letter to opposing counsel regarding redactions for privilege and non-responsiveness; confer with team regarding same; confer with Jason S. Cowart, Andrew Caridas regarding discovery matters and legal strategy; review discovery plan (approximately half of total 5.3 hours billed to Alexander case and half to Wit case.) | 2.60 |
| 4 | Wit (13877) | 8/20/15 | Caroline E. Reynolds | Draft letter to opposing counsel regarding redactions for privilege and non-responsiveness; confer with team regarding same; confer with Jason S. Cowart, Andrew Caridas regarding discovery matters and legal strategy; revise discovery plan (approximately half of total 5.30 hours billed to Alexander case and half to Wit case.) | 2.70 |
| 4 | Alex (14026) | 8/27/15 | Caroline E. Reynolds | Confer with potential client ([redacted]) and follow up regarding same; confer with Andrew Caridas regarding case status and discovery plan; revise discovery plan; review documents. {redaction: PII} | 3.50 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 4 | Wit (13877) | 8/28/15 | Caroline E. Reynolds | Prepare list of topics for deposition preparation sessions; revise discovery plan; draft privilege log; confer with Meiram Bendat regarding legal strategy issues. | 4.40 |
| 4 | Wit (13877) | 9/10/15 | Caroline E. Reynolds | Draft document review plan; confer with S. Ashley O'Neill, Scott A. Hanna regarding same; review documents in connection with same; confer with team regarding discovery strategy and review correspondence in connection with same. | 5.00 |
| 4 | Alex (14026) | 9/11/15 | Caroline E. Reynolds | Attend meet and confer at Crowell Moring and review written discovery and correspondence in preparation for same (half of total 4.0 billed to each of Alexander and Wit cases); confer with Scott A. Hanna, Meiram Bendat regarding review of documents produced by UBH; attend meet and confer at Crowell Moring and review written discovery and correspondence in preparation for same and review documents in connection with same (approximately half of total .90 billed to each of Alexander and Wit cases); confer with [redacted] regarding potential addition as plaintiff in Alexander case. {redaction: PII} | 2.90 |
| 4 | Wit (13877) | 9/22/15 | Caroline E. Reynolds | Defend deposition of Cecilia Holdnak; meet with client to prepare for same; meet with client to follow up regarding same; confer via telephone with Meiram Bendat to discuss same. | 11.40 |
| 4 | Wit (13877) | 10/7/15 | Caroline E. Reynolds | Confer with Modus regarding access to database; meet with Meiram Bendat and Scott A. Hanna to discuss review of claim sample plans; confer with Jason S. Cowart regarding legal strategy issues; review and respond to e-mails from team members regarding discovery issues (half of total 2.80 hours billed to each of Alexander and Wit cases). | 1.40 |
| 4 | Wit (13877) | 10/8/15 | Caroline E. Reynolds | Review notes and update discovery plan and task list; confer with Andrew Caridas regarding discovery issues; confer via e-mail and telephone conference with Ramya Kasturi regarding objections to UBH privilege log (half of total 3.60 hours for first three items billed to each of Alexander and Wit cases); draft deposition preparation outline for Lori Flanzraich. | 2.20 |
| 4 | Alex (14026) | 10/16/15 | Caroline E. Reynolds | Finalize privilege log and forward to Andrew Caridas for review; confer with Lisa Neff regarding travel arrangements for Tucson/Salt Lake city trip; review discovery plan and draft memoranda regarding legal strategy issues concerning discovery; draft e-mail to opposing counsel regarding potential stipulations (half of 3.60 hours for latter two tasks billed to each of Alexander and Wit cases). | 2.70 |
| 4 | Alex (14026) | 10/21/15 | Caroline E. Reynolds | Review documents for Alexander interrogatory responses; prepare for depositions; review and update discovery plan; confer with Andrew Caridas regarding discovery issues. | 4.40 |
| 4 | Alex (14026) | 10/23/15 | Caroline E. Reynolds | Review documents and transcripts in preparation for deposition; complete deposition preparation binder for Gary Alexander; confer with Jason S. Cowart and D. Brian Hufford regarding class definition and draft follow up e-mail regarding same; serve Muir's authorization for release of information on opposing counsel. | 4.20 |
| 4 | Wit (13877) | 10/26/15 | Caroline E. Reynolds | Attend deposition of Sierra Tucson; preparation and follow up regarding same; review transcript of Holdnak deposition; confer via telephone with Meiram Bendat regarding claim sample. | 11.30 |
| 4 | Alex (14026) | 11/2/15 | Caroline E. Reynolds | Review Driscoll file and confer via e-mail with Meiram Bendat regarding same; draft 30(b)(6) notice to UBH; review discovery plan; confer via e-mail with Ramya Kasturi, Scott A. Hanna (about half the total 2.90 hours for the latter three items billed to each of Alexander and Wit cases). | 1.80 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 4 | Alex (14026) | 11/9/15 | Caroline E. Reynolds | Confer with Jason S. Cowart, Andrew Caridas regarding case status and legal strategy; confer with April Ross concerning expert report deadline and stipulations; review documents in connection with case management tasks; revise and send retainer letters to potential new clients (total of 3.20 hours split evenly between Alexander and Wit cases). | 1.60 |
| 4 | Alex (14026) | 11/10/15 | Caroline E. Reynolds | Confer with Andrew Caridas regarding case status and discovery matters; analyze index of guidelines produced by UBH and e-mail team regarding same; e-mail client regarding review of transcript; attend to discovery matters (total of 5.8 hours split approximately evenly between Alexander and Wit matters). | 2.90 |
| 4 | Wit (13877) | 11/10/15 | Caroline E. Reynolds | Confer with Andrew Caridas regarding case status and discovery matters; analyze index of guidelines produced by UBH and e-mail team regarding same; e-mail client regarding review of transcript; attend to discovery matters (total of 5.8 hours split approximately evenly between Alexander and Wit matters). | 2.90 |
| 4 | Wit (13877) | 11/17/15 | Caroline E. Reynolds | Confer with Ramya Kasturi regarding motion to compel; confer with Andrew Caridas regarding discovery matters; revise discovery requests; begin drafting letter to opposing counsel regarding expert report (total of 4.40 hours split approximately evenly between Alexander and Wit cases). | 2.20 |
| 4 | Alex (14026) | 11/17/15 | Caroline E. Reynolds | Confer with Ramya Kasturi regarding motion to compel; confer with Andrew Caridas regarding discovery matters; revise discovery requests; begin drafting letter to opposing counsel regarding expert report (total of 4.40 hours split approximately evenly between Alexander and Wit cases). | 2.20 |
| 4 | Alex (14026) | 11/18/15 | Caroline E. Reynolds | Revise motion to compel and confer via e-mail with Ramya Kasturi regarding same; confer via e-mail with opposing counsel regarding preliminary injunction; review letter from opposing counsel regarding plaintiffs; objections to discovery requests (total of 2.90 hours split approximately evenly between Alexander and Wit cases). | 1.40 |
| 4 | Wit (13877) | 11/18/15 | Caroline E. Reynolds | Revise motion to compel and confer via e-mail with Ramya Kasturi regarding same; confer via e-mail with opposing counsel regarding preliminary injunction; review letter from opposing counsel regarding plaintiffs; objections to discovery requests (total of 2.90 hours split approximately evenly between Alexander and Wit cases). | 1.50 |
| 4 | Alex (14026) | 12/21/15 | Caroline E. Reynolds | Confer with Jason S. Cowart regarding case status and strategy issues; confer with Ramya Kasturi regarding reply in support of motion to compel; confer with Andrew Caridas regarding proposed intervenor complaints; review and analyze OP sample and guideline documents (approximately half of total 5.10 hours billed to each of Alexander and Wit cases). | 2.60 |
| 4 | Wit (13877) | 12/21/15 | Caroline E. Reynolds | Confer with Jason S. Cowart regarding case status and strategy issues; confer with Ramya Kasturi regarding reply in support of motion to compel; confer with Andrew Caridas regarding proposed intervenor complaints; review and analyze OP sample and guideline documents (approximately half of total 5.10 hours billed to each of Alexander and Wit cases). | 2.50 |
| 4 | Alex (14026) | 1/28/16 | Caroline E. Reynolds | Finalize outline for 30(b)(6) deposition; take deposition; review and suggest revisions to reply in support of motion to intervene; return travel from Dallas, Texas (half of total 16.40 hours billed to each of Alexander and Wit cases). | 8.20 |
| 4 | Wit (13877) | 1/28/16 | Caroline E. Reynolds | Finalize outline for 30(b)(6) deposition; take deposition; review and suggest revisions to reply in support of motion to intervene; return travel from Dallas, Texas (half of total 16.40 hours billed to each of Alexander and Wit cases). | 8.20 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 4 | Alex (14026) | 2/9/16 | Caroline E. Reynolds | Take deposition of Lin Zhu; preparation and follow-up regarding same; return travel from Philadelphia; confer with Meiram Bendat, Ramya Kasturi regarding depositions and legal strategy (about half of total 9.70 hours billed to each of Alexander and Wit cases). | 4.90 |
| 4 | Wit (13877) | 2/9/16 | Caroline E. Reynolds | Take deposition of Lin Zhu; preparation and follow-up regarding same; return travel from Philadelphia; confer with Meiram Bendat, Ramya Kasturi regarding depositions and legal strategy (about half of total 9.70 hours billed to each of Alexander and Wit cases). | 4.80 |
| 4 | Alex (14026) | 2/15/16 | Caroline E. Reynolds | Revise document review protocol and send same to staff attorney review team; review transcript of Alhuwalia deposition; confer with Meiram Bendat, Jason S. Cowart regarding legal strategy issues; confer with Ramya Kasturi, team regarding Allchin deposition (about half of total 5.70 hours billed to each of Alexander and Wit cases). | 2.80 |
| 4 | Wit (13877) | 2/15/16 | Caroline E. Reynolds | Revise document review protocol and send same to staff attorney review team; review transcript of Alhuwalia deposition; confer with Meiram Bendat, Jason S. Cowart regarding legal strategy issues; confer with Ramya Kasturi, team regarding Allchin deposition (about half of total 5.70 hours billed to each of Alexander and Wit cases). | 2.90 |
| 4 | Alex (14026) | 2/24/16 | Caroline E. Reynolds | Review Brennecke and Triana transcripts; draft e-mail to opposing counsel regarding follow up requests for documents; prepare for meet and confer call; confer with Andrew Caridas regarding legal strategy matters (approximately half of total 5.90 hours billed to each of Alexander and Wit cases). | 2.90 |
| 4 | Wit (13877) | 2/24/16 | Caroline E. Reynolds | Review Brennecke and Triana transcripts; draft e-mail to opposing counsel regarding follow up requests for documents; prepare for meet and confer call; confer with Andrew Caridas regarding legal strategy matters (approximately half of total 5.90 hours billed to each of Alexander and Wit cases). | 3.00 |
| 4 | Alex (14026) | 2/25/16 | Caroline E. Reynolds | Review draft stipulation regarding claim sampling process and discuss same with Andrew Caridas; draft class certification brief; conduct legal research in connection with same; participate in meet and confer call with UBH counsel (half of total 4.20 hours billed to each of Alexander and Wit cases). | 2.10 |
| 4 | Wit (13877) | 2/25/16 | Caroline E. Reynolds | Review draft stipulation regarding claim sampling process and discuss same with Andrew Caridas; draft class certification brief; conduct legal research in connection with same; participate in meet and confer call with UBH counsel (half of total 4.20 hours billed to each of Alexander and Wit cases). | 2.10 |
| 4 | Alex (14026) | 3/3/16 | Caroline E. Reynolds | Draft class certification brief; prepare exhibits in connection with same; meet with new members of staff attorney review team; confer with Ramya Kasturi regarding legal research questions (approximately half of total 10.10 hours billed to each of Alexander and Wit cases). | 5.00 |
| 4 | Wit (13877) | 3/3/16 | Caroline E. Reynolds | Draft class certification brief; prepare exhibits in connection with same; meet with new members of staff attorney review team; confer with Ramya Kasturi regarding legal research questions (approximately half of total 10.10 hours billed to each of Alexander and Wit cases). | 5.10 |
| 4 | Alex (14026) | 3/11/16 | Caroline E. Reynolds | Draft class certification brief; prepare exhibits in connection with same; confer with Ramya Kasturi regarding same; confer with Jason S. Cowart and Andrew Caridas regarding discovery strategy issues (approximately half of total 4.70 hours billed to each of Alexander and Wit cases). | 2.40 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 4 | Wit (13877) | 3/11/16 | Caroline E. Reynolds | Draft class certification brief; prepare exhibits in connection with same; confer with Ramya Kasturi regarding same; confer with Jason S. Cowart and Andrew Caridas regarding discovery strategy issues (approximately half of total 4.70 hours billed to each of Alexander and Wit cases). | 2.30 |
| 4 | Alex (14026) | 3/23/16 | Caroline E. Reynolds | Draft class certification brief; prepare exhibits in connection with same; conduct legal research in connection with same; confer with team regarding same (approximately half of total 6.50 hours billed to each of Alexander and Wit cases). | 3.30 |
| 4 | Wit (13877) | 3/23/16 | Caroline E. Reynolds | Draft class certification brief; prepare exhibits in connection with same; conduct legal research in connection with same; confer with team regarding same (approximately half of total 6.50 hours billed to each of Alexander and Wit cases). | 3.20 |
| 4 | Alex (14026) | 3/24/16 | Caroline E. Reynolds | Draft class certification brief; prepare exhibits in connection with same; conduct legal research in connection with same; confer with team regarding same (approximately half of total 10.60 hours billed to each of Alexander and Wit cases). | 5.30 |
| 4 | Wit (13877) | 3/24/16 | Caroline E. Reynolds | Draft class certification brief; prepare exhibits in connection with same; conduct legal research in connection with same; confer with team regarding same (approximately half of total 10.60 hours billed to each of Alexander and Wit cases). | 5.30 |
| 4 | Alex (14026) | 3/25/16 | Caroline E. Reynolds | Draft class certification brief; prepare exhibits in connection with same; conduct legal research in connection with same; confer with Jason S. Cowart, Ramya Kasturi regarding same (approximately half of total 12.30 hours billed to each of Alexander and Wit cases). | 6.20 |
| 4 | Wit (13877) | 3/25/16 | Caroline E. Reynolds | Draft class certification brief; prepare exhibits in connection with same; conduct legal research in connection with same; confer with Jason S. Cowart, Ramya Kasturi regarding same (approximately half of total 12.30 hours billed to each of Alexander and Wit cases). | 6.10 |
| 4 | Alex (14026) | 3/26/16 | Caroline E. Reynolds | Draft class certification brief; prepare exhibits in connection with same; conduct legal research in connection with same; confer with Jason S. Cowart, Ramya Kasturi, Andrew Caridas regarding same (approximately half of total 13.40 hours billed to each of Alexander and Wit cases). | 6.70 |
| 4 | Wit (13877) | 3/26/16 | Caroline E. Reynolds | Draft class certification brief; prepare exhibits in connection with same; conduct legal research in connection with same; confer with Jason S. Cowart, Ramya Kasturi, Andrew Caridas regarding same (approximately half of total 13.40 hours billed to each of Alexander and Wit cases). | 6.70 |
| 4 | Alex (14026) | 3/27/16 | Caroline E. Reynolds | Draft class certification brief; prepare exhibits in connection with same; conduct legal research in connection with same; confer with Jason S. Cowart, Ramya Kasturi, Andrew Caridas regarding same (approximately half of total 10.10 hours billed to each of Alexander and Wit cases). | 5.00 |
| 4 | Wit (13877) | 3/27/16 | Caroline E. Reynolds | Draft class certification brief; prepare exhibits in connection with same; conduct legal research in connection with same; confer with Jason S. Cowart, Ramya Kasturi, Andrew Caridas regarding same (approximately half of total 10.10 hours billed to each of Alexander and Wit cases). | 5.10 |
| 4 | Alex (14026) | 3/28/16 | Caroline E. Reynolds | Draft class certification brief; prepare exhibits in connection with same; conduct legal research in connection with same; confer with team regarding same (approximately half of total 14.00 hours billed to each of Alexander and Wit cases). | 7.00 |
| 4 | Wit (13877) | 3/28/16 | Caroline E. Reynolds | Draft class certification brief; prepare exhibits in connection with same; conduct legal research in connection with same; confer with team regarding same (approximately half of total 14.00 hours billed to each of Alexander and Wit cases). | 7.00 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 4 | Alex (14026) | 4/13/16 | Caroline E. Reynolds | Confer with Ramya Kasturi regarding preparation for class certification reply; confer with Jason S. Cowart, team regarding ADR; participate in ADR call; follow up conversation with Andrew Caridas regarding same (approximately half of total 2.50 hours billed to each of Wit and Alexander cases). | 1.20 |
| 4 | Wit (13877) | 4/13/16 | Caroline E. Reynolds | Confer with Ramya Kasturi regarding preparation for class certification reply; confer with Jason S. Cowart, team regarding ADR; participate in ADR call; follow up conversation with Andrew Caridas regarding same (approximately half of total 2.50 hours billed to each of Wit and Alexander cases). | 1.30 |
| 4 | Alex (14026) | 5/12/16 | Caroline E. Reynolds | Finalize reply in support of class certification; finalize exhibits and declarations in support of same; conduct legal research and review documents in connection with same; confer with team regarding same (approximately half of total 10.70 hours billed to each of Alexander and Wit cases). | 5.40 |
| 4 | Wit (13877) | 5/12/16 | Caroline E. Reynolds | Finalize reply in support of class certification; finalize exhibits and declarations in support of same; conduct legal research and review documents in connection with same; confer with team regarding same (approximately half of total 10.70 hours billed to each of Alexander and Wit cases). | 5.30 |
| 4 | Alex (14026) | 7/21/16 | Caroline E. Reynolds | Review draft stipulation proposed by UBH; confer via telephone with April Ross, Dan Moylan; e-mail team regarding same; confer with Jason S. Cowart regarding same (about half of total 2.1 billed to each of Alexander and Wit cases). | 1.00 |
| 4 | Wit (13877) | 7/21/16 | Caroline E. Reynolds | Review draft stipulation proposed by UBH; confer via telephone with April Ross, Dan Moylan; e-mail team regarding same; confer with Jason S. Cowart regarding same (about half of total 2.1 billed to each of Alexander and Wit cases). | 1.10 |
| 4 | Alex (14026) | 8/29/16 | Caroline E. Reynolds | Confer with Nina J. Falvello regarding merits-related document review; review cases and draft outline in preparation for oral argument on motion for class certification; confer with Andrew Caridas regarding discovery issues; confer with Dan Moylan regarding Urban deposition (half of total 1.80 hours billed to each of Alexander and Wit cases). | 0.90 |
| 4 | Wit (13877) | 8/29/16 | Caroline E. Reynolds | Confer with Nina J. Falvello regarding merits-related document review; review cases and draft outline in preparation for oral argument on motion for class certification; confer with Andrew Caridas regarding discovery issues; confer with Dan Moylan regarding Urban deposition (half of total 1.80 hours billed to each of Alexander and Wit cases). | 0.90 |
| 4 | Alex (14026) | 9/5/16 | Caroline E. Reynolds | Review materials and case law in preparation for oral argument; prepare outlines in connection with same; confer with Meiram Bendat in preparation for same; prepare and send demonstratives and other materials for same (about half of total 4.70 hours billed to each of Alexander and Wit cases). | 2.30 |
| 4 | Wit (13877) | 9/5/16 | Caroline E. Reynolds | Review materials and case law in preparation for oral argument; prepare outlines in connection with same; confer with Meiram Bendat in preparation for same; prepare and send demonstratives and other materials for same (about half of total 4.70 hours billed to each of Alexander and Wit cases). | 2.40 |
| 4 | Alex (14026) | 9/6/16 | Caroline E. Reynolds | Review materials and case law in preparation for oral argument; confer with Jason S. Cowart, Meiram Bendat in preparation for same; prepare demonstratives for same; travel to San Francisco, CA (half of total 13 hours billed to each of Alexander and Wit cases). | 6.50 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 4 | Wit (13877) | 9/6/16 | Caroline E. Reynolds | Review materials and case law in preparation for oral argument; confer with Jason S. Cowart, Meiram Bendat in preparation for same; prepare demonstratives for same; travel to San Francisco, CA (half of total 13 hours billed to each of Alexander and Wit cases). | 6.50 |
| 4 | Alex (14026) | 9/9/16 | Caroline E. Reynolds | Meet and confer with Nate Bualat; follow up conversation with Andrew Caridas regarding same; review and analyze documents relating to merits; attention to case management (half of total 1.50 hours billed to each of Alexander and Wit cases). | 0.80 |
| 4 | Wit (13877) | 9/9/16 | Caroline E. Reynolds | Meet and confer with Nate Bualat; follow up conversation with Andrew Caridas regarding same; review and analyze documents relating to merits; attention to case management (half of total 1.50 hours billed to each of Alexander and Wit cases). | 0.70 |
| 4 | Alex (14026) | 9/12/16 | Caroline E. Reynolds | Review and analyze documents and e-mails in connection with merits; confer with team regarding legal strategy and discovery needed for merits; follow up conversations with Andrew Caridas, Jason S. Cowart and Meiram Bendat; confer via e-mail with Marty Himeles regarding document review (half of total 5.80 hours billed to each of Wit and Alexander cases). | 2.90 |
| 4 | Wit (13877) | 9/12/16 | Caroline E. Reynolds | Review and analyze documents and e-mails in connection with merits; confer with team regarding legal strategy and discovery needed for merits; follow up conversations with Andrew Caridas, Jason S. Cowart and Meiram Bendat; confer via e-mail with Marty Himeles regarding document review (half of total 5.80 hours billed to each of Wit and Alexander cases). | 2.90 |
| 4 | Alex (14026) | 9/13/16 | Caroline E. Reynolds | Review and analyze documents relating to merits; confer with Anthony maul regarding same; confer with Andrew Caridas regarding new discovery requests; confer with Grant & Eisenhoffer regarding class cert oral argument (half of total 5.2 hours billed to each of Alexander and Wit cases). | 2.60 |
| 4 | Wit (13877) | 9/13/16 | Caroline E. Reynolds | Review and analyze documents relating to merits; confer with Anthony maul regarding same; confer with Andrew Caridas regarding new discovery requests; confer with Grant & Eisenhoffer regarding class cert oral argument (half of total 5.2 hours billed to each of Alexander and Wit cases). | 2.60 |
| 4 | Alex (14026) | 9/21/16 | Caroline E. Reynolds | Review order granting motion for class certification; participate in conference call with litigation team regarding draft discovery requests; confer with Andrew Caridas regarding same; review final requests (total 3.40 hours split evenly between Alexander and Wit cases). | 1.70 |
| 4 | Wit (13877) | 9/21/16 | Caroline E. Reynolds | Review order granting motion for class certification; participate in conference call with litigation team regarding draft discovery requests; confer with Andrew Caridas regarding same; review final requests (total 3.40 hours split evenly between Alexander and Wit cases). | 1.70 |
| 4 | Alex (14026) | 10/18/16 | Caroline E. Reynolds | Review and analyze merits-related documents; confer with Meiram Bendat regarding same; participate in meet and confer with opposing counsel regarding UBH's interrogatory responses; follow up conversation with Andrew Caridas regarding same (total 3.60 hours split between Wit and Alexander cases). | 1.80 |
| 4 | Wit (13877) | 10/18/16 | Caroline E. Reynolds | Review and analyze merits-related documents; confer with Meiram Bendat regarding same; participate in meet and confer with opposing counsel regarding UBH's interrogatory responses; follow up conversation with Andrew Caridas regarding same (total 3.60 hours split between Wit and Alexander cases). | 1.80 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 4 | Alex (14026) | 10/31/16 | Caroline E. Reynolds | Draft statement of case section of answer to Rule 23(f) petition; confer with Carl S. Kravitz, Jason S. Cowart regarding same; participate in conference call with Dr. Plakun; follow up conversation with team regarding same (total 5.40 hours split between Wit and Alexander cases). | 2.70 |
| 4 | Wit (13877) | 10/31/16 | Caroline E. Reynolds | Draft statement of case section of answer to Rule 23(f) petition; confer with Carl S. Kravitz, Jason S. Cowart regarding same; participate in conference call with Dr. Plakun; follow up conversation with team regarding same (total 5.40 hours split between Wit and Alexander cases). | 2.70 |
| 4 | Alex (14026) | 11/2/16 | Caroline E. Reynolds | Draft answer to Rule 23(f) petition; discuss same with team; conduct legal research regarding same; participate in meet and confer call with opposing counsel and prepare for same (total of 7.20 hours split between Wit and Alexander cases). | 3.60 |
| 4 | Wit (13877) | 11/2/16 | Caroline E. Reynolds | Draft answer to Rule 23(f) petition; discuss same with team; conduct legal research regarding same; participate in meet and confer call with opposing counsel and prepare for same (total of 7.20 hours split between Wit and Alexander cases). | 3.60 |
| 4 | Alex (14026) | 11/29/16 | Caroline E. Reynolds | Draft letter to Nate Bualat following up on meet and confer, including search term proposal; confer with Richard A. Kraus, Andrew Caridas, Meiram Bendat regarding same; confer with Jeffrey Dahl regarding class administrator proposal; conduct legal research regarding notice plan (total of 6.10 hours split between Alexander and Wit cases). | 3.00 |
| 4 | Wit (13877) | 11/29/16 | Caroline E. Reynolds | Draft letter to Nate Bualat following up on meet and confer, including search term proposal; confer with Richard A. Kraus, Andrew Caridas, Meiram Bendat regarding same; confer with Jeffrey Dahl regarding class administrator proposal; conduct legal research regarding notice plan (total of 6.10 hours split between Alexander and Wit cases). | 3.10 |
| 4 | Alex (14026) | 12/9/16 | Caroline E. Reynolds | Revise and finalize motion for approval of notice plan and all accompanying exhibits; confer with opposing counsel, Jason S. Cowart, Richard A. Kraus, Adam Abelson, Lori V. Duignan regarding same; confer with Jeffrey Dahl regarding retention as class administrator, content of notice; conduct conference call with Class Representatives (total of 8.30 hours split between Alexander and Wit cases). | 4.10 |
| 4 | Wit (13877) | 12/9/16 | Caroline E. Reynolds | Revise and finalize motion for approval of notice plan and all accompanying exhibits; confer with opposing counsel, Jason S. Cowart, Richard A. Kraus, Adam Abelson, Lori V. Duignan regarding same; confer with Jeffrey Dahl regarding retention as class administrator, content of notice; conduct conference call with Class Representatives (total of 8.30 hours split between Alexander and Wit cases). | 4.20 |
| 4 | Alex (14026) | 12/12/16 | Caroline E. Reynolds | Confer with Nell Zora Peyser regarding drafting subpoena to UHC; review documents for merits purposes; review letter from UBH counsel concerning discovery issues; address case management and staffing issues (total of 3.70 hours split between Alexander and Wit cases). | 1.80 |
| 4 | Wit (13877) | 12/12/16 | Caroline E. Reynolds | Confer with Nell Zora Peyser regarding drafting subpoena to UHC; review documents for merits purposes; review letter from UBH counsel concerning discovery issues; address case management and staffing issues (total of 3.70 hours split between Alexander and Wit cases). | 1.90 |
| 4 | Alex (14026) | 12/14/16 | Caroline E. Reynolds | Review documents for merits; confer with Jason S. Cowart regarding same; follow up regarding document review management and staffing issues (total of 3.60 hours split between Alexander and Wit cases); confer with Gary Alexander regarding case status and prospects for settlement. | 2.40 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 4 | Alex (14026) | 12/28/16 | Caroline E. Reynolds | Review documents in connection with preparation of merits case; search DOL database for Form 5500 filings; prepare assignments for staff attorney team to conduct searches; confer with Meiram Bendat, Adam Abelson regarding legal strategy issues (total of 3.40 hours split between Alexander and Wit cases). | 1.70 |
| 4 | Wit (13877) | 12/28/16 | Caroline E. Reynolds | Review documents in connection with preparation of merits case; search DOL database for Form 5500 filings; prepare assignments for staff attorney team to conduct searches; confer with Meiram Bendat, Adam Abelson regarding legal strategy issues (total of 3.40 hours split between Alexander and Wit cases). | 1.70 |
| 4 | Alex (14026) | 6/16/17 | Caroline E. Reynolds | Finalize opposition to motion for summary judgment, declaration and exhibits in support of same; and motion to seal in connection with same; confer with Adam Abelson, Lori V. Duignan, Jason S. Cowart, Carl S. Kravitz, Steven N. Herman regarding same; confer with Adam Abelson regarding class notice issues (total 13.60 hours for all tasks split between Wit and Alexander cases). | 6.80 |
| 4 | Wit (13877) | 6/16/17 | Caroline E. Reynolds | Finalize opposition to motion for summary judgment, declaration and exhibits in support of same; and motion to seal in connection with same; confer with Adam Abelson, Lori V. Duignan, Jason S. Cowart, Carl S. Kravitz, Steven N. Herman regarding same; confer with Adam Abelson regarding class notice issues (total 13.60 hours for all tasks split between Wit and Alexander cases). | 6.80 |
| 4 | Alex (14026) | 9/3/17 | Caroline E. Reynolds | Draft findings of fact and conclusions of law; revise trial brief; confer with Adam Abelson and Carl S. Kravitz regarding trial strategy; confer via e-mail with team regarding trial preparation tasks (total of 9.00 Hours split between Alexander and Wit cases). | 4.50 |
| 4 | Wit (13877) | 9/3/17 | Caroline E. Reynolds | Draft findings of fact and conclusions of law; revise trial brief; confer with Adam Abelson and Carl S. Kravitz regarding trial strategy; confer via e-mail with team regarding trial preparation tasks (total of 9.00 Hours split between Alexander and Wit cases). | 4.50 |
| 4 | Alex (14026) | 9/7/17 | Caroline E. Reynolds | Confer with team, opposing counsel regarding removal of inadvertently disclosed material and preparation of motions to seal; meet with trial team regarding trial strategy issues; review and designate responses to interrogatories and requests for admission; confer with class representatives regarding trial preparation (total of 5.20 hours split between Alexander and Wit cases). | 2.60 |
| 4 | Wit (13877) | 9/7/17 | Caroline E. Reynolds | Confer with team, opposing counsel regarding removal of inadvertently disclosed material and preparation of motions to seal; meet with trial team regarding trial strategy issues; review and designate responses to interrogatories and requests for admission; confer with class representatives regarding trial preparation (total of 5.20 hours split between Alexander and Wit cases). | 2.60 |
| 4 | Alex (14026) | 9/9/17 | Caroline E. Reynolds | Prepare confirmation of witness availability; confer via e-mail and phone with trial team members regarding same; review Patterson transcript to finalize designations; review and revise exhibit list and working exhibit index (total of 8.50 hours split between and Wit cases). | 4.20 |
| 4 | Wit (13877) | 9/9/17 | Caroline E. Reynolds | Prepare confirmation of witness availability; confer via e-mail and phone with trial team members regarding same; review Patterson transcript to finalize designations; review and revise exhibit list and working exhibit index (total of 8.50 hours split between and Wit cases). | 4.30 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 4 | Alex (14026) | 9/10/17 | Caroline E. Reynolds | Review Beaty and Patterson transcripts to finalize deposition designations; review UBH's pretrial filings; revise exhibit list; confer with Adam Abelson regarding trial preparation (total of 5.00 hours split between Alexander and Wit cases). | 2.50 |
| 4 | Wit (13877) | 9/10/17 | Caroline E. Reynolds | Review Beaty and Patterson transcripts to finalize deposition designations; review UBH's pretrial filings; revise exhibit list; confer with Adam Abelson regarding trial preparation (total of 5.00 hours split between Alexander and Wit cases). | 2.50 |
| 4 | Alex (14026) | 9/11/17 | Caroline E. Reynolds | Review Patterson, Urban and Bridge transcripts to finalize deposition designations; confer with Aitan D. Goelman, Adam Abelson regarding legal strategies concerning witnesses and designations; revise exhibit list, review exhibits, and confer with Lori V. Duignan regarding same; confer with Jason S. Cowart, Meiram Bendat regarding trial and settlement strategy (total of 12.80 hours split between Alexander and Wit cases). | 6.40 |
| 4 | Wit (13877) | 9/11/17 | Caroline E. Reynolds | Review Patterson, Urban and Bridge transcripts to finalize deposition designations; confer with Aitan D. Goelman, Adam Abelson regarding legal strategies concerning witnesses and designations; revise exhibit list, review exhibits, and confer with Lori V. Duignan regarding same; confer with Jason S. Cowart, Meiram Bendat regarding trial and settlement strategy (total of 12.80 hours split between Alexander and Wit cases). | 6.40 |
| 4 | Alex (14026) | 9/12/17 | Caroline E. Reynolds | Review transcripts to designate testimony; confer with Jason S. Cowart, Carl S. Kravitz, Adam Abelson regarding settlement negotiations, trial preparation; meet with trial team regarding order of proof; review and revise trial plan in preparation for same (total of 10.50 hours split between Alexander and Wit cases). | 5.20 |
| 4 | Wit (13877) | 9/12/17 | Caroline E. Reynolds | Review transcripts to designate testimony; confer with Jason S. Cowart, Carl S. Kravitz, Adam Abelson regarding settlement negotiations, trial preparation; meet with trial team regarding order of proof; review and revise trial plan in preparation for same (total of 10.50 hours split between Alexander and Wit cases). | 5.30 |
| 4 | Alex (14026) | 9/13/17 | Caroline E. Reynolds | Review transcripts to designate testimony; confer with team regarding trial strategy and trial preparation issues; confer with Jason S. Cowart, Carl S. Kravitz, and team regarding settlement negotiations; confer with Dr. Plakun regarding trial preparation (total of 13.60 hours split between Alexander and Wit cases). | 6.80 |
| 4 | Wit (13877) | 9/13/17 | Caroline E. Reynolds | Review transcripts to designate testimony; confer with team regarding trial strategy and trial preparation issues; confer with Jason S. Cowart, Carl S. Kravitz, and team regarding settlement negotiations; confer with Dr. Plakun regarding trial preparation (total of 13.60 hours split between Alexander and Wit cases). | 6.80 |
| 4 | Alex (14026) | 9/15/17 | Caroline E. Reynolds | Participate in witness preparation call with David Haffner (1.00 hour billed to Alexander case only); confer with team regarding trial strategy; review deposition, interrogatory and answer designations; review exhibits in connection with same (total of 9.30 hours split between Alexander and Wit cases). | 5.60 |
| 4 | Wit (13877) | 9/15/17 | Caroline E. Reynolds | Participate in witness preparation calls with Brian Muir, Brandt Pfeifer, Linda Tillitt, Lori Estrin, and David and Natasha Wit (5.00 hours billed to Wit case only); confer with team regarding trial strategy; review deposition, interrogatory and answer designations; review exhibits in connection with same (total of 9.30 hours split between Alexander and Wit cases). | 9.70 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 4 | Alex (14026) | 9/24/17 | Caroline E. Reynolds | Finalize objections to UBH's deposition and discovery response designations; prepare counter-designations regarding same; confer with Adam Abelson regarding same; confer with Lori V. Duignan, Nina J. Falvello regarding trial exhibits (total of 12.00 hours split between Alexander and Wit cases). | 6.00 |
| 4 | Wit (13877) | 9/24/17 | Caroline E. Reynolds | Finalize objections to UBH's deposition and discovery response designations; prepare counter-designations regarding same; confer with Adam Abelson regarding same; confer with Lori V. Duignan, Nina J. Falvello regarding trial exhibits (total of 12.00 hours split between Alexander and Wit cases). | 6.00 |
| 4 | Alex (14026) | 10/4/17 | Caroline E. Reynolds | Travel to San Francisco (including 4 hours of work on plane); prepare for pretrial conference; confer with team regarding trial strategy; begin set up of trial work room at hotel (total of 12.80 hours split between Alexander and Wit cases). | 6.40 |
| 4 | Wit (13877) | 10/4/17 | Caroline E. Reynolds | Travel to San Francisco (including 4 hours of work on plane); prepare for pretrial conference; confer with team regarding trial strategy; begin set up of trial work room at hotel (total of 12.80 hours split between Alexander and Wit cases). | 6.40 |
| 4 | Alex (14026) | 10/5/17 | Caroline E. Reynolds | Attend pretrial conference; prepare for same; confer with team regarding trial strategy issues; prepare for trial (total of 9.50 hours split between Alexander and Wit cases). | 4.70 |
| 4 | Wit (13877) | 10/5/17 | Caroline E. Reynolds | Attend pretrial conference; prepare for same; confer with team regarding trial strategy issues; prepare for trial (total of 9.50 hours split between Alexander and Wit cases). | 4.80 |
| 4 | Wit (13877) | 1/10/14 | D. Brian Hufford | E-mails with Meiram Bendat regarding plaintiff meetings; review and analyze plaintiff files; research underlying claims; research class issues. | 1.80 |
| 4 | Wit (13877) | 1/15/14 | D. Brian Hufford | Meeting with Meiram Bendat, Ellen D. Marcus, Rachel Cotton regarding potential new mental healthcare cases; discuss same with Jason S. Cowart; follow-up e-mails; research claims. | 6.50 |
| 4 | Wit (13877) | 1/27/14 | D. Brian Hufford | Telephone conference with David Wit regarding claims; review/analyze Wit documents regarding claims; research regarding complaint; analyze United policies regarding residential care guidelines. | 2.30 |
| 4 | Wit (13877) | 2/17/14 | D. Brian Hufford | Review Patton Boggs letter regarding parity law; research regarding same; research ERISA claims and remedies; research associational standing. | 1.20 |
| 4 | Wit (13877) | 2/20/14 | D. Brian Hufford | Telephone call with Meiram Bendat regarding residential claims; research ERISA/parity law claims; telephone with potential plaintiff; review documents regarding same. | 2.20 |
| 4 | Wit (13877) | 2/21/14 | D. Brian Hufford | Telephone with Meiram Bendat regarding claims; review/analyze plaintiff documents regarding same; research complaint; review/analyze United coverage guidelines. | 1.40 |
| 4 | Wit (13877) | 3/19/14 | D. Brian Hufford | Telephone call with potential plaintiff; review/analyze documents regarding same; research ERISA issues and remedies; review documents for other plaintiffs regarding same. | 1.60 |
| 4 | Wit (13877) | 3/25/14 | D. Brian Hufford | Review/edit draft complaint; review/analyze plaintiff documents regarding same; research ERISA/Parity Law claims; analyze United Level of Care Guidelines. | 2.60 |
| 4 | Wit (13877) | 3/27/14 | D. Brian Hufford | Review/analyze plaintiff documents; telephone call with potential plaintiffs regarding claims; research/edit complaint; telephone call with co-counsel regarding strategy. | 2.20 |
| 4 | Wit (13877) | 3/30/14 | D. Brian Hufford | Review draft complaint; analyze plaintiff documents regarding same; research ERISA claims for complaint, including for breach of fiduciary duty and co-fiduciary duty; edit complaint, draft class definitions and new claims. | 2.80 |
| 4 | Wit (13877) | 4/7/14 | D. Brian Hufford | Research/edit complaint; research regarding ERISA claims and remedies; review plaintiff files; telephone call with potential new plaintiffs and review documents regarding same. | 2.40 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 4 | Wit (13877) | 4/24/14 | D. Brian Hufford | Various telephone calls with co-counsel regarding claims; review/analyze plaintiffs documents; review/analyze draft complaint; research underling claims. | 1.80 |
| 4 | Wit (13877) | 4/28/14 | D. Brian Hufford | Telephone call with co-counsel regarding strategy, complaint; review/edit complaint, power of attorney; review/analyze plaintiff documents regarding claims; research ERISA issues. | 0.75 |
| 4 | Wit (13877) | 5/1/14 | D. Brian Hufford | Various e-mails regarding underlying claims; draft retainers; review/analyze plaintiff documents regarding underlying claims; research underlying ERISA issues. | 3.40 |
| 4 | Wit (13877) | 5/12/14 | D. Brian Hufford | Review correspondence regarding Bendat/Wit retainer; telephone calls regarding same; review complaint; research claims. | 2.20 |
| 4 | Wit (13877) | 6/23/14 | D. Brian Hufford | Review correspondence regarding Wit medical records; various e-mails regarding same; review/analyze documents for potential new plaintiffs; research regarding amended complaint. | 2.20 |
| 4 | Wit (13877) | 7/7/14 | D. Brian Hufford | Review/analyze documents relating to potential new plaintiffs; research underlying claims; research for amended complaint; telephone call with co-counsel regarding status. | 1.50 |
| 4 | Wit (13877) | 7/9/14 | D. Brian Hufford | Analyze Schneiderman settlement regarding parity law issues; review Meiram Bendat's e-mail to New York AG office concerning IRO issues; research same; review/analyze new plaintiff documents. | 2.20 |
| 4 | Wit (13877) | 7/23/14 | D. Brian Hufford | Telephone call with team regarding strategy; review/analyze plaintiff documents regarding amended complaint; review/research regarding transfer motion; telephone call with defendants concerning schedule. | 2.30 |
| 4 | Wit (13877) | 7/25/14 | D. Brian Hufford | Telephone call with Jason S. Cowart and Meiram Bendat concerning strategy and scheduling issues; review/analyze proposed schedule; review documents relating to new plaintiffs and amended complaint; review research concerning transfer issues. | 3.25 |
| 4 | Wit (13877) | 7/31/14 | D. Brian Hufford | Review/analyze draft complaint; review plaintiff documents regarding same; research underlying issues; analyze motion to dismiss regarding same. | 1.75 |
| 4 | Wit (13877) | 8/1/14 | D. Brian Hufford | Review/analyze draft complaint; meeting with Jason S. Cowart to discuss strategy; review plaintiff documents regarding same; research. | 2.75 |
| 4 | Wit (13877) | 8/7/14 | D. Brian Hufford | Review/edit amended complaint; review motion to dismiss papers regarding same; research underlying issues; review United policies regarding mental health care. | 2.75 |
| 4 | Wit (13877) | 8/15/14 | D. Brian Hufford | Telephone call with team concerning strategy; review/edit opposition to motion to transfer; review/edit draft complaint; review/analyze plaintiff documents and research regarding same. | 3.25 |
| 4 | Alex (14026) | 11/28/14 | D. Brian Hufford | Review/edit draft complaint; review related plaintiff and plan documents; analyze same; research underlying claims. | 2.75 |
| 4 | Alex (14026) | 12/1/14 | D. Brian Hufford | Meeting with team to discuss draft complaint; review/analyze draft complaint; review/analyze plaintiff documents relating to same; research underlying issues. | 3.25 |
| 4 | Alex (14026) | 12/5/14 | D. Brian Hufford | Telephone call with potential new plaintiff; review/analyze documents concerning same; research claims; research class issues. | 2.25 |
| 4 | Wit (13877) | 12/15/14 | D. Brian Hufford | Review consultant agreement; review discovery papers; research class issues; research issues on related cases with Alexander. | 1.50 |
| 4 | Alex (14026) | 12/16/14 | D. Brian Hufford | Telephone call with potential new plaintiff; review/analyze documents regarding same; research claims; research class/remedy issues. | 1.80 |
| 4 | Alex (14026) | 12/17/14 | D. Brian Hufford | Telephone call with potential new plaintiff; review/analyze documents regarding same; research underlying claims; research class issues. | 2.40 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 4 | Alex (14026) | 1/5/15 | D. Brian Hufford | Review material from potential new plaintiff; e-mails concerning same; research underlying claims, ERISA remedies and class issues; review/analyze United guidelines concerning outpatient services, review case law concerning same. | 2.30 |
| 4 | Wit (13877) | 1/16/15 | D. Brian Hufford | Telephone call with potential plaintiff; review/analyze documents relating to same; research claims; review/analyze United case file and related length of stay guidelines. | 1.40 |
| 4 | Wit (13877) | 1/28/15 | D. Brian Hufford | Meeting with team to discuss strategy concerning legal theories and ERISA claims; review documents relating to same; research underlying issues; various e-mails relating to same. | 1.50 |
| 4 | Wit (13877) | 2/26/15 | D. Brian Hufford | Review documents from potential new plaintiffs; research underlying claims; review/research concerning UBH coverage guidelines; review UBH claim files regarding plaintiffs and application of policies. | 1.25 |
| 4 | Alex (14026) | 2/28/15 | D. Brian Hufford | Review Motion to Dismiss reply; research same; review complaint regarding same; review Wit motion to dismiss decision regarding same. | 1.20 |
| 4 | Wit (13877) | 3/17/15 | D. Brian Hufford | Telephone call with team concerning discovery strategy; follow-up calls after meet-and-confer; review discovery requests and related correspondence; research concerning UBH guidelines and generally accepted standards. | 2.40 |
| 4 | Wit (13877) | 3/20/15 | D. Brian Hufford | Research standard of review for breach of fiduciary duty claim; e-mails concerning same; review documents relating to potential new plaintiff; research ERISA issues. | 1.40 |
| 4 | Wit (13877) | 4/3/15 | D. Brian Hufford | Review correspondence relating to discovery issues; research ERISA remedies for breach of fiduciary duty; review documents relating to potential new plaintiff; telephone call concerning same. | 1.25 |
| 4 | Wit (13877) | 4/24/15 | D. Brian Hufford | Telephone call with potential plaintiffs; review/analyze plaintiff documents; research class issues; research ERISA remedies. | 1.40 |
| 4 | Wit (13877) | 5/29/15 | D. Brian Hufford | Review correspondence relating to necessary disclosure forms from plaintiffs; telephone call with plaintiff concerning same; review United documents; research class/merits issues. | 1.80 |
| 4 | Wit (13877) | 6/1/15 | D. Brian Hufford | Review e-mails concerning confidentiality and medical records; telephone call with plaintiff concerning same; telephone call with potential new plaintiff concerning ongoing litigation; research claims. | 2.20 |
| 4 | Wit (13877) | 6/5/15 | D. Brian Hufford | Review United documents; analyze documents relating to potential new plaintiffs; research same; review/analyze medical necessity guidelines for RTC. | 1.75 |
| 4 | Wit (13877) | 6/11/15 | D. Brian Hufford | Review correspondence on access to personnel records; research same; review correspondence on open discovery issues; research class issues and relief under ERISA. | 1.40 |
| 4 | Wit (13877) | 6/12/15 | D. Brian Hufford | Review/analyze Wisconsin decision reversing RTC denial; research related litigations; research generally accepted standards; review plaintiff documents concerning denials. | 1.50 |
| 4 | Wit (13877) | 6/25/15 | D. Brian Hufford | Review/analyze plaintiff summary and related documents concerning potential new claims; review plan documents concerning same; [redacted]; research [redacted]. {redaction: mental impressions/legal strategy} | 2.25 |
| 4 | Wit (13877) | 6/25/15 | D. Brian Hufford | Telephone call with potential plaintiff; review/analyze plaintiff documents concerning same; review United coverage policies; research claims. | 1.30 |
| 4 | Wit (13877) | 7/22/15 | D. Brian Hufford | Review documents relating to new plaintiff; research ERISA appeals/remedies; research class issues; review/analyze United documents. | 1.80 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 4 | Wit (13877) | 7/28/15 | D. Brian Hufford | Review/analyze documents for potential plaintiff; research underlying claims and [redacted]; review key United documents; research ERISA remedies and class issues. {redaction: mental impressions/legal strategy} | 1.80 |
| 4 | Wit (13877) | 9/3/15 | D. Brian Hufford | Telephone call with potential new plaintiff; review/analyze documents concerning same; research ERISA claims/remedies; review UBH documents. | 1.80 |
| 4 | Wit (13877) | 9/24/15 | D. Brian Hufford | Review/analyze United documents relating to internal guidelines; research class issues and ERISA remedies; review deposition transcripts; telephone call with providers concerning status and strategy in litigation. | 1.60 |
| 4 | Wit (13877) | 10/7/15 | D. Brian Hufford | Review discovery requests; research class issues; review deposition summaries; research underlying claims. | 1.30 |
| 4 | Wit (13877) | 10/14/15 | D. Brian Hufford | Review documents for potential new plaintiff; research [redacted]; meeting with team concerning discovery plan and strategy; review United deposition transcripts and key documents. {redaction: mental impressions/legal strategy} | 1.70 |
| 4 | Wit (13877) | 10/23/15 | D. Brian Hufford | Telephone call with team concerning strategy, class definition and discovery; review/analyze United documents concerning partial denials; research class issues; review/analyze deposition transcripts regarding merits issues. | 1.80 |
| 4 | Wit (13877) | 10/26/15 | D. Brian Hufford | Review/analyze deposition transcripts, United documents; research underlying claims; review documents relating to potential new plaintiff; research [redacted].{redaction: mental impressions/legal strategy} | 2.20 |
| 4 | Wit (13877) | 11/16/15 | D. Brian Hufford | Telephone call with team to discuss strategy; research same; review/analyze draft requests to admit/interrogatories/document requests; review prior correspondence concerning pending discovery requests. | 1.20 |
| 4 | Wit (13877) | 12/10/15 | D. Brian Hufford | Conference call with team to discuss strategy and discovery issues; review/analyze outstanding correspondence relating to open issues; review draft motion to intervene and complaint; review/analyze plaintiff documents concerning claims. | 1.80 |
| 4 | Wit (13877) | 1/13/16 | D. Brian Hufford | Telephone call with provider concerning legal claims and status; research potential claims relating to putative class; review draft interrogatory responses; various e-mails concerning same. | 1.25 |
| 4 | Wit (13877) | 1/19/16 | D. Brian Hufford | Telephone call with team concerning interrogatory responses and class motion; review draft responses; research class issues; review/analyze UBH documents and coverage guidelines regarding class claims. | 1.60 |
| 4 | Wit (13877) | 1/25/16 | D. Brian Hufford | Review/analyze URAC guidelines in comparison to UBH guidelines; various e-mails concerning same; research class issues in advance of class motion; review deposition transcripts relating to same. | 1.80 |
| 4 | Wit (13877) | 1/26/16 | D. Brian Hufford | Review UBH documents relating to guidelines and policies; various e-mails concerning same; research state law mandates and impact on ERISA claims; research preemption issues. | 1.25 |
| 4 | Wit (13877) | 2/4/16 | D. Brian Hufford | Review/analyze deposition transcript of UBH expert; draft memo concerning same; review other deposition transcripts concerning class issues; research same. | 1.20 |
| 4 | Wit (13877) | 2/10/16 | D. Brian Hufford | Review documents relating to potential class members; review/analyze plaintiffs' documents relating to same; research fiduciary duty claims and potential remedies; telephone call with team concerning legal strategy. | 2.40 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 4 | Wit (13877) | 2/25/16 | D. Brian Hufford | Lunch meeting with counsel concerning United mental health claims; review/analyze plaintiff documents relating to same; research underlying issues relating to United litigation; review/analyze UBH documents. | 1.80 |
| 4 | Wit (13877) | 3/4/16 | D. Brian Hufford | Review correspondence relating to confidentiality designations, various e-mails concerning same; review deposition transcripts and UBH documents relating to merits/class issues; research same; telephone call with potential new plaintiff concerning UBH denials and legal claims. | 1.60 |
| 4 | Wit (13877) | 3/16/16 | D. Brian Hufford | Meeting with team concerning class motion and related strategy; review prior filings concerning same; review/edit draft class certification brief; research underlying issues concerning same. | 1.40 |
| 4 | Alex (14026) | 3/17/16 | D. Brian Hufford | Research relating to class issues; telephone call with potential class member; review/analyze documents relating to same; research ERISA remedies and class issues. | 1.60 |
| 4 | Wit (13877) | 3/30/16 | D. Brian Hufford | Review plaintiff/United documents relating to denials; research ERISA remedies; telephone call with consultant relating to generally accepted standards; research same. | 1.40 |
| 4 | Wit (13877) | 4/14/16 | D. Brian Hufford | Review materials relating to attorney general actions to enforce parity; various e-mails relating to [redacted]; review/analyze United guidelines and generally accepted standards; analyze new standards for "subacute" care and research impact on pending case.{redaction: mental impressions/legal strategy} | 1.60 |
| 4 | Alex (14026) | 4/14/16 | D. Brian Hufford | Review/analyze e-mail and related documents from potential new plaintiff; research United billing policies regarding "extended" sessions and failure to pay for reduced coverage; research underlying legal claims; telephone call with potential plaintiff concerning status and related claims. | 1.40 |
| 4 | Wit (13877) | 4/28/16 | D. Brian Hufford | Review/analyze new 11th Class Certification for impact on class motion; review/analyze court filings concerning same; review documents relating to UBH guidelines; various e-mails concerning interview with clients. | 1.30 |
| 4 | Wit (13877) | 4/29/16 | D. Brian Hufford | Review/analyze United opposition to class certification; research cases cited by United and responsive cases; draft memorandum relating to reply brief; telephone call with team concerning class motion and reply. | 5.60 |
| 4 | Wit (13877) | 5/4/16 | D. Brian Hufford | Conference with team concerning class reply papers; review/analyze United papers concerning same; research underlying legal issues; draft memorandum concerning ERISA remedies and class issues. | 2.40 |
| 4 | Alex (14026) | 5/5/16 | D. Brian Hufford | Review/analyze documents from potential class member relating to United psychotherapy denials; research billing practices and CPT codes; draft memorandum relating to relevant to class action; research class issues for reply. | 1.80 |
| 4 | Wit (13877) | 5/6/16 | D. Brian Hufford | Review/analyze reply to class certification motion; review/analyze United opposition papers concerning same; research related legal issues; telephone call with team concerning strategy for reply. | 1.20 |
| 4 | Alex (14026) | 5/6/16 | D. Brian Hufford | Review/analyze United papers in opposition to class certification; review/analyze draft reply concerning same; review/analyze documents from potential plaintiff concerning ongoing denials; research legal issues. | 1.40 |
| 4 | Wit (13877) | 6/16/16 | D. Brian Hufford | Telephone call from potential new plaintiff; research underlying legal issues; review/analyze correspondence relating to privilege logs; review/analyze deposition transcripts relating to merits. | 1.30 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 4 | Alex (14026) | 6/20/16 | D. Brian Hufford | Review/analyze documents from potential new plaintiff concerning United policies and denials relating to outpatient services; research billing policies and legal issues concerning same; review/analyze plaintiff documents and class filings regarding merits; research ERISA remedies. | 2.20 |
| 4 | Wit (13877) | 8/11/16 | D. Brian Hufford | Review/analyze correspondence relating to discovery issues and stipulation; review/analyze key documents concerning underlying claims and merits; telephone call with potential plaintiff concerning claims; review/analyze documents concerning same. | 1.80 |
| 4 | Alex (14026) | 9/3/16 | D. Brian Hufford | Review/analyze motion to dismiss; analyze complaint relating to same; review/analyze documents relating to potential new plaintiffs for first amended complaint; various e-mails concerning same. | 1.80 |
| 4 | Wit (13877) | 9/12/16 | D. Brian Hufford | Review/analyze UBH documents relating to coverage guidelines and affordability issues; telephone call with team to discuss merits discovery and strategy; review outstanding document requests; research [redacted].{redaction: mental impressions/legal strategy} | 2.40 |
| 4 | Wit (13877) | 9/15/16 | D. Brian Hufford | Review/analyze UBH documents; telephone call with co-counsel regarding same and strategy; review/analyze class certification oral argument; research ERISA remedies. | 1.10 |
| 4 | Wit (13877) | 9/26/16 | D. Brian Hufford | Review/analyze Evolve complaint against California regulators regarding relevance to litigation; review/analyze deposition transcripts relating to merits issues; review correspondence concerning discovery issues; research generally accepted standards and ERISA remedies. | 1.40 |
| 4 | Wit (13877) | 9/27/16 | D. Brian Hufford | Telephone call with potential class member; review/analyze documents relating to same; draft memo relating to legal implications; telephone call with press concerning class certification decision. | 1.20 |
| 4 | Wit (13877) | 9/30/16 | D. Brian Hufford | Review/analyze motion for reconsideration/Rule 23(f) petition; research underlying legal issues concerning same; analyze class certification decision concerning same; review/analyze Milliman report concerning coverage guidelines. | 1.60 |
| 4 | Wit (13877) | 10/7/16 | D. Brian Hufford | Review/analyze draft opposition to motion for reconsideration relating to class certification brief; research underlying legal issues; review/analyze documents relating to potential new plaintiffs and preliminary injunction issues; research same. | 1.80 |
| 4 | Wit (13877) | 10/17/16 | D. Brian Hufford | Review/analyze documents relating to potential new class representative; research underlying claims concerning same; review/analyze draft expert reports on merits; research ERISA remedies. | 1.25 |
| 4 | Wit (13877) | 10/20/16 | D. Brian Hufford | Review/analyze UBH documents relating to coverage guidelines and merits issues; research ERISA remedies; telephone call with potential class member concerning case and available remedies; telephone call with co-counsel concerning strategy. | 2.25 |
| 4 | Wit (13877) | 11/8/16 | D. Brian Hufford | Review/analyze proposed e-mail for claims administrator on class notice; review/analyze documents relating to potential new plaintiff concerning United denials; review/analyze guidelines concerning same; research underlying legal issues. | 1.40 |
| 4 | Wit (13877) | 11/22/16 | D. Brian Hufford | Review/analyze key documents for merits issues and remedies; review/analyze correspondence relating to experts; review/edit opposition to request for reply in Rule 23(f) petition; review/research relating to UBH's petition. | 1.40 |
| 4 | Wit (13877) | 12/22/16 | D. Brian Hufford | Discussed with team members concerning discovery issues and identification of ERISA plans, and merits/trial strategy; review UBH documents relating to conflicts of interest and generally accepted guidelines; researched ERISA remedies; reviewed/analyzed new discovery requests. | 1.60 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 4 | Wit (13877) | 1/25/17 | D. Brian Hufford | Reviewed/analyzed draft correspondence relating to settlement; researched generally accepted guidelines and related underlying legal issues; researched use of a monitor as an ERISA remedy; reviewed/analyzed documents relating to class member concerning denial of RTC care. | 1.40 |
| 4 | Wit (13877) | 1/27/17 | D. Brian Hufford | Reviewed/analyzed trial plan; reviewed/analyzed UBH documents regarding underlying merits claims; researched ERISA remedies, including use of monitor to oversee reprocessing; reviewed/analyzed correspondence relating to discovery issues. | 1.10 |
| 4 | Wit (13877) | 1/31/17 | D. Brian Hufford | Conference call with team to discuss discovery and strategy; reviewed/analyzed UBH documents relating to merits and ERISA remedies; researched underlying legal issues; telephone call with outside counsel concerning litigation and potential other class members. | 1.30 |
| 4 | Wit (13877) | 2/12/17 | D. Brian Hufford | Reviewed/analyzed United documents relating to utilization review and internal guidelines; conference call with co-counsel concerning strategy; reviewed/analyzed documents relating to potential new plaintiff; researched underlying legal issues. | 1.20 |
| 4 | Wit (13877) | 2/13/17 | D. Brian Hufford | Conference call with team concerning settlement meeting and potential claims relating to use of medical necessity reviews; reviewed/analyzed documents concerning same; researched underlying legal issues; reviewed/analyzed court's new scheduling order and related correspondence. | 1.60 |
| 4 | Wit (13877) | 2/14/17 | D. Brian Hufford | Reviewed/analyzed correspondence relating to settlement; reviewed/analyzed UBH guidelines and other guidelines for purposes of settlement issues; researched underlying issues concerning ERISA remedies; conference call with team on status and claims. | 1.30 |
| 4 | Wit (13877) | 2/15/17 | D. Brian Hufford | Flew from New York to California for mediation; reviewed/analyzed correspondence and documents relating to settlement; researched/analyzed case law on ERISA remedies; reviewed/analyzed UBH documents/drafted expert reports regarding guidelines. | 6.50 |
| 4 | Wit (13877) | 2/16/17 | D. Brian Hufford | Prepared for/attend mediation with UBH; met with team concerning same; researched underlying issues and review/analyze documents concerning same; return flight from California to New York. | 8.50 |
| 4 | Wit (13877) | 2/19/17 | D. Brian Hufford | Reviewed/analyzed UBH documents relating to ASAM and other guidelines; researched underlying legal issues and ERISA remedies; various e-mails concerning same; researched potential parity law claims. | 1.10 |
| 4 | Wit (13877) | 3/3/17 | D. Brian Hufford | Reviewed/analyzed draft response brief on opt-out issues; reviewed/analyzed prior court filings regarding same; researched underlying legal issues; reviewed/analyzed documents relating to expert reports. | 1.40 |
| 4 | Wit (13877) | 3/13/17 | D. Brian Hufford | Reviewed/analyzed UBH's expert reports; compare with plaintiffs' expert reports; various e-mails/calls with team concerning same; researched underlying legal issues. | 1.30 |
| 4 | Wit (13877) | 3/17/17 | D. Brian Hufford | Reviewed/analyzed expert reports and exhibits; reviewed/analyzed UBH documents relating to internal guidelines; telephone call with potential class member concerning claims; researched underlying legal issues. | 1.30 |
| 4 | Wit (13877) | 3/30/17 | D. Brian Hufford | Reviewed/analyzed UBH documents relating to plan documents and medical necessity and related correspondence; reviewed/analyzed UBH documents relating to ASAM and related correspondence; researched merits issues regarding remedies; conference call with Court on settlement issues. | 2.40 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 4 | Wit (13877) | 4/4/17 | D. Brian Hufford | Reviewed/analyzed UBH documents regarding guidelines; reviewed/analyzed correspondence relating to discovery and upcoming depositions; reviewed/analyzed correspondence relating to stip on ERISA plans; researched issues concerning identification of ERISA plans and class issues. | 1.40 |
| 4 | Alex (14026) | 4/18/17 | D. Brian Hufford | Reviewed/analyzed deposition transcripts; reviewed/analyzed expert reports; reviewed/analyzed correspondence concerning same; researched legal issues relating to trial and merits. | 1.20 |
| 4 | Wit (13877) | 6/22/17 | D. Brian Hufford | Correspondence relating to class notice and trial summary for plaintiffs; researched legal issues relating to merits and ERISA remedies; telephone call with potential class member concerning status and legal issues; reviewed/analyzed documents relating to class claims. | 1.60 |
| 4 | Alex (14026) | 6/26/17 | D. Brian Hufford | Meeting with team to discuss calls from class members concerning notice; reviewed/analyzed notice and Q&A concerning same; research ERISA remedies; reviewed/analyzed legal memorandum relating to parameters for reprocessing under ERISA. | 1.60 |
| 4 | Wit (13877) | 6/27/17 | D. Brian Hufford | Reviewed/analyzed correspondence from class members; reviewed/edited draft script concerning responses; telephone call with attorney concerning related case; reviewed/analyzed legal memorandum relating to tolling under ERISA and recent Supreme Court decision. | 1.80 |
| 4 | Alex (14026) | 6/27/17 | D. Brian Hufford | Telephone calls with class members concerning case and status; reviewed/analyzed legal memorandum relating to non-named class members; reviewed/analyzed trial issues; researched same. | 1.40 |
| 4 | Wit (13877) | 7/10/17 | D. Brian Hufford | Reviewed/analyzed [redacted]; reviewed/analyzed documents relating to [redacted]; conference call with team to discuss same; researched ERISA remedies. {redaction: mental impressions/settlement strategy} | 1.40 |
| 4 | Wit (13877) | 8/14/17 | D. Brian Hufford | Reviewed/analyzed summary judgment decision; various e-mails concerning same; researched legal issues relating to trial and appeal issues; telephone call with third party counsel concerning litigation and legal issues. | 1.20 |
| 4 | Wit (13877) | 8/17/17 | D. Brian Hufford | Participated in conference call with mediator concerning settlement; reviewed/analyzed United chart concerning response to settlement demand; various e-mails concerning same; legal research concerning trial issues. | 1.80 |
| 4 | Wit (13877) | 9/11/17 | D. Brian Hufford | Conference call with mediator concerning settlement; meeting with team concerning same; reviewed/analyzed pre-trial filings/motions; researched same. | 1.40 |
| 4 | Wit (13877) | 10/6/17 | D. Brian Hufford | Reviewed correspondence regarding trial strategy; reviewed/analyzed grid on UBH LOCGs and CDGs; telephone call from outside counsel concerning litigation and legal issues; reviewed/analyzed correspondence from class members concerning class claims. | 1.40 |
| 4 | Wit (13877) | 11/1/17 | D. Brian Hufford | Reviewed/analyzed trial transcripts; various e-mails concerning same; analyzed materials concerning post-trial briefs; researched same. | 1.40 |
| 4 | Wit (13877) | 1/26/18 | D. Brian Hufford | Reviewed/analyzed post trial briefs regarding reply brief; research relating to same; various e-mails concerning same; drafted analysis of relevant case law concerning reply. | 1.40 |
| 4 | Wit (13877) | 1/31/18 | D. Brian Hufford | Reviewed/analyzed draft of reply post-trial brief; reviewed/analyzed United brief; researched underlying legal issues; meeting/telephone call with team to discuss same. | 1.40 |
| 4 | Wit (13877) | 2/8/18 | D. Brian Hufford | Reviewed/analyzed draft reply post trial brief; e-mails detailing suggestions; reviewed/analyzed UBH post trial brief concerning same; researched underlying issues concerning remedies. | 1.10 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 4 | Wit (13877) | 3/26/18 | D. Brian Hufford | Conference call with co-counsel and Kennedy Forum regarding potential decision and post-trial actions; reviewed/analyzed documents from class member concerning UBH denials and related issues; telephone call regarding same; researched scope of potential injunctive relief. | 1.60 |
| 4 | Wit (13877) | 10/23/18 | D. Brian Hufford | Review/analyze [redacted]; various e-mails with team concerning [redacted]; research relating to post-trial submissions; review/analyze documents relating to claims asserted by class members. {Redactions: mental impressions/ legal strategies} | 1.20 |
| 4 | Wit (13877) | 4/18/19 | D. Brian Hufford | Telephone call with providers concerning trial and potential involvement of clients; review/analyze documents concerning same; review comments on United response to trial; research legal issues relating to ERISA remedies. | 1.40 |
| 4 | Wit (13877) | 5/4/19 | D. Brian Hufford | Review/analyze UBH motion to decertify the class; research underlying legal issues relating to opposition; various emails concerning same; research relating to remedies and appeal issues. | 1.10 |
| 4 | Wit (13877) | 6/14/19 | D. Brian Hufford | Review/analyze United's opposition brief on potential remedies; review/analyze plaintiffs' brief concerning same; research underlying legal issues; telephone call with outside counsel relating to potential class member. | 1.20 |
| 4 | Wit (13877) | 6/21/19 | D. Brian Hufford | Review/analyze briefs relating to remedies; research underlying legal issues concerning same; emails concerning same; telephone call with outside counsel relating to status and potential remedies. | 1.10 |
| 4 | Wit (13877) | 6/27/19 | D. Brian Hufford | Meeting with team to discuss remedies issues; review/analyze briefs concerning same; research underlying legal issues; telephone call from outside counsel relating to status and potential class member claims. | 0.90 |
| 4 | Wit (13877) | 7/11/19 | D. Brian Hufford | Emails/calls with mental health community relating to reply remedies brief; call with media relating to same; various emails relating to strategy concerning remedies and appeals; research appeals-related issues. | 1.25 |
| 4 | Wit (13877) | 7/24/19 | D. Brian Hufford | Review/edit draft opposition to writ of certiorari; review/analyze United's brief concerning same; research underlying legal issues; review/analyze documents from putative class member concerning claims. | 0.90 |
| 4 | Wit (13877) | 9/16/19 | D. Brian Hufford | Review/analyze [redacted]; various emails/calls with team concerning same; research [redacted]; draft analysis of [redacted]. {Redaction: mental impressions/ legal strategies} | 0.90 |
| 4 | Wit (13877) | 10/11/19 | D. Brian Hufford | Review/analyze new case against United which was stayed pending Wit; review/analyze [redacted]; research [redacted]; review/analyze [redacted]. {Redactions: mental impressions/ legal strategies} | 1.40 |
| 4 | Wit (13877) | 11/13/19 | D. Brian Hufford | Review/analyze [redacted]; research potential application to pending case; review/analyze draft submission with new evidence relating to remedies; review/analyze [redacted]. {Redaction: mental impressions/ legal strategies} | 1.60 |
| 4 | Wit (13877) | 3/25/20 | D. Brian Hufford | Legal research relating to remedy issues identified by Court; various emails concerning legal issues and strategy; analyze [redacted]; draft analysis of same. {Redaction: mental impressions/ legal strategies} | 1.20 |
| 4 | Wit (13877) | 5/26/20 | D. Brian Hufford | Various emails relating to [redacted]; review/analyze court order relating to remedy briefs; review/analyze external review decision and various emails concerning same; research underlying legal issues. {Redaction: mental impressions/ legal strategies} | 1.20 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 4 | Wit (13877) | 9/16/20 | D. Brian Hufford | Review/edit remedies brief; review/analyze court filings relating to same; conference call with team to discuss strategy and underlying issues review remedies brief; telephone call with team concerning same. | 1.30 |
| 4 | Alex (14026) | 7/6/16 | Daniel P. Moylan | Review correspondence to experts; prepare message for co-counsel regarding case status and pro hac vice applications; conference with Christine L. Vandergriff; review correspondence and attachments sent by Caroline E. Reynolds. | 0.40 |
| 4 | Wit (13877) | 7/6/16 | Daniel P. Moylan | Review correspondence to experts; prepare message for co-counsel regarding case status and pro hac vice applications; conference with Christine L. Vandergriff; review correspondence and attachments sent by Caroline E. Reynolds. | 0.40 |
| 4 | Alex (14026) | 8/21/16 | Daniel P. Moylan | Exchange messages with co-counsel; review documents related to Loretta Urban deposition; review pleadings and exhibits; review deposition transcripts. | 2.10 |
| 4 | Wit (13877) | 8/21/16 | Daniel P. Moylan | Exchange messages with co-counsel; review documents related to Loretta Urban deposition; review pleadings and exhibits; review deposition transcripts. | 2.10 |
| 4 | Alex (14026) | 8/29/16 | Daniel P. Moylan | Document review; gather exhibits; prepare deposition outline; telephone conference with Caroline E. Reynolds. | 3.10 |
| 4 | Wit (13877) | 8/29/16 | Daniel P. Moylan | Document review; gather exhibits; prepare deposition outline; telephone conference with Caroline E. Reynolds. | 3.10 |
| 4 | Wit (13877) | 10/13/20 | David Reiser | Continue editing fee petition; discuss edits by email with Adam Abelson; review comments by others on Fitzpatrick declaration; telephone conference with Jason Cowart | 5.20 |
| 4 | Wit (13877) | 7/23/14 | Jason S. Cowart | Calls and discussions with co-counsel regarding motion to transfer, scheduling, and amended complaint; call with defendants regarding scheduling; review e-mails regarding same; factual research regarding amended complaint. | 3.75 |
| 4 | Alex (14026) | 4/29/16 | Jason S. Cowart | Review defendant's opposition to class certification brief; outline response to same; call with co-counsel regarding same; legal research regarding same. | 1.90 |
| 4 | Wit (13877) | 4/29/16 | Jason S. Cowart | Review defendant's opposition to class certification brief; outline response to same; call with co-counsel regarding same; legal research regarding same. | 1.90 |
| 4 | Alex (14026) | 5/6/16 | Jason S. Cowart | Review defendant's opposition to class certification brief; edit draft class certification reply brief sections; discuss same with co-counsel; legal research regarding same. | 3.90 |
| 4 | Wit (13877) | 5/6/16 | Jason S. Cowart | Review defendant's opposition to class certification brief; edit draft class certification reply brief sections; discuss same with co-counsel; legal research regarding same. | 3.90 |
| 4 | Alex (14026) | 11/4/16 | Jason S. Cowart | Travel from New York to San Francisco to attend status conference; prepare for same; participate in same; return travel to New York. | 9.50 |
| 4 | Wit (13877) | 11/4/16 | Jason S. Cowart | Travel from New York to San Francisco to attend status conference; prepare for same; participate in same; return travel to New York. | 9.50 |
| 4 | Alex (14026) | 12/21/16 | Jason S. Cowart | Review To Do list and discuss same with co-counsel; prepare for and participate in call with team regarding To Do list; discuss United-related factual research with Cara London; factual research regarding United's public statements about mental health and substance abuse. | 2.80 |
| 4 | Wit (13877) | 12/21/16 | Jason S. Cowart | Review To Do list and discuss same with co-counsel; prepare for and participate in call with team regarding To Do list; discuss United-related factual research with Cara London; factual research regarding United's public statements about mental health and substance abuse. | 2.80 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 4 | Alex (14026) | 2/16/16 | Laura Eller | Review document review protocol and tags; meet with Caroline E. Reynolds to discuss same; review documents in Relativity; confer with and draft e-mail to Caroline E. Reynolds regarding document review. | 3.10 |
| 4 | Wit (13877) | 2/16/16 | Laura Eller | Review document review protocol and tags; meet with Caroline E. Reynolds to discuss same; review documents in Relativity; confer with and draft e-mail to Caroline E. Reynolds regarding document review. | 3.20 |
| 4 | Alex (14026) | 2/27/16 | Laura Eller | Review documents in Relativity; draft e-mail to Caroline E. Reynolds regarding tag questions; review response; edit document review protocol. | 2.40 |
| 4 | Wit (13877) | 2/27/16 | Laura Eller | Review documents in Relativity; draft e-mail to Caroline E. Reynolds regarding tag questions; review response; edit document review protocol. | 2.40 |
| 4 | Wit (13877) | 5/20/14 | Lori V. Duignan | Draft summons, civil cover sheet, and addendum in Wit v. United action; review NDCA local rules and electronic case filing rules and procedure; proofread and edit complaint; e-mails with team regarding all. | 4.30 |
| 4 | Wit (13877) | 5/23/14 | Lori V. Duignan | Retrieve and integrate Wit v. United court filings into document management system; attend to docketing of deadlines; review and organize all pleadings and rules for service on defendants; e-mails with process server. | 2.80 |
| 4 | Wit (13877) | 7/29/14 | Lori V. Duignan | Review unredacted court filings by defendants for references to plaintiff Muir; e-mail with Meiram Bendat regarding same; review scheduling order; attend to internal docketing of revised dates and deadlines. | 1.00 |
| 4 | Wit (13877) | 8/5/14 | Lori V. Duignan | Assist with preparation of amended complaint; research various United and Oxford entities; review and analyze plaintiffs' plan documents regarding insurers' duties and delegation of authority; discuss all with Jason S. Cowart. | 5.40 |
| 4 | Wit (13877) | 9/3/14 | Lori V. Duignan | Prepare consent to proceed before magistrate for additional plaintiffs; electronically file same with the court; retrieve court filings from PACER and update pleadings database; review scheduling order and update internal docket. | 1.60 |
| 4 | Wit (13877) | 9/25/14 | Lori V. Duignan | Retrieve court filings from PACER; update file; review scheduling order regarding discovery deadlines and discuss with Jason S. Cowart; research background of recent 6th Circuit decision. | 2.00 |
| 4 | Wit (13877) | 10/24/14 | Lori V. Duignan | Cite-check and format brief in opposition to defendants' motion to dismiss; prepare table of contents and table of authorities; electronically file brief with the court; conferences with Andrew Caridas regarding all. | 6.90 |
| 4 | Wit (13877) | 1/20/15 | Lori V. Duignan | Prepare courtesy copy submission of motion to relate cases for Judge Spero and Judge Laporte; coordinate delivery of same to court; circulate transcript of motion to dismiss hearing internally; update court filings database. | 2.30 |
| 4 | Wit (13877) | 1/21/15 | Lori V. Duignan | Prepare responses to defendant's document requests; e-mails and calls with Caroline E. Reynolds and Andrew Caridas regarding same; proofread and finalize all responses to document requests; prepare certificates of service. | 3.90 |
| 4 | Wit (13877) | 11/20/15 | Lori V. Duignan | Work on draft discovery requests to defendants; e-mails with Caroline E. Reynolds regarding same; prepare exhibits to motion to compel; proofread motion to compel. | 5.80 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 4 | Wit (13877) | 12/3/15 | Lori V. Duignan | Review transcripts of court proceedings regarding bifurcation of discovery; e-mails with Caroline E. Reynolds regarding same; attend to document collection from potential new plaintiff; update and manage internal docket. | 2.50 |
| 4 | Wit (13877) | 12/4/15 | Lori V. Duignan | Update court filings database with plaintiffs' motion to compel and motion to seal filings; review defendant's declaration regarding plaintiffs' motion to seal and discuss next steps with Caroline E. Reynolds; review, proofread and edit notice of motion and brief in support of motion to intervene; confer with Andrew Caridas regarding same and plan for filing. | 4.80 |
| 4 | Alex (14026) | 1/6/16 | Lori V. Duignan | Finalize and file motion for pro hac vice admission of Ramya Kasturi; e-mails with Caroline E. Reynolds and Andrew Caridas regarding preparation of motion to intervene; draft proposed order; review local rules regarding hearing date. | 3.80 |
| 4 | Alex (14026) | 5/24/16 | Lori V. Duignan | Cite check and review response to objections to reply evidence filed in support of motion for class certification; review exhibit to same; prepare redacted class certification filings in response to court order on motion to seal; electronically file all with the court. | 3.20 |
| 4 | Wit (13877) | 5/24/16 | Lori V. Duignan | Cite check and review response to objections to reply evidence filed in support of motion for class certification; review exhibit to same; prepare redacted class certification filings in response to court order on motion to seal; electronically file all with the court. | 3.50 |
| 4 | Alex (14026) | 7/12/16 | Lori V. Duignan | Prepare motion for pro hac vice admission of Martin S. Himeles, Jr.; file same with the court; update court filings database; manage internal docket. | 1.60 |
| 4 | Wit (13877) | 7/12/16 | Lori V. Duignan | Prepare motion for pro hac vice admission of Martin S. Himeles, Jr.; file same with the court; update court filings database; manage internal docket. | 1.80 |
| 4 | Alex (14026) | 9/26/16 | Lori V. Duignan | Legal research in connection with responding to class certification appeal; prepare template for opposition to 23(f) appeal; review rules and procedure in the 9th Circuit; prepare applications for admission to the 9th Circuit for D. Brian Hufford, Jason S. Cowart and Caroline E. Reynolds. | 2.40 |
| 4 | Wit (13877) | 9/26/16 | Lori V. Duignan | Legal research in connection with responding to class certification appeal; prepare template for opposition to 23(f) appeal; review rules and procedure in the 9th Circuit; prepare applications for admission to the 9th Circuit for D. Brian Hufford, Jason S. Cowart and Caroline E. Reynolds. | 2.40 |
| 4 | Alex (14026) | 11/7/16 | Lori V. Duignan | Cite check, proofread, edit and format answer to Rule 23(f) petition; file same with the Ninth Circuit; prepare request for transcript of conference and file same with the court; telephone call with clerk regarding transcript request. | 5.10 |
| 4 | Wit (13877) | 11/7/16 | Lori V. Duignan | Cite check, proofread, edit and format answer to Rule 23(f) petition; file same with the Ninth Circuit; prepare request for transcript of conference and file same with the court; telephone call with clerk regarding transcript request. | 5.00 |
| 4 | Alex (14026) | 12/9/16 | Lori V. Duignan | Cite check, proofread and edit joint motion to approve notice plan; prepare exhibits to same; file joint motion and exhibits with the court; e-mails with Caroline E. Reynolds regarding all. | 2.10 |
| 4 | Wit (13877) | 12/9/16 | Lori V. Duignan | Cite check, proofread and edit joint motion to approve notice plan; prepare exhibits to same; file joint motion and exhibits with the court; e-mails with Caroline E. Reynolds regarding all. | 2.10 |
| 4 | Alex (14026) | 12/22/16 | Lori V. Duignan | Review class certification decision for definition of class members and prepare citation for same; organize class trial research; prepare list of documents requiring follow-up with defendant; review and analyze evidence base charts produced by defendant and compile resources defendant claims to rely on for expert review. | 2.40 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 4 | Wit (13877) | 12/22/16 | Lori V. Duignan | Review class certification decision for definition of class members and prepare citation for same; organize class trial research; prepare list of documents requiring follow-up with defendant; review and analyze evidence base charts produced by defendant and compile resources defendant claims to rely on for expert review. | 2.40 |
| 4 | Alex (14026) | 2/3/17 | Lori V. Duignan | Review and analyze guidelines produced by defendant; prepare exhibit to second set of requests for admission; review minute order and update internal docket; prepare and file request for transcript of case management conference and motion hearing. | 2.90 |
| 4 | Wit (13877) | 2/3/17 | Lori V. Duignan | Review and analyze guidelines produced by defendant; prepare exhibit to second set of requests for admission; review minute order and update internal docket; prepare and file request for transcript of case management conference and motion hearing. | 3.00 |
| 4 | Wit (13877) | 2/7/17 | Lori V. Duignan | Team call regarding strategy and project management; review, proofread and edit stipulation and proposed order for extension of discovery deadlines; review and update internal docket; review and analyze evidence base charts produced by defendant. | 3.10 |
| 4 | Alex (14026) | 2/7/17 | Lori V. Duignan | Team call regarding strategy and project management; review, proofread and edit stipulation and proposed order for extension of discovery deadlines; review and update internal docket; review and analyze evidence base charts produced by defendant. | 3.00 |
| 4 | Alex (14026) | 2/24/17 | Lori V. Duignan | Cite check, proofread and edit brief regarding opt-out procedures; file same with the court; review and prepare plaintiffs' records for expert review; review and analyze evidence base charts produced by defendant. | 3.70 |
| 4 | Wit (13877) | 2/24/17 | Lori V. Duignan | Cite check, proofread and edit brief regarding opt-out procedures; file same with the court; review and prepare plaintiffs' records for expert review; review and analyze evidence base charts produced by defendant. | 3.80 |
| 4 | Alex (14026) | 3/6/17 | Lori V. Duignan | Review and analyze evidence base charts produced by defendant; work on evidence base index and locate standards relied upon; prepare chambers copy of reply brief regarding opt-out procedures; prepare joint letter regarding discovery dispute. | 3.70 |
| 4 | Wit (13877) | 3/6/17 | Lori V. Duignan | Review and analyze evidence base charts produced by defendant; work on evidence base index and locate standards relied upon; prepare chambers copy of reply brief regarding opt-out procedures; prepare joint letter regarding discovery dispute. | 3.80 |
| 4 | Alex (14026) | 3/7/17 | Lori V. Duignan | Team call regarding strategy and case management; review and analyze evidence base charts produced by defendant; work on evidence base index and locate standards relied upon; review court filings regarding defendant's appeal. | 3.80 |
| 4 | Wit (13877) | 3/7/17 | Lori V. Duignan | Team call regarding strategy and case management; review and analyze evidence base charts produced by defendant; work on evidence base index and locate standards relied upon; review court filings regarding defendant's appeal. | 3.90 |
| 4 | Alex (14026) | 3/9/17 | Lori V. Duignan | Draft appendices of documents considered by each of plaintiffs' experts; follow up with process server regarding subpoena to Rhonda Robinson Beale; review settlement conference order; review and update internal docket. | 3.90 |
| 4 | Wit (13877) | 3/9/17 | Lori V. Duignan | Draft appendices of documents considered by each of plaintiffs' experts; follow up with process server regarding subpoena to Rhonda Robinson Beale; review settlement conference order; review and update internal docket. | 3.90 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 4 | Alex (14026) | 3/23/17 | Lori V. Duignan | Prepare and file pro hac vice applications with the court for Steven N. Herman and Sara L. A. Lawson; draft notice of deposition of Rhonda Robinson Beale; attend to deposition scheduling; review and manage internal docket. | 2.80 |
| 4 | Wit (13877) | 3/23/17 | Lori V. Duignan | Prepare and file pro hac vice applications with the court for Steven N. Herman and Sara L. A. Lawson; draft notice of deposition of Rhonda Robinson Beale; attend to deposition scheduling; review and manage internal docket. | 2.80 |
| 4 | Alex (14026) | 4/10/17 | Lori V. Duignan | Review and analyze defendant's list of non-ERISA plans; draft subpoenas and deposition notice to UBH's expert witnesses; review and collect documents for expert deposition preparation; attend to deposition scheduling and coordinating delivery of exhibits. | 2.70 |
| 4 | Wit (13877) | 4/10/17 | Lori V. Duignan | Review and analyze defendant's list of non-ERISA plans; draft subpoenas and deposition notice to UBH's expert witnesses; review and collect documents for expert deposition preparation; attend to deposition scheduling and coordinating delivery of exhibits. | 2.80 |
| 4 | Alex (14026) | 5/1/17 | Lori V. Duignan | Draft and files notice of appearance of Andrew N. Goldfarb; draft disclosures of expert Garry Carneal; review and organize deposition transcripts and videos and confer with litigation support regarding same; attend to deposition scheduling. | 1.80 |
| 4 | Wit (13877) | 5/1/17 | Lori V. Duignan | Draft and files notice of appearance of Andrew N. Goldfarb; draft disclosures of expert Garry Carneal; review and organize deposition transcripts and videos and confer with litigation support regarding same; attend to deposition scheduling. | 1.80 |
| 4 | Wit (13877) | 5/3/17 | Lori V. Duignan | Team call regarding strategy and case management; attend to deposition scheduling and coordination; review and update internal docket; review and analyze guidelines produced by defendant. | 2.60 |
| 4 | Alex (14026) | 5/3/17 | Lori V. Duignan | Team call regarding strategy and case management; attend to deposition scheduling and coordination; review and update internal docket; review and analyze guidelines produced by defendant. | 2.50 |
| 4 | Alex (14026) | 6/9/17 | Lori V. Duignan | Assist with preparation of exhibits to stipulations of fact regarding guideline groupings; review and file stipulations of fact and exhibits with the court; attend to service of deposition signature and errata of Dr. Chenven; update court filings database. | 3.00 |
| 4 | Wit (13877) | 6/9/17 | Lori V. Duignan | Assist with preparation of exhibits to stipulations of fact regarding guideline groupings; review and file stipulations of fact and exhibits with the court; attend to service of deposition signature and errata of Dr. Chenven; update court filings database. | 3.00 |
| 4 | Alex (14026) | 7/17/17 | Lori V. Duignan | E-mails with Modus regarding document management; confer with Adam Abelson regarding trial technology; review and update current case schedule; review and update internal docket. | 0.60 |
| 4 | Wit (13877) | 7/17/17 | Lori V. Duignan | E-mails with Modus regarding document management; confer with Adam Abelson regarding trial technology; review and update current case schedule; review and update internal docket. | 0.60 |
| 4 | Alex (14026) | 7/28/17 | Lori V. Duignan | Review case management order; update internal docket with pretrial deadlines; review and edit case schedule; work on trial exhibit list. | 2.00 |
| 4 | Wit (13877) | 7/28/17 | Lori V. Duignan | Review case management order; update internal docket with pretrial deadlines; review and edit case schedule; work on trial exhibit list. | 2.10 |
| 4 | Alex (14026) | 8/11/17 | Lori V. Duignan | Prepare trial exhibits; work on trial exhibit list; review opt out letters; update opt outs spreadsheet. | 4.60 |
| 4 | Wit (13877) | 8/11/17 | Lori V. Duignan | Prepare trial exhibits; work on trial exhibit list; review opt out letters; update opt outs spreadsheet. | 4.60 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 4 | Wit (13877) | 8/14/17 | Lori V. Duignan | Review and edit joint motion regarding pretrial deadlines; file same with the court; prepare trial exhibits; work on trial exhibit list. | 3.60 |
| 4 | Alex (14026) | 8/14/17 | Lori V. Duignan | Review and edit joint motion regarding pretrial deadlines; file same with the court; prepare trial exhibits; work on trial exhibit list. | 3.60 |
| 4 | Alex (14026) | 8/23/17 | Lori V. Duignan | Review documents and prepare trial exhibits; work on trial exhibit list; e-mails and meetings with team regarding same; e-mails with e-discovery vendor regarding assistance with trial exhibit preparation. | 6.50 |
| 4 | Wit (13877) | 8/23/17 | Lori V. Duignan | Review documents and prepare trial exhibits; work on trial exhibit list; e-mails and meetings with team regarding same; e-mails with e-discovery vendor regarding assistance with trial exhibit preparation. | 6.60 |
| 4 | Alex (14026) | 8/24/17 | Lori V. Duignan | Review documents and prepare trial exhibits; work on trial exhibit list; e-mails and meetings with team regarding same; e-mails with e-discovery vendor regarding assistance with trial exhibit preparation. | 5.30 |
| 4 | Wit (13877) | 8/24/17 | Lori V. Duignan | Review documents and prepare trial exhibits; work on trial exhibit list; e-mails and meetings with team regarding same; e-mails with e-discovery vendor regarding assistance with trial exhibit preparation. | 5.30 |
| 4 | Alex (14026) | 8/25/17 | Lori V. Duignan | Call with team regarding trial exhibit preparation; meetings with team and delegate tasks related to trial exhibit preparation; work on trial exhibits and exhibit list; calls and e-mails with e-discovery vendor regarding analysis and deduplication of parties' exhibit lists. | 6.90 |
| 4 | Wit (13877) | 8/25/17 | Lori V. Duignan | Call with team regarding trial exhibit preparation; meetings with team and delegate tasks related to trial exhibit preparation; work on trial exhibits and exhibit list; calls and e-mails with e-discovery vendor regarding analysis and deduplication of parties' exhibit lists. | 6.90 |
| 4 | Alex (14026) | 8/29/17 | Lori V. Duignan | Review, prepare and organize trial exhibits; confer with attorneys regarding review and analysis of plaintiffs' proposed trial exhibits; review and identify issues to be addressed with opposing counsel in defendant's proposed exhibit list; e-mails with e-discovery vendor regarding review and analysis of the parties' exhibit lists. | 4.60 |
| 4 | Wit (13877) | 8/29/17 | Lori V. Duignan | Review, prepare and organize trial exhibits; confer with attorneys regarding review and analysis of plaintiffs' proposed trial exhibits; review and identify issues to be addressed with opposing counsel in defendant's proposed exhibit list; e-mails with e-discovery vendor regarding review and analysis of the parties' exhibit lists. | 4.70 |
| 4 | Alex (14026) | 8/30/17 | Lori V. Duignan | Coordinate review team to identify witnesses for plaintiffs' trial exhibits; conferences with attorneys and vendor regarding review and analysis of plaintiffs' and defendant's proposed trial exhibit lists; review and organize plaintiffs' exhibits; call with Patrick Schmidt regarding trial preparation. | 3.70 |
| 4 | Wit (13877) | 8/30/17 | Lori V. Duignan | Coordinate review team to identify witnesses for plaintiffs' trial exhibits; conferences with attorneys and vendor regarding review and analysis of plaintiffs' and defendant's proposed trial exhibit lists; review and organize plaintiffs' exhibits; call with Patrick Schmidt regarding trial preparation. | 3.70 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 4 | Alex (14026) | 9/1/17 | Lori V. Duignan | Review and prepare trial exhibits; work on trial exhibit list; prepare non-bates stamped plaintiffs' exhibits for providing to defense counsel; coordinate team review of exhibits for potential witnesses. | 3.40 |
| 4 | Wit (13877) | 9/1/17 | Lori V. Duignan | Review and prepare trial exhibits; work on trial exhibit list; prepare non-bates stamped plaintiffs' exhibits for providing to defense counsel; coordinate team review of exhibits for potential witnesses. | 3.50 |
| 4 | Alex (14026) | 9/2/17 | Lori V. Duignan | Review notes regarding defense counsel's call with the clerk regarding pre-trial items; review pretrial order regarding trial exhibits and required exhibit tag; draft exhibit tag; work on trial exhibit list. | 1.00 |
| 4 | Wit (13877) | 9/2/17 | Lori V. Duignan | Review notes regarding defense counsel's call with the clerk regarding pre-trial items; review pretrial order regarding trial exhibits and required exhibit tag; draft exhibit tag; work on trial exhibit list. | 1.00 |
| 4 | Alex (14026) | 9/4/17 | Lori V. Duignan | Review and analyze UBH's proposed non-bates stamped exhibits; prepare notes regarding same; review and edit draft e-mail to UBH regarding edits to exhibits; e-mails with team regarding review and edits to exhibit list. | 4.30 |
| 4 | Wit (13877) | 9/4/17 | Lori V. Duignan | Review and analyze UBH's proposed non-bates stamped exhibits; prepare notes regarding same; review and edit draft e-mail to UBH regarding edits to exhibits; e-mails with team regarding review and edits to exhibit list. | 4.30 |
| 4 | Alex (14026) | 9/6/17 | Lori V. Duignan | Review, edit and format proposed findings of fact and conclusions of law, trial brief, motions in limine, and motion to seal; work on trial exhibit list; conferences with team regarding all; electronically file proposed findings of fact and conclusions of law, trial brief, and proposed joint pretrial order with the court. | 7.70 |
| 4 | Wit (13877) | 9/6/17 | Lori V. Duignan | Review, edit and format proposed findings of fact and conclusions of law, trial brief, motions in limine, and motion to seal; work on trial exhibit list; conferences with team regarding all; electronically file proposed findings of fact and conclusions of law, trial brief, and proposed joint pretrial order with the court. | 7.80 |
| 4 | Alex (14026) | 9/8/17 | Lori V. Duignan | Confer with team regarding trial exhibit preparation; work on trial exhibits; coordinate team to assist with preparation of trial exhibit spreadsheets; update court filings database. | 5.70 |
| 4 | Wit (13877) | 9/8/17 | Lori V. Duignan | Confer with team regarding trial exhibit preparation; work on trial exhibits; coordinate team to assist with preparation of trial exhibit spreadsheets; update court filings database. | 5.80 |
| 4 | Alex (14026) | 9/13/17 | Lori V. Duignan | Team call regarding trial exhibit preparation and logistics; e-mails with trial technician regarding same; review and prepare trial exhibits; revise trial exhibit list. | 3.80 |
| 4 | Wit (13877) | 9/13/17 | Lori V. Duignan | Team call regarding trial exhibit preparation and logistics; e-mails with trial technician regarding same; review and prepare trial exhibits; revise trial exhibit list. | 3.80 |
| 4 | Alex (14026) | 9/17/17 | Lori V. Duignan | Review stamped trial exhibits received from trial vendor; e-mails with trial vendor regarding trial exhibits; e-mail with team regarding trial exhibits and next steps; download and organize defendant's deposition and discovery designations. | 1.10 |
| 4 | Wit (13877) | 9/17/17 | Lori V. Duignan | Review stamped trial exhibits received from trial vendor; e-mails with trial vendor regarding trial exhibits; e-mail with team regarding trial exhibits and next steps; download and organize defendant's deposition and discovery designations. | 1.10 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 4 | Alex (14026) | 10/6/17 | Lori V. Duignan | Draft motion to bring equipment to trial and file same with the court; e-mails with court reporter regarding transcript of final pretrial conference and arrange for payment; e-mails with trial technician regarding trial exhibits and deposition videos; confer with team regarding demonstratives for trial. | 4.10 |
| 4 | Wit (13877) | 10/6/17 | Lori V. Duignan | Draft motion to bring equipment to trial and file same with the court; e-mails with court reporter regarding transcript of final pretrial conference and arrange for payment; e-mails with trial technician regarding trial exhibits and deposition videos; confer with team regarding demonstratives for trial. | 4.20 |
| 4 | Alex (14026) | 12/11/17 | Lori V. Duignan | Assist with preparation of post-trial briefing; draft motion to seal trial brief and proposed findings of fact; prepare redacted versions of same; finalize and file post-trial brief and accompanying papers with the court. | 6.30 |
| 4 | Wit (13877) | 12/11/17 | Lori V. Duignan | Assist with preparation of post-trial briefing; draft motion to seal trial brief and proposed findings of fact; prepare redacted versions of same; finalize and file post-trial brief and accompanying papers with the court. | 6.40 |
| 4 | Alex (14026) | 7/19/17 | Nina J. Falvello | Update caller list based on additional information; communicate with team members regarding caller questions and calls to return; respond to class member calls. [This represents approximately one-half of the hours; additional time is allotted to matter 13877.0001, Wit.] | 4.10 |
| 4 | Wit (13877) | 7/19/17 | Nina J. Falvello | Update caller list based on additional information; communicate with team members regarding caller questions and calls to return; respond to class member calls. [This represents approximately one-half of the hours; additional time is allotted to matter 14026.0001, Alexander.] | 4.10 |
| 4 | Alex (14026) | 7/21/17 | Nina J. Falvello | Respond to class member calls; update spreadsheet; communicate with colleagues regarding calls. [This represents approximately one-half of the hours; additional time is allotted to matter 13877.0001, Wit.] | 3.40 |
| 4 | Wit (13877) | 7/21/17 | Nina J. Falvello | Respond to class member calls; update spreadsheet; communicate with colleagues regarding calls. [This represents approximately one-half of the hours; additional time is allotted to matter 14026.0001, Alexander.] | 3.40 |
| 4 | Alex (14026) | 6/5/19 | Nina J. Falvello | Respond to inquiries; confer with C. Reynolds regarding particular call, should be a class member; communicate variously with trial team members about caller details, process going forward, requesting records; update call list and call summary memorandum. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] | 2.00 |
| 4 | Wit (13877) | 6/5/19 | Nina J. Falvello | Respond to inquiries; confer with C. Reynolds regarding particular call, should be a class member; communicate variously with trial team members about caller details, process going forward, requesting records; update call list and call summary memorandum. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] | 2.10 |
| 4 | Wit (13877) | 11/2/15 | Ramya Kasturi | Read letter from UBH responding to our letter regarding privilege log inadequacies; research cases cited in UBH letter; review redacted documents; begin drafting reply letter. | 2.08 |
| 4 | Wit (13877) | 11/20/15 | Ramya Kasturi | Draft motion to seal motion to compel; draft declaration for motion to seal motion to compel; edit motion to compel; work with Lori V. Duignan to prepare exhibits for motion to compel. | 3.00 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 4 | Alex (14026) | 12/11/15 | Ramya Kasturi | Review administrative claims file for Driscoll; phone call with Susan and Michael Driscoll regarding factual background of [redacted] Driscoll's claim denials; draft intervenor complaint; phone call with Andrew Caridas regarding coverage determination guidelines relevant in intervenor complaint. {redaction: PII} | 6.25 |
| 4 | Wit (13877) | 3/17/16 | Ramya Kasturi | Research [redacted]; research [redacted]; compare answers to intervenor complaints to answers to class complaints; review plaintiff deposition transcripts [redacted]. {redaction: mental impressions/legal strategy} | 5.12 |
| 4 | Wit (13877) | 3/28/16 | Ramya Kasturi | Compile and redact exhibits; edit motion to seal; edit motion for class certification; edit declaration in support of motion to seal. | 12.03 |
| 4 | Alex (14026) | 11/11/16 | Richard A. Kraus | Research HIPAA privacy regulations and find exceptions for litigation purposes; research whether court order sufficient and whether there is a special rule for substance abuse; check whether agreed protective order will suffice and compare it to order accepted in previous case; did same work for closely related Wit matter. | 3.50 |
| 4 | Wit (13877) | 11/11/16 | Richard A. Kraus | Research HIPAA privacy regulations and find exceptions for litigation purposes; research whether court order sufficient and whether there is a special rule for substance abuse; check whether agreed protective order will suffice and compare it to order accepted in previous case; did same work for closely related Alexander matter. | 3.50 |
| 4 | Wit (13877) | 11/14/16 | Richard A. Kraus | Research privilege and disclosure rules for substance abuse cases; review documents as part of discovery; communicate with Caroline E. Reynolds on research and document review; also work on closely related Alexander matter. | 3.75 |
| 4 | Alex (14026) | 11/14/16 | Richard A. Kraus | Research privilege and disclosure rules for substance abuse cases; review documents as part of discovery; communicate with Caroline E. Reynolds on research and document review; also work on closely related Wit matter. | 3.75 |
| 4 | Wit (13877) | 11/22/16 | Richard A. Kraus | Read documents for discovery; communicate with Caroline E. Reynolds to schedule conference call; participate in and take notes for conference call on discovery; also work on closely related Alexander matter. | 4.67 |
| 4 | Alex (14026) | 11/22/16 | Richard A. Kraus | Read documents for discovery; communicate with Caroline E. Reynolds to schedule conference call; participate in and take notes for conference call on discovery; also work on closely related Wit matter. | 4.67 |
| 4 | Wit (13877) | 12/20/16 | Richard A. Kraus | Read documents for document review; research materials related to individual claims in class actions; confer with Jason S. Cowart; also work on closely related Alexander matter. | 2.00 |
| 4 | Alex (14026) | 12/20/16 | Richard A. Kraus | Read documents for document review; research materials related to individual claims in class actions; confer with Jason S. Cowart; also work on closely related Wit matter. | 2.00 |
| 4 | Wit (13877) | 12/21/16 | Richard A. Kraus | Participate in conference call on discovery tasks; confer with Caroline E. Reynolds on needs document requests and interrogatories; read documents for document review; also work on closely related Alexander matter. | 2.25 |
| 4 | Alex (14026) | 12/21/16 | Richard A. Kraus | Participate in conference call on discovery tasks; confer with Caroline E. Reynolds on needs document requests and interrogatories; read documents for document review; also work on closely related Wit matter. | 2.25 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 4 | Alex (14026) | 1/10/17 | Sara L. A. Lawson | Correspond with Caroline E. Reynolds regarding document review; review correspondence and documents; telephone conference with Caroline E. Reynolds regarding document review; review correspondence from Caroline E. Reynolds. | 0.55 |
| 4 | Wit (13877) | 1/10/17 | Sara L. A. Lawson | Correspond with Caroline E. Reynolds regarding document review; review correspondence and documents; telephone conference with Caroline E. Reynolds regarding document review; review correspondence from Caroline E. Reynolds. | 0.55 |
| 4 | Alex (14026) | 1/13/17 | Sara L. A. Lawson | Review correspondence from counsel; review documents; telephone conference with Lori V. Duignan regarding documents; review Relativity database. | 0.80 |
| 4 | Wit (13877) | 1/13/17 | Sara L. A. Lawson | Review correspondence from counsel; review documents; telephone conference with Lori V. Duignan regarding documents; review Relativity database. | 0.80 |
| 4 | Alex (14026) | 1/19/17 | Sara L. A. Lawson | Telephone conference with Lori V. Duignan; correspond with counsel and staff attorneys regarding Relativity; draft motion to amend pretrial schedule, proposed order and declaration; correspond with Caroline E. Reynolds regarding same. | 1.25 |
| 4 | Wit (13877) | 1/19/17 | Sara L. A. Lawson | Telephone conference with Lori V. Duignan; correspond with counsel and staff attorneys regarding Relativity; draft motion to amend pretrial schedule, proposed order and declaration; correspond with Caroline E. Reynolds regarding same. | 1.25 |
| 4 | Alex (14026) | 1/24/17 | Sara L. A. Lawson | Attention to correspondence from counsel regarding Relativity; attention. to correspondence from counsel regarding agenda for conference call; telephone conference with case team; review documents. | 1.10 |
| 4 | Wit (13877) | 1/24/17 | Sara L. A. Lawson | Attention to correspondence from counsel regarding Relativity; attention. to correspondence from counsel regarding agenda for conference call; telephone conference with case team; review documents. | 1.10 |
| 4 | Alex (14026) | 1/25/17 | Sara L. A. Lawson | Draft stipulation, proposed order and declaration in support of extending discovery deadlines and pretrial schedule; correspond with paralegals regarding document review; revise protocol; correspond with team regarding same. | 1.70 |
| 4 | Wit (13877) | 1/25/17 | Sara L. A. Lawson | Draft stipulation, proposed order and declaration in support of extending discovery deadlines and pretrial schedule; correspond with paralegals regarding document review; revise protocol; correspond with team regarding same. | 1.70 |
| 4 | Alex (14026) | 2/2/17 | Sara L. A. Lawson | Correspond with counsel regarding discovery requests; confer with Adam Abelson regarding same; revise requests for admission; confer with counsel regarding same. | 2.50 |
| 4 | Wit (13877) | 2/2/17 | Sara L. A. Lawson | Correspond with counsel regarding discovery requests; confer with Adam Abelson regarding same; revise requests for admission; confer with counsel regarding same. | 2.50 |
| 4 | Alex (14026) | 2/2/17 | Sara L. A. Lawson | Correspond with counsel regarding discovery requests; telephone conference with Adam Abelson regarding same; document review; attention to correspondence from counsel. | 1.00 |
| 4 | Wit (13877) | 2/2/17 | Sara L. A. Lawson | Correspond with counsel regarding discovery requests; telephone conference with Adam Abelson regarding same; document review; attention to correspondence from counsel. | 1.00 |
| 4 | Alex (14026) | 2/9/17 | Sara L. A. Lawson | Review UBH settlement statement; attention to correspondence from counsel; correspond with counsel; review case management hearing transcript. | 0.75 |
| 4 | Wit (13877) | 2/9/17 | Sara L. A. Lawson | Review UBH settlement statement; attention to correspondence from counsel; correspond with counsel; review case management hearing transcript. | 0.75 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 4 | Alex (14026) | 2/20/17 | Sara L. A. Lawson | Attention to correspondence from counsel regarding key documents; correspond with counsel regarding same; review documents; telephone conference with Steven N. Herman regarding document review. | 1.70 |
| 4 | Wit (13877) | 2/20/17 | Sara L. A. Lawson | Attention to correspondence from counsel regarding key documents; correspond with counsel regarding same; review documents; telephone conference with Steven N. Herman regarding document review. | 1.70 |
| 4 | Alex (14026) | 3/28/17 | Sara L. A. Lawson | Review documents; prepare for deposition; telephone conference with counsel regarding depositions; review documents to prepare for deposition. | 4.00 |
| 4 | Wit (13877) | 3/28/17 | Sara L. A. Lawson | Review documents; prepare for deposition; telephone conference with counsel regarding depositions; review documents to prepare for deposition. | 4.00 |
| 4 | Alex (14026) | 3/30/17 | Sara L. A. Lawson | Review documents; telephone conference with Steven N. Herman regarding deposition preparation; prepare for Bonfield deposition; continue review of documents in preparation of deposition. | 3.50 |
| 4 | Wit (13877) | 3/30/17 | Sara L. A. Lawson | Review documents; telephone conference with Steven N. Herman regarding deposition preparation; prepare for Bonfield deposition; continue review of documents in preparation of deposition. | 3.50 |
| 4 | Wit (13877) | 3/31/17 | Sara L. A. Lawson | Correspond with document reviewers regarding review; telephone conference with C. Reynolds regarding deposition preparation; prepare for Bonfield deposition; correspondence with counsel regarding deposition preparation and documents. | 6.00 |
| 4 | Alex (14026) | 4/3/17 | Sara L. A. Lawson | Prepare for deposition of Dr. William Bonfield; correspond with counsel in connection with same; attend meet and confer telephonically on basis for percipient expert depositions; correspond with counsel regarding documents. | 3.75 |
| 4 | Wit (13877) | 4/3/17 | Sara L. A. Lawson | Prepare for deposition of Dr. William Bonfield; correspond with counsel in connection with same; attend meet and confer telephonically on basis for percipient expert depositions; correspond with counsel regarding documents. | 3.75 |
| 4 | Alex (14026) | 4/6/17 | Sara L. A. Lawson | Travel from Scottsdale, AZ to Tampa, FL; prepare for Wetherbee deposition; attention to correspondence from counsel regarding depositions; review Motz deposition transcript. | 3.25 |
| 4 | Wit (13877) | 4/6/17 | Sara L. A. Lawson | Travel from Scottsdale, AZ to Tampa, FL; prepare for Wetherbee deposition; attention to correspondence from counsel regarding depositions; review Motz deposition transcript. | 3.25 |
| 4 | Alex (14026) | 4/17/17 | Sara L. A. Lawson | Telephone conference with Adam Abelson regarding deposition preparation; prepare for deposition of Andrew Martorana; telephone conference with Jason S. Cowart regarding Martorana; telephone conference with Adam Abelson and Jennifer Romano regarding expert disclosures. | 2.90 |
| 4 | Wit (13877) | 4/17/17 | Sara L. A. Lawson | Telephone conference with Adam Abelson regarding deposition preparation; prepare for deposition of Andrew Martorana; telephone conference with Jason S. Cowart regarding Martorana; telephone conference with Adam Abelson and Jennifer Romano regarding expert disclosures. | 2.90 |
| 4 | Alex (14026) | 4/23/17 | Sara L. A. Lawson | Prepare for deposition of Dr. Martorana; prepare for deposition of Dr. Allchin; telephone conference with Meiram Bendat regarding deposition of Dr. Martorana; prepare for 30(b)(6) deposition of Dr. Martorana. | 4.50 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 4 | Wit (13877) | 4/23/17 | Sara L. A. Lawson | Prepare for deposition of Dr. Martorana; prepare for deposition of Dr. Allchin; telephone conference with Meiram Bendat regarding deposition of Dr. Martorana; prepare for 30(b)(6) deposition of Dr. Martorana. | 4.50 |
| 4 | Alex (14026) | 5/2/17 | Sara L. A. Lawson | Prepare for deposition of Keith Keytel; deposition of Keith Keytel; travel from Houston to Tampa; attention to correspondence from counsel regarding depositions and motion practice. | 7.25 |
| 4 | Wit (13877) | 5/2/17 | Sara L. A. Lawson | Prepare for deposition of Keith Keytel; deposition of Keith Keytel; travel from Houston to Tampa; attention to correspondence from counsel regarding depositions and motion practice. | 7.25 |
| 4 | Alex (14026) | 8/14/17 | Sara L. A. Lawson | Telephone conference with Caroline E. Reynolds regarding trial preparation; review order on motion for summary judgment; attention. to correspondence from Lori V. Duignan regarding trial preparation; review documents for trial preparation. | 0.90 |
| 4 | Wit (13877) | 8/14/17 | Sara L. A. Lawson | Telephone conference with Caroline E. Reynolds regarding trial preparation; review order on motion for summary judgment; attention. to correspondence from Lori V. Duignan regarding trial preparation; review documents for trial preparation. | 0.90 |
| 4 | Wit (13877) | 8/24/17 | Sara L. A. Lawson | Trial preparation (exhibit list); correspond with counsel regarding same; review and edit joint pretrial statement; review witness list. | 2.00 |
| 4 | Alex (14026) | 8/24/17 | Sara L. A. Lawson | Trial preparation (exhibit list); correspond with counsel regarding same; review and edit joint pretrial statement; review witness list. | 2.00 |
| 4 | Wit (13877) | 8/28/17 | Sara L. A. Lawson | Telephone conference with counsel and staff regarding trial preparation; telephone conference with Adam Abelson and Caroline E. Reynolds regarding motion in limine; draft motion in limine; attention to correspondence from counsel. | 1.75 |
| 4 | Alex (14026) | 8/28/17 | Sara L. A. Lawson | Telephone conference with counsel and staff regarding trial preparation; telephone conference with Adam Abelson and Caroline E. Reynolds regarding motion in limine; draft motion in limine; attention to correspondence from counsel. | 1.75 |
| 4 | Alex (14026) | 9/15/17 | Sara L. A. Lawson | Pull exhibit cites for plaintiff's response to UBH motion in limine no. 2; review and edit plaintiff's motion in limine no. 1; review and edit plaintiffs' motion in limine no. 3; draft corresponding proposed orders. | 1.25 |
| 4 | Wit (13877) | 9/15/17 | Sara L. A. Lawson | Pull exhibit cites for plaintiff's response to UBH motion in limine no. 2; review and edit plaintiff's motion in limine no. 1; review and edit plaintiffs' motion in limine no. 3; draft corresponding proposed orders. | 1.25 |
| 4 | Alex (14026) | 10/1/17 | Sara L. A. Lawson | Draft witness outline; correspond with counsel regarding same; telephone conference with Carl S. Kravitz; draft memorandum summary of exhibits (trial preparation). | 3.50 |
| 4 | Wit (13877) | 10/1/17 | Sara L. A. Lawson | Draft witness outline; correspond with counsel regarding same; telephone conference with Carl S. Kravitz; draft memorandum summary of exhibits (trial preparation). | 3.50 |
| **4 Total** | | | | | 1272.37 |
| 5 | Alex (14026) | 10/8/17 | Adam Abelson | Trial preparation (review and compile exhibits for witness examinations; review and shorten deposition designations; e-mails with opposing counsel regarding administrative exhibits and summary witness; compile documents for preparation meeting with Josephine Duh; confer with team on various matters) (time for all tasks split evenly between Wit and Alexander cases). | 5.70 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 5 | Wit (13877) | 10/8/17 | Adam Abelson | Trial preparation (review and compile exhibits for witness examinations; review and shorten deposition designations; e-mails with opposing counsel regarding administrative exhibits and summary witness; compile documents for preparation meeting with Josephine Duh; confer with team on various matters) (time for all tasks split evenly between Wit and Alexander cases). | 5.70 |
| 5 | Alex (14026) | 10/18/17 | Adam Abelson | Trial day 3 (prepare with Dr. Plakun; confer regarding Niewenhous testimony; confer with Plaintiffs; prepare regarding Triana testimony; various e-mails with team and opposing counsel and other trial tasks) (time for all tasks split evenly between Wit and Alexander cases). | 7.00 |
| 5 | Wit (13877) | 10/18/17 | Adam Abelson | Trial day 3 (prepare with Dr. Plakun; confer regarding Niewenhous testimony; confer with Plaintiffs; prepare regarding Triana testimony; various e-mails with team and opposing counsel and other trial tasks) (time for all tasks split evenly between Wit and Alexander cases). | 7.00 |
| 5 | Alex (14026) | 10/4/17 | Aitan D. Goelman | Travel to San Francisco, CA/prepare for pretrial conference; set up war room in San Francisco, CA; confer with team; participate in telephone call with team and defense counsel; continue preparing for pretrial. | 7.50 |
| 5 | Wit (13877) | 10/4/17 | Aitan D. Goelman | Travel to San Francisco, CA/prepare for pretrial conference; set up war room in San Francisco, CA; confer with team; participate in telephone call with team and defense counsel; continue preparing for pretrial. | 7.50 |
| 5 | Alex (14026) | 10/9/17 | Aitan D. Goelman | Meet with expert witness in preparation for trial; revise outline of direct examination; review deposition designations cuts for trial; numerous e-mail exchanges with team; confer with team. | 7.00 |
| 5 | Wit (13877) | 10/9/17 | Aitan D. Goelman | Meet with expert witness in preparation for trial; revise outline of direct examination; review deposition designations cuts for trial; numerous e-mail exchanges with team; confer with team. | 7.00 |
| 5 | Wit (13877) | 4/8/15 | Caroline E. Reynolds | Draft supplemental interrogatory responses; review documents in connection with same; review e-mails from opposing counsel concerning discovery issues; confer via telephone and e-mail with Andrew Caridas regarding same; confer via telephone with opposing counsel regarding potential amendment. | 3.70 |
| 5 | Alex (14026) | 10/7/15 | Caroline E. Reynolds | Confer with Modus regarding access to database; meet with Meiram Bendat and Scott A. Hanna to discuss review of claim sample plans; confer with Jason S. Cowart regarding legal strategy issues; review and respond to e-mails from team members regarding discovery issues (half of total 2.80 hours for first four items billed to each of Alexander and Wit cases); revise Haffner log and review documents in connection with same. | 2.80 |
| 5 | Wit (13877) | 10/9/15 | Caroline E. Reynolds | Confer with Ramya Kasturi regarding objections to UBH privilege log; review and update discovery plan; conduct legal research in connection with same (about half of total 2.90 hours for first three items billed to each of Alexander and Wit cases); confer with Ceci Holdnak regarding updated search for responsive documents; preparation and follow up regarding same. | 2.20 |
| 5 | Wit (13877) | 10/14/15 | Caroline E. Reynolds | Deposition preparation session with Lori Flanzraich; travel to New York for same; finalize and send letter objecting to UBH's privilege log; confer with Jason S. Cowart, D. Brian Hufford, Andrew Caridas regarding legal strategy questions; confer with Meiram Bendat regarding discovery issues (half of total 3.60 hours for the latter three tasks billed to each of Alexander and Wit cases). | 9.90 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 5 | Wit (13877) | 11/3/15 | Caroline E. Reynolds | Review claim sample documents; confer with team regarding [redacted]; review and revise draft interrogatory responses; confer with Ramya Kasturi regarding same; confer with Jason S. Cowart regarding legal strategy issues.{redaction: mental impressions/legal strategy} | 4.70 |
| 5 | Wit (13877) | 11/9/15 | Caroline E. Reynolds | Confer with Sasha Miller, Ramya Kasturi, Meiram Bendat, Jason S. Cowart regarding [redacted]; confer with Jason S. Cowart, Andrew Caridas regarding case status and legal strategy; confer with April Ross concerning expert report deadline and stipulations; review documents in connection with case management tasks; revise and send retainer letters to potential new clients (total of 3.20 hours for latter four items split evenly between Alexander and Wit cases). {redaction: mental impressions/legal strategy} | 5.20 |
| 5 | Alex (14026) | 11/13/15 | Caroline E. Reynolds | Review materials and confer with team in preparation for status hearing; appear at status hearing; confer with UBH's counsel regarding potential amendments and motion to compel; draft new discovery requests; return travel from San Francisco, CA (total of 16.10 hours split approximately evenly between Alexander and Wit cases). | 8.10 |
| 5 | Wit (13877) | 11/13/15 | Caroline E. Reynolds | Review materials and confer with team in preparation for status hearing; appear at status hearing; confer with UBH's counsel regarding potential amendments and motion to compel; draft new discovery requests; return travel from San Francisco, CA (total of 16.10 hours split approximately evenly between Alexander and Wit cases). | 8.00 |
| 5 | Alex (14026) | 12/14/15 | Caroline E. Reynolds | Revise 30(b)(6) notice to UBH; draft e-mail to opposing counsel regarding same; review UBH's opposition to Plaintiffs' motion to compel and e-mail team regarding same; confer with team regarding proposed intervenors; confer with Andrew Caridas regarding e-mail to opposing counsel concerning schedule (half of 4.80 hours billed to each of Alexander and Wit cases). | 2.40 |
| 5 | Wit (13877) | 12/14/15 | Caroline E. Reynolds | Revise 30(b)(6) notice to UBH; draft e-mail to opposing counsel regarding same; review UBH's opposition to Plaintiffs' motion to compel and e-mail team regarding same; confer with team regarding proposed intervenors; confer with Andrew Caridas regarding e-mail to opposing counsel concerning schedule (half of 4.80 hours billed to each of Alexander and Wit cases). | 2.40 |
| 5 | Alex (14026) | 12/16/15 | Caroline E. Reynolds | Confer with team regarding legal strategy issues concerning discovery; begin drafting stipulation regarding claim sample process; draft e-mail to opposing counsel identifying potential fact witnesses; confer with Andrew Caridas regarding proposed extension; review claim sample documents and e-mails (approximately half of total 7.10 hours billed to each of Alexander and Wit cases). | 3.30 |
| 5 | Wit (13877) | 12/16/15 | Caroline E. Reynolds | Confer with team regarding legal strategy issues concerning discovery; begin drafting stipulation regarding claim sample process; draft e-mail to opposing counsel identifying potential fact witnesses; confer with Andrew Caridas regarding proposed extension; review claim sample documents and e-mails (approximately half of total 7.10 hours billed to each of Alexander and Wit cases). | 3.30 |
| 5 | Alex (14026) | 2/12/16 | Caroline E. Reynolds | Meet and confer with opposing counsel regarding new privilege log; confer with team regarding legal strategy issues; review revisions to claim sample stipulation and confer with Andrew Caridas regarding same; conduct legal research regarding evidentiary requirements at class certification stage; address case management matters (about half of total 5.30 hours billed to each of Alexander and Wit cases). | 2.70 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 5 | Wit (13877) | 2/12/16 | Caroline E. Reynolds | Meet and confer with opposing counsel regarding new privilege log; confer with team regarding legal strategy issues; review revisions to claim sample stipulation and confer with Andrew Caridas regarding same; conduct legal research regarding evidentiary requirements at class certification stage; address case management matters (about half of total 5.30 hours billed to each of Alexander and Wit cases). | 2.60 |
| 5 | Alex (14026) | 2/16/16 | Caroline E. Reynolds | Confer with Ramya Kasturi regarding upcoming depositions; meet with Laura Eller regarding document review protocol; confer with Jason S. Cowart regarding legal strategy issues; meet with Sylvia K. Soltis regarding factual introduction to case; review documents and transcripts in preparation for class certification briefing (approximately half of total 4.10 hours billed to each of Alexander and Wit cases). | 2.00 |
| 5 | Wit (13877) | 2/16/16 | Caroline E. Reynolds | Confer with Ramya Kasturi regarding upcoming depositions; meet with Laura Eller regarding document review protocol; confer with Jason S. Cowart regarding legal strategy issues; meet with Sylvia K. Soltis regarding factual introduction to case; review documents and transcripts in preparation for class certification briefing (approximately half of total 4.10 hours billed to each of Alexander and Wit cases). | 2.10 |
| 5 | Alex (14026) | 7/19/16 | Caroline E. Reynolds | Confer via telephone with April Ross concerning objections to UBH's second privilege log; continue drafting index of documents produced by UBH; review and modify document compilations prepared for expert witnesses; confer with Meiram Bendat regarding expert discovery; confer with Andrew Caridas regarding discovery issues (half of total 3.60 hours billed to each of Alexander and Wit cases). | 1.80 |
| 5 | Wit (13877) | 7/19/16 | Caroline E. Reynolds | Confer via telephone with April Ross concerning objections to UBH's second privilege log; continue drafting index of documents produced by UBH; review and modify document compilations prepared for expert witnesses; confer with Meiram Bendat regarding expert discovery; confer with Andrew Caridas regarding discovery issues (half of total 3.60 hours billed to each of Alexander and Wit cases). | 1.80 |
| 5 | Alex (14026) | 9/7/16 | Caroline E. Reynolds | Argue motion for class certification on behalf of plaintiffs; review materials and finalize outline in preparation for same; confer with Jason S. Cowart, Meiram Bendat in preparation for same; follow up regarding same, including conferring with clients who attended hearing; return travel from San Francisco, CA (half of total 16 hours billed to each of Alexander and Wit cases). | 8.00 |
| 5 | Wit (13877) | 9/7/16 | Caroline E. Reynolds | Argue motion for class certification on behalf of plaintiffs; review materials and finalize outline in preparation for same; confer with Jason S. Cowart, Meiram Bendat in preparation for same; follow up regarding same, including conferring with clients who attended hearing; return travel from San Francisco, CA (half of total 16 hours billed to each of Alexander and Wit cases). | 8.00 |
| 5 | Alex (14026) | 9/28/16 | Caroline E. Reynolds | Participate in mandatory ADR session with court-appointed mediator; confer with Jason S. Cowart, Meiram Bendat in preparation for same; review and analyze documents in connection with merits discovery; confer with Meiram Bendat regarding same; draft e-mails to team regarding same (total 6.20 hours split between Alexander and Wit cases). | 3.10 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 5 | Wit (13877) | 9/28/16 | Caroline E. Reynolds | Participate in mandatory ADR session with court-appointed mediator; confer with Jason S. Cowart, Meiram Bendat in preparation for same; review and analyze documents in connection with merits discovery; confer with Meiram Bendat regarding same; draft e-mails to team regarding same (total 6.20 hours split between Alexander and Wit cases). | 3.10 |
| 5 | Alex (14026) | 10/21/16 | Caroline E. Reynolds | Draft trial plan; conduct research regarding same; confer with Andrew Caridas, Jason S. Cowart regarding same; review and analyze merits-related documents; participate in ADR session with court mediator and confer with Andrew Caridas, Meiram Bendat regarding same (total of 5.00 hours split between Alexander and Wit cases). | 2.50 |
| 5 | Wit (13877) | 10/21/16 | Caroline E. Reynolds | Draft trial plan; conduct research regarding same; confer with Andrew Caridas, Jason S. Cowart regarding same; review and analyze merits-related documents; participate in ADR session with court mediator and confer with Andrew Caridas, Meiram Bendat regarding same (total of 5.00 hours split between Alexander and Wit cases). | 2.50 |
| 5 | Alex (14026) | 10/28/16 | Caroline E. Reynolds | Finalize and send letter to Nate Bualat regarding objections to Plaintiffs' fourth requests for production; review and suggest revision to Plaintiffs' fourth interrogatories; review UBH's proposed changes to joint status report; confer with Jason S. Cowart, D. Brian Hufford, Andrew Caridas regarding same; revise same and send revision to opposing counsel (total of 6.00 hours split between Alexander and Wit cases). | 3.00 |
| 5 | Wit (13877) | 10/28/16 | Caroline E. Reynolds | Finalize and send letter to Nate Bualat regarding objections to Plaintiffs' fourth requests for production; review and suggest revision to Plaintiffs' fourth interrogatories; review UBH's proposed changes to joint status report; confer with Jason S. Cowart, D. Brian Hufford, Andrew Caridas regarding same; revise same and send revision to opposing counsel (total of 6.00 hours split between Alexander and Wit cases). | 3.00 |
| 5 | Alex (14026) | 11/4/16 | Caroline E. Reynolds | Revise 23(f) petition and discuss same with Adam Abelson, Jason S. Cowart, Meiram Bendat; conduct legal research regarding same; appear at status hearing and prepare for same, including conferring with Jason S. Cowart; follow up discussion regarding settlement with Jennifer Romano; begin return travel from San Francisco (total of 15.10 hours split between Alexander and Wit cases). | 7.50 |
| 5 | Wit (13877) | 11/4/16 | Caroline E. Reynolds | Revise 23(f) petition and discuss same with Adam Abelson, Jason S. Cowart, Meiram Bendat; conduct legal research regarding same; appear at status hearing and prepare for same, including conferring with Jason S. Cowart; follow up discussion regarding settlement with Jennifer Romano; begin return travel from San Francisco (total of 15.10 hours split between Alexander and Wit cases). | 7.60 |
| 5 | Alex (14026) | 11/15/16 | Caroline E. Reynolds | Confer with Jason S. Cowart regarding staffing issues; confer with Jason B. Acton regarding case background; prepare outline and review materials in preparation for call with Dr. Fishman; confer with Adam Abelson regarding same; participate in initial call with Dr. Fishman (total of 3.90 hours split between Alexander and Wit cases). | 1.90 |
| 5 | Wit (13877) | 11/15/16 | Caroline E. Reynolds | Confer with Jason S. Cowart regarding staffing issues; confer with Jason B. Acton regarding case background; prepare outline and review materials in preparation for call with Dr. Fishman; confer with Adam Abelson regarding same; participate in initial call with Dr. Fishman (total of 3.90 hours split between Alexander and Wit cases). | 2.00 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 5 | Alex (14026) | 12/20/16 | Caroline E. Reynolds | Revise, finalize and send further meet and confer letter to UBH counsel; confer with Adam Abelson and Meiram Bendat regarding discovery issues; confer with Jason S. Cowart regarding legal strategy issues; confer with Jason S. Cowart, Dwight P. Bostwick regarding staffing; confer with Steven N. Herman, Sara L. A. Lawson regarding addition to team (total of 5.20 hours split between Alexander and Wit cases). | 2.60 |
| 5 | Wit (13877) | 12/20/16 | Caroline E. Reynolds | Revise, finalize and send further meet and confer letter to UBH counsel; confer with Adam Abelson and Meiram Bendat regarding discovery issues; confer with Jason S. Cowart regarding legal strategy issues; confer with Jason S. Cowart, Dwight P. Bostwick regarding staffing; confer with Steven N. Herman, Sara L. A. Lawson regarding addition to team (total of 5.20 hours split between Alexander and Wit cases). | 2.60 |
| 5 | Alex (14026) | 12/29/16 | Caroline E. Reynolds | Analyze claims data spreadsheets in connection with searches of DOL database for Form 5500 filings; prepare assignments for staff attorney team to conduct searches; meet with staff attorneys and secretaries regarding search assignments and respond to follow up questions regarding same; confer with Meiram Bendat regarding legal strategy issues; draft and send e-mails to Nate Bualat regarding discovery matters (total of 6.90 hours split between Alexander and Wit cases). | 3.40 |
| 5 | Wit (13877) | 12/29/16 | Caroline E. Reynolds | Analyze claims data spreadsheets in connection with searches of DOL database for Form 5500 filings; prepare assignments for staff attorney team to conduct searches; meet with staff attorneys and secretaries regarding search assignments and respond to follow up questions regarding same; confer with Meiram Bendat regarding legal strategy issues; draft and send e-mails to Nate Bualat regarding discovery matters (total of 6.90 hours split between Alexander and Wit cases). | 3.50 |
| 5 | Alex (14026) | 3/15/17 | Caroline E. Reynolds | Participate in meet and confer with opposition counsel regarding 30(b)(6) deposition (0.40); confer with Steven N. Herman regarding supplemental interrogatory responses(0.10); review status of document review project and draft e-mails regarding same (0.20); confer with Jason S. Cowart regarding legal strategy issues (0.20); draft and send retainer letter to rebuttal expert, Garry Carneal (0.10) (time for all tasks split between Alexander and Wit cases). | 1.10 |
| 5 | Alex (14026) | 9/8/17 | Caroline E. Reynolds | Review UBH's pretrial filings; confer with team regarding responses to motions in limine, deposition designations; review Rockswold transcript to finalize designations; confer with Michael and Susan Driscoll regarding trial preparation; confer with Adam Abelson, Aitan D. Goelman regarding trial strategy issues (total of 8.80 hours split between Alexander and Wit cases). | 4.40 |
| 5 | Wit (13877) | 9/8/17 | Caroline E. Reynolds | Review UBH's pretrial filings; confer with team regarding responses to motions in limine, deposition designations; review Rockswold transcript to finalize designations; confer with Michael and Susan Driscoll regarding trial preparation; confer with Adam Abelson, Aitan D. Goelman regarding trial strategy issues (total of 8.80 hours split between Alexander and Wit cases). | 4.40 |
| 5 | Alex (14026) | 9/19/17 | Caroline E. Reynolds | Draft objections to UBH's deposition and discovery response designations; prepare counter-designations regarding same; confer with Adam Abelson regarding same; confer with Nina J. Falvello regarding plaintiff-related exhibits; meet with trial team regarding trial strategy concerning ASAM criteria and prepare for same (total of 7.30 hours split between Alexander and Wit cases). | 3.70 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 5 | Wit (13877) | 9/19/17 | Caroline E. Reynolds | Draft objections to UBH's deposition and discovery response designations; prepare counter-designations regarding same; confer with Adam Abelson regarding same; confer with Nina J. Falvello regarding plaintiff-related exhibits; meet with trial team regarding trial strategy concerning ASAM criteria and prepare for same (total of 7.30 hours split between Alexander and Wit cases). | 3.60 |
| 5 | Alex (14026) | 9/21/17 | Caroline E. Reynolds | Draft objections to UBH's deposition and discovery response designations; prepare counter-designations regarding same; confer with Adam Abelson, Carl S. Kravitz, Lisa Neff regarding same; confer with Lori V. Duignan, Nina J. Falvello regarding trial exhibits; coordinate assistance from staff attorneys regarding QC check of exhibits (total of 10.10 hours split between Alexander and Wit cases). | 5.00 |
| 5 | Wit (13877) | 9/21/17 | Caroline E. Reynolds | Draft objections to UBH's deposition and discovery response designations; prepare counter-designations regarding same; confer with Adam Abelson, Carl S. Kravitz, Lisa Neff regarding same; confer with Lori V. Duignan, Nina J. Falvello regarding trial exhibits; coordinate assistance from staff attorneys regarding QC check of exhibits (total of 10.10 hours split between Alexander and Wit cases). | 5.10 |
| 5 | Alex (14026) | 9/22/17 | Caroline E. Reynolds | Draft objections to UBH's deposition and discovery response designations; prepare counter-designations regarding same; confer with Adam Abelson, Carl S. Kravitz, Lisa Neff regarding same; confer with Lori V. Duignan, Nina J. Falvello regarding trial exhibits; coordinate additional assistance from staff attorneys regarding QC check of exhibits (total of 8.30 hours split between Alexander and Wit cases). | 4.10 |
| 5 | Wit (13877) | 9/22/17 | Caroline E. Reynolds | Draft objections to UBH's deposition and discovery response designations; prepare counter-designations regarding same; confer with Adam Abelson, Carl S. Kravitz, Lisa Neff regarding same; confer with Lori V. Duignan, Nina J. Falvello regarding trial exhibits; coordinate additional assistance from staff attorneys regarding QC check of exhibits (total of 8.30 hours split between Alexander and Wit cases). | 4.20 |
| 5 | Wit (13877) | 2/25/14 | D. Brian Hufford | Fly to Phoenix; meet with [redacted] regarding claims; research claims; review/analyze plaintiff documents regarding same; review/analyze [redacted]. {redaction: mental impressions/legal strategy} | 4.40 |
| 5 | Wit (13877) | 4/25/14 | D. Brian Hufford | Review draft complaint; review/analyze plaintiff documents regarding same; meeting with co-counsel regarding claims and strategy; telephone call with [redacted] concerning potential litigation; research ERISA issues regarding claims. {redaction: mental impressions/PII} | 2.20 |
| 5 | Wit (13877) | 7/16/14 | D. Brian Hufford | Telephone call with Meiram Bendat regarding potential new plaintiffs; review/analyze plaintiff documents, research regarding same; review/analyze documents with potential plaintiff from Washington DC; telephone call with same; research Illinois law concerning medical necessary requirements for mental health services. | 2.25 |
| 5 | Wit (13877) | 7/21/14 | D. Brian Hufford | Review declarations for transfer motion; research opposition; research motion to dismiss issues; analyze plaintiff documents regarding amended complaint; research same. | 1.80 |
| 5 | Wit (13877) | 9/19/14 | D. Brian Hufford | Various e-mails concerning potential new plaintiffs; review/analyze documents regarding same; research potential motion to dismiss issues; research concerning class issues; telephone call with potential plaintiff concerning claims and strategy. | 3.50 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 5 | Wit (13877) | 9/30/14 | D. Brian Hufford | Review/analyze motion to dismiss; review complaint regarding same; research opposition; conference call with defendants on schedule/discovery; telephone call with team concerning same. | 2.80 |
| 5 | Wit (13877) | 10/9/14 | D. Brian Hufford | Review/analyze motion to dismiss; review complaint and plaintiff files regarding same; research generally accepted standards for coverage; research opposition; review draft Rule 26(f) submission. | 2.75 |
| 5 | Wit (13877) | 10/21/14 | D. Brian Hufford | Review/edit draft opposition to motion to dismiss; review United's motion papers regarding same; research same; review documents relating to potential new plaintiff; review documents concerning same. | 2.60 |
| 5 | Wit (13877) | 12/3/14 | D. Brian Hufford | E-mails from potential new plaintiff; research underlying claims; review discovery requests; analyze United guidelines and generally accepted standards; research class issues. | 2.25 |
| 5 | Wit (13877) | 12/5/14 | D. Brian Hufford | Telephone call with potential new plaintiff; review/analyze documents concerning same; research claims; review draft discovery requests; research class issues. | 1.80 |
| 5 | Wit (13877) | 1/22/15 | D. Brian Hufford | Review/analyze United response to discovery requests; review e-mails concerning strategy; telephone call with potential plaintiff; research standing/class/merits issues concerning mental health guidelines; review parity law brief in California case regarding potential impact. | 2.30 |
| 5 | Alex (14026) | 4/1/15 | D. Brian Hufford | Review/analyze draft Rule 26(f) statement; meeting/telephone call with team concerning scheduling and coordination with Wit discovery; review discovery demands; research regarding mental health guidelines and regarding same. potential experts; review UBH guidelines | 1.75 |
| 5 | Alex (14026) | 4/8/15 | D. Brian Hufford | Review/analyze motion to dismiss decision; research underlying claims; analyze discovery plan; research class/ERISA issues; review UBH's Rule 26 discovery response. | 1.50 |
| 5 | Wit (13877) | 4/13/15 | D. Brian Hufford | Research issues relating to deference and standard of review; research issues for experts concerning generally accepted standards; research ERISA claims regarding fiduciary duty breaches; review documents relating to new potential plaintiff concerning inpatient services; research same. | 3.30 |
| 5 | Alex (14026) | 4/28/15 | D. Brian Hufford | Review/analyze correspondence on discovery issues; review discovery requests/responses; review/analyze documents for potential new plaintiffs; research generally accepted standards and ERISA claims; review/analyze [redacted]. {redaction: mental impressions/legal strategy} | 1.80 |
| 5 | Wit (13877) | 5/12/15 | D. Brian Hufford | Telephone call with co-counsel concerning strategy; review proposed terms for discovery terms; review discovery requests; review/analyze United document production; research ERISA claims. | 1.50 |
| 5 | Wit (13877) | 5/31/15 | D. Brian Hufford | Review documents from potential plaintiff concerning benefit denials; research claims; telephone call with plaintiff relating to document production and HIPAA; telephone call with Meiram Bendat relating to new claim and preliminary injunction; research amended complaint and preliminary injection issues. | 1.60 |
| 5 | Wit (13877) | 6/18/15 | D. Brian Hufford | Telephone call with potential plaintiff; review/analyze documents concerning same; review UBH coverage guidelines; research generally accepted standards; research class issues. | 1.30 |
| 5 | Wit (13877) | 6/30/15 | D. Brian Hufford | Research [redacted]; research generally accepted standards; review/analyze plaintiff documents concerning claims; review/analyze United documents concerning guidelines; review United subpoenas to plaintiffs' treating providers. {redaction: mental impressions/legal strategy} | 1.80 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 5 | Wit (13877) | 7/6/15 | D. Brian Hufford | Conference call with team concerning strategy; review/analyze United documents; research class certification issues; review documents relating to potential new plaintiffs; research [redacted]. {redaction: mental impressions/legal strategy} | 2.40 |
| 5 | Wit (13877) | 7/7/15 | D. Brian Hufford | Conference call with team concerning strategy, potential new plaintiffs; review/analyze new plaintiff documents concerning same; review/analyze United documents concerning coverage policies; telephone call with potential new plaintiff concerning UBH denial; research [redacted]. {redaction: mental impressions/legal strategy} | 2.80 |
| 5 | Wit (13877) | 7/10/15 | D. Brian Hufford | Review third party subpoenas; review plaintiff documents concerning claims; review/analyze documents from potential new plaintiffs; research claims; telephone call with potential new plaintiff concerning UBH denials. | 2.20 |
| 5 | Wit (13877) | 7/20/15 | D. Brian Hufford | Review UBH subpoenas; various e-mails concerning whether to object to depositions of minors; research underlying claims; review/analyze plaintiff and UBH documents concerning merits; research [redacted]. {redaction: mental impressions/legal strategy}. | 1.60 |
| 5 | Wit (13877) | 7/27/15 | D. Brian Hufford | Review summary of United documents; analyze key documents on merits issues; review documents relating to [redacted]; research same; telephone call with co-counsel concerning strategy. {redaction: mental impressions/legal strategy} | 1.70 |
| 5 | Wit (13877) | 7/30/15 | D. Brian Hufford | Telephone call potential new plaintiff; review/analyze documents concerning same; review UBH policies; research generally accepted standards; research ERISA remedies/class issues. | 1.80 |
| 5 | Wit (13877) | 11/9/15 | D. Brian Hufford | Telephone call with potential new plaintiff; review underlying documents concerning same; research amended complaint concerning same; research ERISA remedies including surcharge/disgorgement; review deposition transcripts and exhibits. | 2.40 |
| 5 | Wit (13877) | 11/10/15 | D. Brian Hufford | Review correspondence relating to discovery issues and potential stipulations; analyze deposition transcripts and United documents; review/analyze documents relating to potential new plaintiffs; review/analyze UBH coverage guidelines; research ERISA claims relating to same. | 1.40 |
| 5 | Wit (13877) | 11/13/15 | D. Brian Hufford | Telephone call with team concerning strategy for discovery and court status conference; review outline of issues and arguments concerning same; review letters on fiduciary duty exception, research same; review expert retainer and background information relating to same; telephone calls with potential plaintiffs. | 2.30 |
| 5 | Wit (13877) | 12/3/15 | D. Brian Hufford | Telephone call with team concerning strategy; review/analyze Tillitt documents; research claims for motion to intervene; review UBH documents and deposition transcripts relating to merits and class issues; research same. | 1.75 |
| 5 | Wit (13877) | 12/4/15 | D. Brian Hufford | Telephone call with team concerning strategy; review documents relating to potential plaintiffs; research issues for motion to intervene or amended complaint; telephone call with potential plaintiffs; research underlying claims. | 1.60 |
| 5 | Wit (13877) | 12/7/15 | D. Brian Hufford | Review ASAM requirements; compare to/analyze UBH guidelines; review correspondence relating to discovery issues; analyze documents relating to potential new plaintiff; research claims. | 1.40 |
| 5 | Wit (13877) | 1/7/16 | D. Brian Hufford | Review motion to intervene and complaint in intervention; review underlying documents relating to same; telephone call from potential plaintiff concerning pending claims; review documents concerning same; research legal issues. | 1.60 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 5 | Wit (13877) | 1/21/16 | D. Brian Hufford | Review/analyzed deposition transcript regarding class issues and UBH guidelines; various e-mails concerning same; telephone call with team concerning strategy; research underlying class issues; telephone call with Kennedy Forum relating to litigation status and potential legal theories. | 2.20 |
| 5 | Wit (13877) | 2/11/16 | D. Brian Hufford | Telephone call with mental health reporter concerning pending UBH litigation and underlying issues; review/analyze deposition transcripts; review/analyze letter challenging confidentiality designation; review/analyze e-mail and related documents concerning potential new plaintiffs; research claims concerning same. | 3.20 |
| 5 | Wit (13877) | 2/17/16 | D. Brian Hufford | Review/analyze deposition transcripts and related correspondence; review/analyze UBH documents concerning merits and class issues; telephone call from potential plaintiff concerning status and legal claims; research same; review UBH documents relating to merits/class issues. | 2.25 |
| 5 | Wit (13877) | 2/24/16 | D. Brian Hufford | Review/analyze UBH documents concerning coverage guidelines; research generally accepted standards; review/analyze deposition transcripts; various e-mails concerning same; telephone call with team concerning strategy and legal issues. | 1.60 |
| 5 | Alex (14026) | 3/16/16 | D. Brian Hufford | Review/analyze draft class certification brief and related documents; meeting with team concerning same; telephone call with potential new plaintiff relating to UBH denials; review/analyze underlying documents; research potential claims. | 1.60 |
| 5 | Wit (13877) | 3/17/16 | D. Brian Hufford | Review/analyze draft class memorandum; review/analyze key underlying documents concerning same; research class issues; telephone call with team concerning key issues; telephone call with potential class member concerning underlying issues. | 1.75 |
| 5 | Alex (14026) | 3/18/16 | D. Brian Hufford | Telephone call with potential new plaintiff relating to UBH denials; research underlying claims; review documents, deposition transcripts relating to class certification issues; research same; telephone call with reporter concerning litigation and UBH-related issues. | 2.20 |
| 5 | Wit (13877) | 3/31/16 | D. Brian Hufford | Review/analyze documents relevant to comparable cases; research underlying issues; review/analyze deposition notices relating to plaintiff providers; telephone call with potential plaintiff concerning status and strategy; review class papers regarding open issues. | 1.40 |
| 5 | Wit (13877) | 5/13/16 | D. Brian Hufford | Review/analyze Second Circuit's APA decision regarding impact on case; various e-mails concerning same; research class-related issues; review/analyze LA decision concerning insurer's mental health guidelines regarding impact on pending case; review underlying cited authority. | 1.60 |
| 5 | Wit (13877) | 7/6/16 | D. Brian Hufford | Review/analyze draft retainer for expert; review/analyze correspondence relating to open issues; review/analyze UBH documents relating to underlying merits; review/analyze documents relating to potential new plaintiff; research underlying claims. | 1.40 |
| 5 | Wit (13877) | 7/25/16 | D. Brian Hufford | Telephone call with potential plaintiff; review/analyze documents concerning same; research underlying legal issues; research United-related litigation; research issues relating to medical guidelines. | 1.80 |
| 5 | Wit (13877) | 10/11/16 | D. Brian Hufford | Review/analyze draft opposition to motion for reconsideration; review/analyze class decision and prior briefing papers concerning same; research underlying legal issues; review documents relating to potential new plaintiffs; review documents relating to UBH guidelines and generally accepted standards. | 2.20 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 5 | Wit (13877) | 10/28/16 | D. Brian Hufford | Review/analyze plaintiffs' letter for discovery meet-and-confer; review/analyze discovery requests/responses and related correspondence concerning same; review/analyze Parity Law Task Force final report; meeting with team to discuss trial strategy regard class claims; research same. | 1.80 |
| 5 | Wit (13877) | 11/21/16 | D. Brian Hufford | Review/analyze UBH documents relating to third party comments/suggestions on internal guidelines; various e-mails relating to same; review/analyze materials for experts concerning generally accepted standards; research merits issue; telephone call with potential plaintiff concerning litigation and status. | 1.30 |
| 5 | Wit (13877) | 12/8/16 | D. Brian Hufford | Met with team to discuss discovery and strategy; reviewed/analyzed documents relating to potential new plaintiff; telephone call with potential plaintiff concerning same; research underlying legal issues; reviewed/analyzed United's comments on proposed notice plan. | 1.80 |
| 5 | Wit (13877) | 2/9/17 | D. Brian Hufford | Reviewed/analyzed transcript of discovery hearing; reviewed/analyzed correspondence relating to same; researched legal issues relating to trial plan and potential remedies; reviewed/analyzed key documents relating to merits; researched issues identified in settlement memoranda. | 1.40 |
| 5 | Alex (14026) | 2/10/17 | D. Brian Hufford | Conference with team concerning trial strategy and discovery; researched fiduciary duty issue and settlor function with regard to internal guidelines; reviewed/analyzed documents relating to potential new class member concerning ongoing denials of coverage for psychotherapy because of failure to "support measurable progress"; researched underlying legal issues concerning same; telephone call with co-counsel regarding UBH guidelines and underlying legal theories | 2.60 |
| 5 | Wit (13877) | 3/21/17 | D. Brian Hufford | Reviewed/analyzed data produced by United concerning settlement; reviewed/analyzed data produced in discovery concerning length of stay; various communications concerning same; reviewed/analyzed UBH documents concerning guidelines and merits issues; telephone call with team members concerning. | 1.60 |
| 5 | Wit (13877) | 3/23/17 | D. Brian Hufford | Reviewed/analyzed correspondence relating to stipulation on ERISA plans; researched legal issues relating to ERISA plans and class issues; researched ERISA remedies; reviewed/analyzed privilege log; telephone call with co-counsel concerning strategy and underlying legal issues. | 1.40 |
| 5 | Wit (13877) | 9/13/17 | D. Brian Hufford | Reviewed/analyzed communications relating to settlement issues; reviewed/analyzed pre-trial submissions; researched same; conference call with mediator regarding settlement issues; meeting/calls with team concerning same. | 1.80 |
| 5 | Wit (13877) | 10/19/17 | D. Brian Hufford | Telephone call with class member concerning RTC denials; reviewed/analyzed documents concerning same; researched underlying issues; reviewed/analyzed trial transcript; telephone call with team concerning status/strategy. | 1.10 |
| 5 | Wit (13877) | 5/17/18 | D. Brian Hufford | Reviewed/analyzed [redacted]; related legal research; drafted legal memorandum concerning same; researched class and remedy issues; telephone call with association concerning status. {Redactions: mental impressions/ legal strategies} | 1.30 |
| 5 | Wit (13877) | 3/19/19 | D. Brian Hufford | Telephone call with various reporters concerning Wit trial decision; emails with team relating to ongoing calls concerning trial; review/analyze correspondence relating to ERISA remedies; research legal issues relating to remedies; review/analyze [redacted]. {Redaction: mental impressions/ legal strategies} | 1.30 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 5 | Wit (13877) | 7/10/19 | D. Brian Hufford | Review/edit draft reply remedies brief; review/analyze opening and opposition briefs concerning same; research underlying legal issues concerning same; various correspondence relating to legal strategies; telephone call with outside counsel relating to status. | 2.40 |
| 5 | Wit (13877) | 7/12/19 | D. Brian Hufford | Review/analyze [redacted]; draft analysis of same; telephone call with Kennedy Forum representatives concerning Wit and potential impact through remedies; research legal issues relating to [redacted]; various emails concerning same. {Redactions: mental impressions/ legal strategies} | 1.10 |
| 5 | Wit (13877) | 9/13/19 | D. Brian Hufford | Telephone call with putative class member relating to status and legal issues; review 11th Circuit decision relating to reprocessing classes; draft analysis of same; review/analyze court filings concerning same; review/analyze new UBH policy relating to LOCUS guidelines. | 0.90 |
| 5 | Wit (13877) | 11/6/19 | D. Brian Hufford | Review/analyze filings relating to UBH denials and continued application of “why now” factors; review/analyze recent decision applying Wit to remand RTC denial; various emails re submission to Spero in support of independent monitor; research underlying legal issues; conference call with client concerning case and strategy. | 1.25 |
| 5 | Wit (13877) | 8/6/20 | D. Brian Hufford | Conference call with team relating to strategy; review/analyze correspondence relating to same; review/analyze Court Supplemental Findings opinion; telephone call with co-counsel concerning same; review/analyze remedies submission and legal research relating to same. | 2.20 |
| 5 | Wit (13877) | 9/17/20 | D. Brian Hufford | Review/analyze remedies brief and related correspondence; review/analyze draft submission relating to special master; review/analyze UBH's motion for leave to submit new evidence and accompanying declaration; conference call with team to discuss strategy; research legal issues relating to remedies with respect to potential appeal. | 1.60 |
| 5 | Alex (14026) | 7/13/16 | Daniel P. Moylan | Exchange of messages with Caroline E. Reynolds regarding expert materials; conference and exchange of messages with Christine L. Vandergriff regarding engagement agreements; review and forward same to Meiram Bendat; exchange messages with litigation team regarding expert searches and introductory materials; exchange messages regarding expert engagements and introductory materials. | 1.10 |
| 5 | Wit (13877) | 7/13/16 | Daniel P. Moylan | Exchange of messages with Caroline E. Reynolds regarding expert materials; conference and exchange of messages with Christine L. Vandergriff regarding engagement agreements; review and forward same to Meiram Bendat; exchange messages with litigation team regarding expert searches and introductory materials; exchange messages regarding expert engagements and introductory materials. | 1.10 |
| 5 | Alex (14026) | 7/14/16 | Daniel P. Moylan | Exchange messages with Caroline E. Reynolds regarding deposition planning; telephone conference with Ms. Reynolds; review filings; exchange messages with Christine L. Vandergriff regarding issue of funding experts; exchange messages with Ms. Vandergriff regarding expert research. | 1.10 |
| 5 | Wit (13877) | 7/14/16 | Daniel P. Moylan | Exchange messages with Caroline E. Reynolds regarding deposition planning; telephone conference with Ms. Reynolds; review filings; exchange messages with Christine L. Vandergriff regarding issue of funding experts; exchange messages with Ms. Vandergriff regarding expert research. | 1.10 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 5 | Wit (13877) | 4/28/14 | Lori V. Duignan | Review and analyze documents supporting Wit and [redacted]'s claims; review and revise factual section of complaint; discussions with Jason S. Cowart regarding same; e-mails with Meiram Bendat regarding collection of background documents; conference call with D. Brian Hufford, Jason S. Cowart and Meiram Bendat regarding edits to complaint, jurisdiction for filing and pro hac vice admission requirements. {redaction: PII} | 6.10 |
| 5 | Wit (13877) | 5/22/14 | Lori V. Duignan | Attend to service of Wit v. United complaint upon Department of Labor and Department of the Treasury; attend to electronic case filing registration in NDCA for D. Brian Hufford; review and collect pleadings and various local rules for service upon defendants; e-mails with marketing department regarding issuance of press release; docket deadlines. | 4.50 |
| 5 | Wit (13877) | 7/21/14 | Lori V. Duignan | Research United corporate entities in connection with drafting the amended complaint; e-mails with Meiram Bendat regarding same; retrieve and organize defendant's motion papers from PACER; download unredacted filings received from defendant's counsel; circulate copies of all to internal team. | 3.70 |
| 5 | Wit (13877) | 9/2/14 | Lori V. Duignan | E-mails with Andrew Caridas regarding filing of amended complaint; review local rules regarding same; finalize and format amended complaint; electronically file same with the court; update pleadings database. | 1.20 |
| 5 | Alex (14026) | 12/4/14 | Lori V. Duignan | Review, proofread, edit and format complaint; draft certification of interested parties; review and edit summons; conferences with Jason S. Cowart and Jason M. Knott regarding all; electronically file complaint and initiating documents with the court. | 6.10 |
| 5 | Wit (13877) | 1/16/15 | Lori V. Duignan | E-mails with Andrew Caridas regarding motion to relate cases; review local rules regarding form of motion and filing procedure; review, format and revise motion; draft proposed order and stipulation; review judges' requirements regarding courtesy copies. | 4.10 |
| 5 | Wit (13877) | 11/23/15 | Lori V. Duignan | Cite check, proofread and edit motion to compel and related motion to seal; proofread and edits declarations in support; prepare exhibits to motion to compel; handle filing of motion to compel and motion to seal with the court; prepare courtesy copies of same for chambers and arrange for delivery. | 11.30 |
| 5 | Alex (14026) | 3/29/16 | Lori V. Duignan | Download and organize motion to seal and motion for class certification and supporting exhibits in court filings database; prepare copies of all for chambers; draft letter to Judge Spero regarding chambers copies; draft letter to the Clerk regarding manually filed exhibits; prepare manually filed exhibits for filing with the court. | 3.60 |
| 5 | Wit (13877) | 3/29/16 | Lori V. Duignan | Download and organize motion to seal and motion for class certification and supporting exhibits in court filings database; prepare copies of all for chambers; draft letter to Judge Spero regarding chambers copies; draft letter to the Clerk regarding manually filed exhibits; prepare manually filed exhibits for filing with the court. | 3.60 |
| 5 | Wit (13877) | 9/8/16 | Lori V. Duignan | Prepare letter to court regarding correction of record at class certification hearing; internal e-mails and call with chambers regarding same; electronically file letter with the court; prepare and electronically file request for transcript of class certification hearing; review and update internal docket. | 3.50 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 5 | Alex (14026) | 1/24/17 | Lori V. Duignan | Team call regarding case management and analysis; call with Caroline E. Reynolds regarding guideline analysis project; review and analyze defendant's evidence base documents; e-mails with Caroline E. Reynolds regarding evidence base review; prepare internal e-mail distribution group. | 3.10 |
| 5 | Wit (13877) | 1/24/17 | Lori V. Duignan | Team call regarding case management and analysis; call with Caroline E. Reynolds regarding guideline analysis project; review and analyze defendant's evidence base documents; e-mails with Caroline E. Reynolds regarding evidence base review; prepare internal e-mail distribution group. | 3.10 |
| 5 | Alex (14026) | 1/31/17 | Lori V. Duignan | Review and analyze guidelines produced by defendant; team call regarding case management and analysis; edit and file motion to withdraw Andrew Caridas with the court; review and update internal docket; conduct factual research in preparation for status conference and motion hearing on approval of notice plan. | 2.90 |
| 5 | Wit (13877) | 1/31/17 | Lori V. Duignan | Review and analyze guidelines produced by defendant; team call regarding case management and analysis; edit and file motion to withdraw Andrew Caridas with the court; review and update internal docket; conduct factual research in preparation for status conference and motion hearing on approval of notice plan. | 2.90 |
| 5 | Alex (14026) | 2/6/17 | Lori V. Duignan | Cite check, proofread and edit settlement letter and settlement statement; arrange for delivery of same to judge's chambers; review and analyze guidelines produced by defendant; review and update internal docket; confer and e-mail with attorneys regarding collecting documents for expert review. | 3.60 |
| 5 | Wit (13877) | 2/6/17 | Lori V. Duignan | Cite check, proofread and edit settlement letter and settlement statement; arrange for delivery of same to judge's chambers; review and analyze guidelines produced by defendant; review and update internal docket; confer and e-mail with attorneys regarding collecting documents for expert review. | 3.60 |
| 5 | Alex (14026) | 3/1/17 | Lori V. Duignan | Team call regarding case strategy and project management; draft stipulation continuing discovery deadline; file same with the court; review and analyze evidence base charts produced by defendant; work on evidence base index and locate standards relied upon. | 3.10 |
| 5 | Wit (13877) | 3/1/17 | Lori V. Duignan | Team call regarding case strategy and project management; draft stipulation continuing discovery deadline; file same with the court; review and analyze evidence base charts produced by defendant; work on evidence base index and locate standards relied upon. | 3.20 |
| 5 | Alex (14026) | 3/3/17 | Lori V. Duignan | Review and proofread second supplemental responses to defendant's second interrogatories; cite check, proofread and edit reply regarding opt-out procedures and file same with the court; review and analyze evidence base charts produced by defendant; work on evidence base index and locate standards relied upon; review and update internal docket. | 2.40 |
| 5 | Wit (13877) | 3/3/17 | Lori V. Duignan | Review and proofread second supplemental responses to defendant's second interrogatories; cite check, proofread and edit reply regarding opt-out procedures and file same with the court; review and analyze evidence base charts produced by defendant; work on evidence base index and locate standards relied upon; review and update internal docket. | 2.50 |
| 5 | Alex (14026) | 3/17/17 | Lori V. Duignan | Review and analyze guidelines produced by defendant; draft subpoenas to non-party witnesses; perform research to locate non-party witnesses; e-mails with process server regarding service of subpoenas, scheduling of court reporters and deposition locations; review supplemental joint letter regarding discovery issues and file same with the court. | 2.60 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 5 | Wit (13877) | 3/17/17 | Lori V. Duignan | Review and analyze guidelines produced by defendant; draft subpoenas to non-party witnesses; perform research to locate non-party witnesses; e-mails with process server regarding service of subpoenas, scheduling of court reporters and deposition locations; review supplemental joint letter regarding discovery issues and file same with the court. | 2.60 |
| 5 | Alex (14026) | 3/21/17 | Lori V. Duignan | Team call regarding strategy and case management; review and analyze guidelines produced by defendant; edit list of documents provided to experts; review and update list of deadlines and circulate to team; confer with attorneys regarding pro hac vice admission. | 2.00 |
| 5 | Wit (13877) | 3/21/17 | Lori V. Duignan | Team call regarding strategy and case management; review and analyze guidelines produced by defendant; edit list of documents provided to experts; review and update list of deadlines and circulate to team; confer with attorneys regarding pro hac vice admission. | 2.10 |
| 5 | Alex (14026) | 4/4/17 | Lori V. Duignan | Team call regarding strategy and case management; research and locate documents produced by defendant in preparation for depositions; review and analyze documents produced by defendant and edit memorandum regarding same for experts' review; work with Modus to prepare supplemental document for production to UBH; attend to deposition scheduling. | 3.00 |
| 5 | Wit (13877) | 4/4/17 | Lori V. Duignan | Team call regarding strategy and case management; research and locate documents produced by defendant in preparation for depositions; review and analyze documents produced by defendant and edit memorandum regarding same for experts' review; work with Modus to prepare supplemental document for production to UBH; attend to deposition scheduling. | 3.00 |
| 5 | Alex (14026) | 4/11/17 | Lori V. Duignan | Review and collect documents for expert deposition preparation; prepare revised subpoena to Rhonda Robinson Beale; review and collect documents cited by defendant's experts for attorney review; prepare application for pro hac vice admission of Carl S. Kravitz and file same with the court; attend to deposition scheduling. | 2.20 |
| 5 | Wit (13877) | 4/11/17 | Lori V. Duignan | Review and collect documents for expert deposition preparation; prepare revised subpoena to Rhonda Robinson Beale; review and collect documents cited by defendant's experts for attorney review; prepare application for pro hac vice admission of Carl S. Kravitz and file same with the court; attend to deposition scheduling. | 2.30 |
| 5 | Alex (14026) | 4/24/17 | Lori V. Duignan | Prepare exhibits for deposition of Andrew Martorana; research and collect documents for depositions of fact witnesses; draft and serve disclosures regarding Dr. Chenven; draft disclosures regarding Dr. Plakun; attend to deposition scheduling. | 4.10 |
| 5 | Wit (13877) | 4/24/17 | Lori V. Duignan | Prepare exhibits for deposition of Andrew Martorana; research and collect documents for depositions of fact witnesses; draft and serve disclosures regarding Dr. Chenven; draft disclosures regarding Dr. Plakun; attend to deposition scheduling. | 4.10 |
| 5 | Alex (14026) | 4/25/17 | Lori V. Duignan | Edit and serve disclosures regarding Dr. Plakun; review documents and prepare for deposition of Dr. Simpatico; research publications and testimony by experts; prepare and serve list of plaintiffs' files reviewed by Dr. Chenven; attend to deposition scheduling. | 3.50 |
| 5 | Wit (13877) | 4/25/17 | Lori V. Duignan | Edit and serve disclosures regarding Dr. Plakun; review documents and prepare for deposition of Dr. Simpatico; research publications and testimony by experts; prepare and serve list of plaintiffs' files reviewed by Dr. Chenven; attend to deposition scheduling. | 3.50 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 5 | Alex (14026) | 9/19/17 | Lori V. Duignan | Calls with team regarding electronic and hard copy preparation of exhibits; e-mails with vendors regarding same; review and revise electronic exhibits; draft declaration in support of defendant's motion to seal regarding its motions in limine; review and finalize trial subpoenas to Lorenzo Triana and Gerard Niewenhous. | 6.20 |
| 5 | Wit (13877) | 9/19/17 | Lori V. Duignan | Calls with team regarding electronic and hard copy preparation of exhibits; e-mails with vendors regarding same; review and revise electronic exhibits; draft declaration in support of defendant's motion to seal regarding its motions in limine; review and finalize trial subpoenas to Lorenzo Triana and Gerard Niewenhous. | 6.30 |
| 5 | Alex (14026) | 9/20/17 | Lori V. Duignan | Review defendant's privilege log in connection with trial exhibits; confer with Anant Kumar regarding same; coordinate preparation and delivery of trial exhibit binders with vendor; draft proposed order regarding motion to seal motions in limine and prepare new redacted versions of documents; e-mails with team regarding trial exhibit quality check and review. | 4.90 |
| 5 | Wit (13877) | 9/20/17 | Lori V. Duignan | Review defendant's privilege log in connection with trial exhibits; confer with Anant Kumar regarding same; coordinate preparation and delivery of trial exhibit binders with vendor; draft proposed order regarding motion to seal motions in limine and prepare new redacted versions of documents; e-mails with team regarding trial exhibit quality check and review. | 4.90 |
| 5 | Alex (14026) | 9/23/17 | Lori V. Duignan | Review and quality check plaintiffs' trial exhibit binders; coordinate and supervise review team; e-mails with trial vendor regarding edits to trial exhibits; review and analyze defendant's e-mail concerning administrative records and compare to exhibit list; coordinate preparation of copies of administrative record documents for attorney review. | 6.50 |
| 5 | Wit (13877) | 9/23/17 | Lori V. Duignan | Review and quality check plaintiffs' trial exhibit binders; coordinate and supervise review team; e-mails with trial vendor regarding edits to trial exhibits; review and analyze defendant's e-mail concerning administrative records and compare to exhibit list; coordinate preparation of copies of administrative record documents for attorney review. | 6.50 |
| 5 | Alex (14026) | 9/28/17 | Lori V. Duignan | Coordinate team to review and quality-check binders of defendant's trial exhibits; coordinate preparation of clean deposition transcripts with interlineated changes for trial; e-mails with co-counsel regarding preparation and submission of deposition designation packets to court; e-mails with vendor regarding preparation of deposition transcript binders for trial; review and prepare final copies of deposition transcripts with interlineated changes. | 4.70 |
| 5 | Wit (13877) | 9/28/17 | Lori V. Duignan | Coordinate team to review and quality-check binders of defendant's trial exhibits; coordinate preparation of clean deposition transcripts with interlineated changes for trial; e-mails with co-counsel regarding preparation and submission of deposition designation packets to court; e-mails with vendor regarding preparation of deposition transcript binders for trial; review and prepare final copies of deposition transcripts with interlineated changes. | 4.80 |
| 5 | Alex (14026) | 11/9/17 | Lori V. Duignan | Prepare and organize electronic copies of admitted trial exhibits; e-mails with UBH regarding redacted exhibits; assist with organization of admitted trial exhibit binders; review and update court filings database; update internal docket. | 1.80 |
| 5 | Wit (13877) | 11/9/17 | Lori V. Duignan | Prepare and organize electronic copies of admitted trial exhibits; e-mails with UBH regarding redacted exhibits; assist with organization of admitted trial exhibit binders; review and update court filings database; update internal docket. | 1.80 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 5 | Alex (14026) | 6/14/19 | Lori V. Duignan | Cite check, proofread and edit brief in opposition to motion for class decertification; prepare and redact exhibits; redact opposition brief; e-file all and set up secure file share for service on opposing counsel; e-mail proposed order to chambers. | 4.40 |
| 5 | Wit (13877) | 6/14/19 | Lori V. Duignan | Cite check, proofread and edit brief in opposition to motion for class decertification; prepare and redact exhibits; redact opposition brief; e-file all and set up secure file share for service on opposing counsel; e-mail proposed order to chambers. | 4.50 |
| 5 | Alex (14026) | 11/18/19 | Lori V. Duignan | Review, cite check and edit motion to submit newly-discovered evidence and supporting papers; prepare exhibits to same for filing; e-file motion and supporting papers; submit proposed order to chambers; communicate with Caroline Reynolds regarding all. | 1.70 |
| 5 | Wit (13877) | 11/18/19 | Lori V. Duignan | Review, cite check and edit motion to submit newly-discovered evidence and supporting papers; prepare exhibits to same for filing; e-file motion and supporting papers; submit proposed order to chambers; communicate with Caroline Reynolds regarding all. | 1.70 |
| 5 | Alex (14026) | 7/24/17 | Nina J. Falvello | Review correspondence from class members; update spreadsheet; respond to class member calls; communicate with colleagues regarding calls. [This represents approximately one-half of the hours; additional time is allotted to matter 13877.0001, Wit.] | 1.50 |
| 5 | Wit (13877) | 7/24/17 | Nina J. Falvello | Review correspondence from class members; update spreadsheet; respond to class member calls; communicate with colleagues regarding calls. [This represents approximately one-half of the hours; additional time is allotted to matter 14026.0001, Alexander.] | 1.60 |
| 5 | Alex (14026) | 9/23/19 | Nina J. Falvello | Update call summary; review class member's designated record set; respond to inquiry; forward authorization forms; communicate with co-counsel. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] | 1.50 |
| 5 | Wit (13877) | 9/23/19 | Nina J. Falvello | Update call summary; review class member's designated record set; respond to inquiry; forward authorization forms; communicate with co-counsel. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] | 1.40 |
| 5 | Wit (13877) | 2/8/16 | Ramya Kasturi | Prepare notice of deposition for Dr. Zhu and Dr. Ahluwalia; phone call with Andrew Caridas regarding fact deposition of peer reviewer; phone call with Caroline E. Reynolds regarding fact deposition of peer reviewer; review Dr. Ahluwalia documents produced on relativity; read transcript of Triana deposition and Brennecke deposition. | 4.07 |
| 5 | Wit (13877) | 2/16/16 | Ramya Kasturi | Draft deposition outline for Theodore Allchin; draft notice of deposition for Dr. Allchin; contact court reporter to schedule deposition; phone call with Caroline E. Reynolds and Jason S. Cowart regarding deposition of Dr. Allchin; organize and copy documents for deposition. | 6.18 |
| 5 | Alex (14026) | 11/23/16 | Richard A. Kraus | Confer with Caroline E. Reynolds about teleconference on discovery issues; draft letter to Nathaniel Bualat summarizing state of discovery issues to establish later record for possible motion to compel; reach out to Meiram Bendat to discuss Medicaid/Medicare discovery issues; continue reviewing documents for document review; also work on closely related Wit matter. | 2.00 |
| 5 | Wit (13877) | 11/23/16 | Richard A. Kraus | Confer with Caroline E. Reynolds about teleconference on discovery issues; draft letter to Nathaniel Bualat summarizing state of discovery issues to establish later record for possible motion to compel; reach out to Meiram Bendat to discuss Medicaid/Medicare discovery issues; continue reviewing documents for document review; also work on closely related Alexander matter. | 2.00 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 5 | Alex (14026) | 12/12/16 | Richard A. Kraus | Read documents for discovery; research relationship between proving named plaintiff's claim and proving class claim; research how to deal with separate individual claims of named plaintiffs not shared by class; confer with Jason S. Cowart on research results; also work on closely related Wit matter. | 2.30 |
| 5 | Wit (13877) | 12/12/16 | Richard A. Kraus | Read documents for discovery; research relationship between proving named plaintiff's claim and proving class claim; research how to deal with separate individual claims of named plaintiffs not shared by class; confer with Jason S. Cowart on research results; also work on closely related Alexander matter. | 2.30 |
| 5 | Alex (14026) | 12/13/16 | Richard A. Kraus | Research evidence offered and findings of fact in Velez et al. v. Novartis, a recent class action that went all the way to judgment; research jury instructions in class action trials; confer with Jason S. Cowart; read documents for document review; also work on closely related Wit matter. | 2.00 |
| 5 | Wit (13877) | 12/13/16 | Richard A. Kraus | Research evidence offered and findings of fact in Velez et al. v. Novartis, a recent class action that went all the way to judgment; research jury instructions in class action trials; confer with Jason S. Cowart; read documents for document review; also work on closely related Alexander matter. | 2.00 |
| 5 | Alex (14026) | 12/22/16 | Richard A. Kraus | Draft fifth request for production of documents and fifth set of interrogatories and circulate to team; participate in editing request for production and interrogatories; serve request for production and set of interrogatories to defense counsel; read documents for document review; also work on closely related Wit matter. | 2.50 |
| 5 | Wit (13877) | 12/22/16 | Richard A. Kraus | Draft fifth request for production of documents and fifth set of interrogatories and circulate to team; participate in editing request for production and interrogatories; serve request for production and set of interrogatories to defense counsel; read documents for document review; also work on closely related Alexander matter. | 2.50 |
| 5 | Alex (14026) | 1/26/17 | Sara L. A. Lawson | Second level document review; attention to correspondence from counsel; telephone conference with Jer-Wei (Jay) Chen and Lori Duignan (2x) regarding document review; attention to correspondence from counsel regarding motion; revise motion. | 3.00 |
| 5 | Wit (13877) | 1/26/17 | Sara L. A. Lawson | Second level document review; attention to correspondence from counsel; telephone conference with Jer-Wei (Jay) Chen and Lori V. Duignan (2x) regarding document review; attention to correspondence from counsel regarding motion; revise motion. | 3.00 |
| 5 | Alex (14026) | 2/1/17 | Sara L. A. Lawson | Review and revise discovery requests; correspond with counsel regarding same; review UBH opposition to motion to amend schedule; review documents; correspond with counsel. | 1.50 |
| 5 | Wit (13877) | 2/1/17 | Sara L. A. Lawson | Review and revise discovery requests; correspond with counsel regarding same; review UBH opposition to motion to amend schedule; review documents; correspond with counsel. | 1.50 |
| 5 | Alex (14026) | 2/3/17 | Sara L. A. Lawson | Revise discovery requests; correspond with counsel regarding same; confer with Adam Abelson regarding same; revise discovery requests; correspond with counsel regarding RFAs and case management hearing. | 1.40 |
| 5 | Wit (13877) | 2/3/17 | Sara L. A. Lawson | Revise discovery requests; correspond with counsel regarding same; confer with Adam Abelson regarding same; revise discovery requests; correspond with counsel regarding RFAs and case management hearing. | 1.40 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 5 | Alex (14026) | 2/6/17 | Sara L. A. Lawson | Review correspondence from Caroline E. Reynolds regarding settlement statement; review and revise draft settlement letter; review correspondence from Meiram Bendat regarding legal decision; attention. to correspondence from paralegals regarding document review; review settlement statements. | 0.90 |
| 5 | Wit (13877) | 2/6/17 | Sara L. A. Lawson | Review correspondence from Caroline E. Reynolds regarding settlement statement; review and revise draft settlement letter; review correspondence from Meiram Bendat regarding legal decision; attention. to correspondence from paralegals regarding document review; review settlement statements. | 0.90 |
| 5 | Alex (14026) | 2/15/17 | Sara L. A. Lawson | Telephone conference with Adam Abelson and counsel for Harvard Pilgrim regarding subpoena; telephone conference with Adam Abelson regarding documents; review draft expert reports; correspond with Modus; attention to correspondence from counsel regarding third-party subpoenas. | 1.25 |
| 5 | Wit (13877) | 2/15/17 | Sara L. A. Lawson | Telephone conference with Adam Abelson and counsel for Harvard Pilgrim regarding subpoena; telephone conference with Adam Abelson regarding documents; review draft expert reports; correspond with Modus; attention to correspondence from counsel regarding third-party subpoenas. | 1.25 |
| 5 | Alex (14026) | 3/21/17 | Sara L. A. Lawson | Attention to correspondence from counsel regarding deposition dates; correspond with Steven N. Herman regarding document review question; confer with Steven N. Herman regarding deposition preparation for Motz; telephone conference with counsel regarding status and next steps; attention to correspondence from counsel. | 1.20 |
| 5 | Wit (13877) | 3/21/17 | Sara L. A. Lawson | Attention to correspondence from counsel regarding deposition dates; correspond with Steven N. Herman regarding document review question; confer with Steven N. Herman regarding deposition preparation for Motz; telephone conference with counsel regarding status and next steps; attention to correspondence from counsel. | 1.20 |
| 5 | Alex (14026) | 4/9/17 | Sara L. A. Lawson | Draft memorandum regarding summary of Bonfield deposition; correspond with Steven N. Herman regarding privilege issue; review correspondence from Meiram Bendat regarding experts; review deposition transcript of Barry Dehlin; prepare for Wetherbee deposition. | 1.90 |
| 5 | Wit (13877) | 4/9/17 | Sara L. A. Lawson | Draft memorandum regarding summary of Bonfield deposition; correspond with Steven N. Herman regarding privilege issue; review correspondence from Meiram Bendat regarding experts; review deposition transcript of Barry Dehlin; prepare for Wetherbee deposition. | 1.90 |
| 5 | Alex (14026) | 4/22/17 | Sara L. A. Lawson | Prepare for deposition of Dr. Martorana; telephone conference with Caroline E. Reynolds and Steven N. Herman regarding Martorana deposition; attention to correspondence from counsel regarding new documents; attention to correspondence from Jennifer Romano regarding designation of Dr. Martorana to testify as a 30(b)(6) witness; telephone conference with Caroline E. Reynolds regarding Martorana 30(b)(6) designation. | 4.75 |
| 5 | Wit (13877) | 4/22/17 | Sara L. A. Lawson | Prepare for deposition of Dr. Martorana; telephone conference with Caroline E. Reynolds and Steven N. Herman regarding Martorana deposition; attention to correspondence from counsel regarding new documents; attention to correspondence from Jennifer Romano regarding designation of Dr. Martorana to testify as a 30(b)(6) witness; telephone conference with Caroline E. Reynolds regarding Martorana 30(b)(6) designation. | 4.75 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 5 | Alex (14026) | 4/27/17 | Sara L. A. Lawson | Prepare for deposition of Keith Keytel; correspond with counsel regarding same; correspond with Adam Abelson regarding Simpatico outline; review Simpatico outline; telephone conference with Adam Abelson regarding Simpatico deposition. | 1.75 |
| 5 | Wit (13877) | 4/27/17 | Sara L. A. Lawson | Prepare for deposition of Keith Keytel; correspond with counsel regarding same; correspond with Adam Abelson regarding Simpatico outline; review Simpatico outline; telephone conference with Adam Abelson regarding Simpatico deposition. | 1.75 |
| 5 | Alex (14026) | 8/26/17 | Sara L. A. Lawson | Draft motion in limine; review defendants' witness list, exhibit list and joint pretrial statement; attention to correspondence to/from counsel regarding same; correspond with counsel regarding UBH exhibit and witness list; correspond with counsel regarding trial preparation. | 2.75 |
| 5 | Wit (13877) | 8/26/17 | Sara L. A. Lawson | Draft motion in limine; review defendants' witness list, exhibit list and joint pretrial statement; attention to correspondence to/from counsel regarding same; correspond with counsel regarding UBH exhibit and witness list; correspond with counsel regarding trial preparation. | 2.75 |
| 5 | Alex (14026) | 9/25/17 | Sara L. A. Lawson | Draft joint motion to seal; legal research in connection with same; telephone conference with Adam Abelson and Anant Kumar regarding motion to seal; revise draft motion to seal; telephone conference with Adam Abelson regarding same. | 1.00 |
| 5 | Wit (13877) | 9/25/17 | Sara L. A. Lawson | Draft joint motion to seal; legal research in connection with same; telephone conference with Adam Abelson and Anant Kumar regarding motion to seal; revise draft motion to seal; telephone conference with Adam Abelson regarding same. | 1.00 |
| 5 | Alex (14026) | 10/15/17 | Sara L. A. Lawson | Trial preparation (review deposition designations to update trial proof list; correspond with counsel regarding exhibits; telephone conference with Adam Abelson regarding Class List stipulation; review and revise draft Class List stipulation; telephone conference with Adam Abelson regarding various exhibit projects). | 6.00 |
| 5 | Wit (13877) | 10/15/17 | Sara L. A. Lawson | Trial preparation (review deposition designations to update trial proof list; correspond with counsel regarding exhibits; telephone conference with Adam Abelson regarding Class List stipulation; review and revise draft Class List stipulation; telephone conference with Adam Abelson regarding various exhibit projects). | 6.00 |
| 5 | Alex (14026) | 10/17/17 | Sara L. A. Lawson | Trial preparation (preparing summary exhibits; correspond with Adam Abelson and Josephine Duh regarding same; review and edit deposition designations; oversight of various exhibit projects; telephone conference with Adam Abelson). | 2.50 |
| 5 | Wit (13877) | 10/17/17 | Sara L. A. Lawson | Trial preparation (preparing summary exhibits; correspond with Adam Abelson and Josephine Duh regarding same; review and edit deposition designations; oversight of various exhibit projects; telephone conference with Adam Abelson). | 2.50 |
| 5 | Alex (14026) | 10/30/17 | Sara L. A. Lawson | Trial preparation (attention to correspondence from Adam Abelson regarding denial letters project; correspondence with Nina J. Falvello and Kimberly Gainey regarding same; confer with Kimberly Gainey regarding same; prepare spreadsheet; review OP denial letters). | 1.00 |
| 5 | Wit (13877) | 10/30/17 | Sara L. A. Lawson | Trial preparation (attention to correspondence from Adam Abelson regarding denial letters project; correspondence with Nina J. Falvello and Kimberly Gainey regarding same; confer with Kimberly Gainey regarding same; prepare spreadsheet; review OP denial letters). | 1.00 |
| **5 Total** | | | | | 615.35 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 6 | Alex (14026) | 10/16/17 | Adam Abelson | Trial day 1 (meeting with Dr. Marc Fishman and Aitan D. Goelman; trial day 1; review and prioritize deposition designations; exhibit and witness disclosures; trial preparation with Dr. Eric Plakun; class list stipulation) (time for all tasks split evenly between Wit and Alexander cases). | 9.80 |
| 6 | Wit (13877) | 10/16/17 | Adam Abelson | Trial day 1 (meeting with Dr. Marc Fishman and Aitan D. Goelman; trial day 1; review and prioritize deposition designations; exhibit and witness disclosures; trial preparation with Dr. Eric Plakun; class list stipulation) (time for all tasks split evenly between Wit and Alexander cases). | 9.80 |
| 6 | Alex (14026) | 10/17/17 | Adam Abelson | Trial day 2 (full trial day; confer with Dr. Fishman; preparation with Dr. Plakun; prioritize and shorten deposition designations; exhibit and witness disclosures; various e-mails with team and opposing counsel and other trial tasks)(time for all tasks split evenly between Wit and Alexander cases). | 7.50 |
| 6 | Wit (13877) | 10/17/17 | Adam Abelson | Trial day 2 (full trial day; confer with Dr. Fishman; preparation with Dr. Plakun; prioritize and shorten deposition designations; exhibit and witness disclosures; various e-mails with team and opposing counsel and other trial tasks)(time for all tasks split evenly between Wit and Alexander cases). | 7.50 |
| 6 | Alex (14026) | 10/28/15 | Caroline E. Reynolds | Attend deposition of Gary Alexander; preparation and follow up regarding same; confer via telephone with Andrew Caridas regarding discovery strategy issues; confer via e-mail with Meiram Bendat regarding same; confer with Nate Bualat regarding outstanding discovery disputes; e-mail to April Ross regarding claim sample. | 9.00 |
| 6 | Alex (14026) | 1/4/16 | Caroline E. Reynolds | Analyze guidelines in connection with interrogatory responses; review search terms proposed by UBH; confer with litigation team regarding strategy issues; prepare for same; review documents in preparation for upcoming depositions; review UBH objections to Plaintiffs' interrogatories (approximately half of total of 7.10 billed to each of Alexander and Wit cases). | 3.50 |
| 6 | Wit (13877) | 1/4/16 | Caroline E. Reynolds | Analyze guidelines in connection with interrogatory responses; review search terms proposed by UBH; confer with litigation team regarding strategy issues; prepare for same; review documents in preparation for upcoming depositions; review UBH objections to Plaintiffs' interrogatories (approximately half of total of 7.10 billed to each of Alexander and Wit cases). | 3.60 |
| 6 | Alex (14026) | 11/21/16 | Caroline E. Reynolds | Review and suggest revisions to opposition to UBH's motion for reply; confer with Adam Abelson regarding same; confer with Jason S. Cowart regarding same and discovery issues; confer via e-mail and telephone with Grant & Eisenhoffer attorneys, Meiram Bendat regarding shared experts; confer with Nell Zora Peyser regarding case background and assignments; meet with representative from JND Legal regarding potential class administration services (total of 4.30 hours split between Alexander and Wit cases). | 2.10 |
| 6 | Wit (13877) | 11/21/16 | Caroline E. Reynolds | Review and suggest revisions to opposition to UBH's motion for reply; confer with Adam Abelson regarding same; confer with Jason S. Cowart regarding same and discovery issues; confer via e-mail and telephone with Grant & Eisenhoffer attorneys, Meiram Bendat regarding shared experts; confer with Nell Zora Peyser regarding case background and assignments; meet with representative from JND Legal regarding potential class administration services (total of 4.30 hours split between Alexander and Wit cases). | 2.20 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 6 | Alex (14026) | 11/22/16 | Caroline E. Reynolds | Participate in meet and confer call with UBH; prepare for same; review class administration proposals and discuss same with Jason S. Cowart, Andrew N. Goldfarb; review draft of opposition to reply brief and suggest revisions to same; confer with Andrew Caridas regarding same; participate in conference call with autism attorneys regarding legal strategies (total of 4.60 hours split between Alexander and Wit cases). | 2.30 |
| 6 | Wit (13877) | 11/22/16 | Caroline E. Reynolds | Participate in meet and confer call with UBH; prepare for same; review class administration proposals and discuss same with Jason S. Cowart, Andrew N. Goldfarb; review draft of opposition to reply brief and suggest revisions to same; confer with Andrew Caridas regarding same; participate in conference call with autism attorneys regarding legal strategies (total of 4.60 hours split between Alexander and Wit cases). | 2.30 |
| 6 | Alex (14026) | 12/21/16 | Caroline E. Reynolds | Participate in meet and confer call with UBH counsel; confer with Meiram Bendat, Adam Abelson, Jason S. Cowart regarding same; draft follow up e-mail regarding same; confer with litigation team regarding legal strategies and project assignments; prepare and circulate project tracker in connection with same; confer with Richard A. Kraus regarding drafting discovery requests (total of 7.10 hours split between Alexander and Wit cases). | 3.50 |
| 6 | Wit (13877) | 12/21/16 | Caroline E. Reynolds | Participate in meet and confer call with UBH counsel; confer with Meiram Bendat, Adam Abelson, Jason S. Cowart regarding same; draft follow up e-mail regarding same; confer with litigation team regarding legal strategies and project assignments; prepare and circulate project tracker in connection with same; confer with Richard A. Kraus regarding drafting discovery requests (total of 7.10 hours split between Alexander and Wit cases). | 3.60 |
| 6 | Alex (14026) | 9/18/17 | Caroline E. Reynolds | Review UBH's deposition and interrogatory designations and begin marking counter-designations; confer with team regarding same; compile evidence base materials for strategy meeting; confer with Adam Abelson regarding various pre-trial requirements and trial preparation issues; confer with Carl S. Kravitz regarding cross of Triana; review and update trial preparation task list and assignments (total of 9.70 hours split between Alexander and Wit cases). | 4.80 |
| 6 | Wit (13877) | 9/18/17 | Caroline E. Reynolds | Review UBH's deposition and interrogatory designations and begin marking counter-designations; confer with team regarding same; compile evidence base materials for strategy meeting; confer with Adam Abelson regarding various pre-trial requirements and trial preparation issues; confer with Carl S. Kravitz regarding cross of Triana; review and update trial preparation task list and assignments (total of 9.70 hours split between Alexander and Wit cases). | 4.90 |
| 6 | Wit (13877) | 3/21/14 | D. Brian Hufford | Review/analyze parity law settlements by New York Attorney General; review press coverage regarding same; telephone call with co-counsel regarding same; research underlying claims regarding residential care/substance abuse complaints; research ERISA issues regarding remedies/class; analyze plaintiff documents regarding same. | 2.80 |
| 6 | Wit (13877) | 7/21/15 | D. Brian Hufford | Review United documents relating to coverage; research merits and class issues; analyze plaintiff documents relating to [redacted]; telephone call with potential plaintiff; review/analyze documents relating to same; research same. {redaction: mental impressions/legal strategy} | 1.90 |
| 6 | Wit (13877) | 9/10/15 | D. Brian Hufford | Review documents relating to potential new plaintiffs; review/analyze discovery plan; conference call with team concerning strategy; research underlying claims on merits; review/analyze documents relating to potential new plaintiffs; research generally accepted standards. | 2.10 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 6 | Wit (13877) | 9/21/15 | D. Brian Hufford | Review/analyze UBH documents; research concerning generally accepted standards; review memorandum on fiduciary duty exception; research same; telephone call with potential plaintiff regarding case; research claims. | 2.25 |
| 6 | Wit (13877) | 11/6/15 | D. Brian Hufford | Review/analyze UBH policies regarding coverage guidelines; review/analyze documents relating to potential new plaintiffs and [redacted]; research same; telephone call with team concerning strategy; review draft status report; analyze privilege logs, research fiduciary exception. {redaction: mental impressions/legal strategy} | 2.25 |
| 6 | Wit (13877) | 11/19/15 | D. Brian Hufford | Telephone call with potential new plaintiff; review/analyze documents concerning same; research underlying claims for amended complaint; research class/remedy issues; review correspondence relating to open discovery issues; review/analyze UBH documents. | 2.20 |
| 6 | Wit (13877) | 12/11/15 | D. Brian Hufford | Review/analyze draft requests to admit and other discovery requests; various e-mails concerning same; telephone call with team to discuss strategy; review/analyze UBH response to motion to compel production of documents withheld as privileged; review opening brief regarding same; research regarding same. | 1.70 |
| 6 | Wit (13877) | 12/16/15 | D. Brian Hufford | Review correspondence relating to deposition witnesses; analyze documents for subjects to be reviewed; analyze plaintiff documents concerning class issues; research same; review/edit draft complaint for new plaintiff; review documents concerning same. | 1.90 |
| 6 | Wit (13877) | 3/1/16 | D. Brian Hufford | Research definition of "medical necessity"; review AMA definition concerning same; review/analyze UBH documents relating to merits and class issues; research same; telephone call with team concerning sampling and class discovery; review/analyze draft e-mail to United relating to class discovery issues. | 2.10 |
| 6 | Wit (13877) | 9/21/16 | D. Brian Hufford | Review/analyze documents on merits of dispute; telephone calls with press and other counsel relating to class decision; telephone call with potential class member; review/analyze documents concerning same; review material from related United case; review/analyze document requests and related correspondence. | 1.40 |
| 6 | Wit (13877) | 10/27/16 | D. Brian Hufford | Review/analyze United's Rule 23(f) petition; conference call with team concerning opposition and strategy; review/analyze class certification decision and related briefs; research underlying legal issues for opposition to petition; review/analyze trial plan; research issues relating to trial/merits. | 1.80 |
| 6 | Wit (13877) | 11/14/16 | D. Brian Hufford | Review/analyze correspondence relating to potential settlement; review/analyze correspondence relating to UBH guidelines and needed changes; research ERISA remedies, including appointment of a monitor; review/analyze documents relating to potential related class involving United denial of coverage; research underlying legal issues; conference call with team to discuss strategy. | 2.60 |
| 6 | Wit (13877) | 1/23/17 | D. Brian Hufford | Reviewed/analyzed correspondence and related documents from potential new plaintiff; reviewed/analyzed correspondence relating to potential settlement; reviewed/analyzed draft third party subpoenas regarding ERISA; researched identification of ERISA plans; reviewed/analyzed draft expert report; telephone call with potential plaintiff concerning claims. | 2.20 |
| 6 | Wit (13877) | 3/29/17 | D. Brian Hufford | Reviewed/analyzed correspondence relating to open discovery issues; reviewed/analyzed expert reports, exhibits and deposition transcripts regarding merits issues; researched ERISA remedies; reviewed/analyzed UBH document relating to non-medical necessity plans; researched underlying claims concerning same; telephone call with co-counsel concerning same. | 2.20 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 6 | Wit (13877) | 6/26/17 | D. Brian Hufford | Reviewed/analyzed UBH reply brief in support of summary judgment; reviewed/analyzed court filings relating to same; reviewed/analyzed depositions/expert reports and analysis of arguments for trial preparation; reviewed/analyzed legal memoranda relating to trial issues; meeting with team to discuss legal issues for research; telephone call with class members concerning notice and status of case | 2.40 |
| 6 | Wit (13877) | 11/14/19 | D. Brian Hufford | Review/analyze draft submission for new evidence; review/analyze UBH denial letters concerning same; review/analyze [redacted]; various emails concerning same; review/analyze [redacted]; research/draft analysis of same. {Redaction: mental impressions/ legal strategies} | 1.20 |
| 6 | Alex (14026) | 12/5/14 | Lori V. Duignan | Confer with Jason S. Cowart and Meiram Bendat regarding press release; revise and electronically file proposed summons with the court; review local rules and requirements regarding case initiation; prepare and arrange for delivery of courtesy copy of complaint and initiating documents to chambers; internal e-mails with team regarding rules and procedure for related case assignment; manage and update internal docket. | 4.20 |
| 6 | Alex (14026) | 3/22/17 | Lori V. Duignan | Perform background research regarding defendant's fact witnesses; follow up on service of subpoenas to non-party witnesses; prepare pro hac vice application and electronic filing registration for Sara L. A. Lawson; assist with review and collection of documents from Relativity for attorney review; attend to deposition scheduling; review and manage internal docket. | 4.00 |
| 6 | Wit (13877) | 3/22/17 | Lori V. Duignan | Perform background research regarding defendant's fact witnesses; follow up on service of subpoenas to non-party witnesses; prepare pro hac vice application and electronic filing registration for Sara L. A. Lawson; assist with review and collection of documents from Relativity for attorney review; attend to deposition scheduling; review and manage internal docket. | 4.00 |
| 6 | Alex (14026) | 8/8/17 | Lori V. Duignan | Locate and organize deposition errata for all witnesses; handle electronic case filing registration for Aitan D. Goelman; prepare application for pro hac vice admission of Aitan D. Goelman; work on trial exhibit list; prepare trial exhibits; confer with Caroline E. Reynolds regarding trial exhibits. | 3.40 |
| 6 | Wit (13877) | 8/8/17 | Lori V. Duignan | Locate and organize deposition errata for all witnesses; handle electronic case filing registration for Aitan D. Goelman; prepare application for pro hac vice admission of Aitan D. Goelman; work on trial exhibit list; prepare trial exhibits; confer with Caroline E. Reynolds regarding trial exhibits. | 3.40 |
| 6 | Alex (14026) | 9/26/17 | Lori V. Duignan | E-mails with team re coordinating delivery of trial exhibits to court; e-mails with trial vendor regarding exhibits; coordinate preparation of UBH trial exhibit binders; assist with preparation of deposition designations; review joint motion to seal trial exhibits and file same with the court; review plaintiffs' objections to trial exhibits and file same with the court. | 6.00 |
| 6 | Wit (13877) | 9/26/17 | Lori V. Duignan | E-mails with team re coordinating delivery of trial exhibits to court; e-mails with trial vendor regarding exhibits; coordinate preparation of UBH trial exhibit binders; assist with preparation of deposition designations; review joint motion to seal trial exhibits and file same with the court; review plaintiffs' objections to trial exhibits and file same with the court. | 6.10 |
| 6 | Alex (14026) | 10/3/17 | Lori V. Duignan | E-mails with trial technician regarding trial preparation; file unsealed motions in limine per order regarding motion to seal; review and update court filings database; serve sealed opposition to motion to seal trial exhibits on defense counsel; coordinate preparation and delivery of chambers copies of opposition to motion to seal trial exhibits and related motion to seal; review and edit rebuttal exhibit list. | 3.70 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 6 | Wit (13877) | 10/3/17 | Lori V. Duignan | E-mails with trial technician regarding trial preparation; file unsealed motions in limine per order regarding motion to seal; review and update court filings database; serve sealed opposition to motion to seal trial exhibits on defense counsel; coordinate preparation and delivery of chambers copies of opposition to motion to seal trial exhibits and related motion to seal; review and edit rebuttal exhibit list. | 3.80 |
| 6 | Alex (14026) | 10/7/17 | Lori V. Duignan | E-mails with trial technician regarding preparation of demonstratives; prepare electronic witness binder of guidelines and coordinate preparation of binders with vendor; work on claims sample exhibit analysis chart; work on electronic witness folders for trial; review corrected trial exhibits received from UBH; conferences with team regarding trial preparation. | 5.00 |
| 6 | Wit (13877) | 10/7/17 | Lori V. Duignan | E-mails with trial technician regarding preparation of demonstratives; prepare electronic witness binder of guidelines and coordinate preparation of binders with vendor; work on claims sample exhibit analysis chart; work on electronic witness folders for trial; review corrected trial exhibits received from UBH; conferences with team regarding trial preparation. | 5.10 |
| 6 | Alex (14026) | 7/10/19 | Lori V. Duignan | Cite check, proofread and edit reply in support of request for remedies; prepare exhibits to same; prepare redacted versions of reply and exhibits; conferences and emails with Caroline Reynolds regarding all; e-file reply, exhibits and sealing motion; submit proposed orders to chambers. | 6.50 |
| 6 | Wit (13877) | 7/10/19 | Lori V. Duignan | Cite check, proofread and edit reply in support of request for remedies; prepare exhibits to same; prepare redacted versions of reply and exhibits; conferences and emails with Caroline Reynolds regarding all; e-file reply, exhibits and sealing motion; submit proposed orders to chambers. | 6.60 |
| 6 | Alex (14026) | 11/19/19 | Lori V. Duignan | Review, cite check and edit motion to relate cases and attorney declaration; draft proposed order; e-file motion to relate cases; submit proposed order to chambers; communicate with Caroline Reynolds regarding all; prepare and coordinate submission of chambers copies of motion to submit newly-discovered evidence and motion to relate cases. | 1.50 |
| 6 | Wit (13877) | 11/19/19 | Lori V. Duignan | Review, cite check and edit motion to relate cases and attorney declaration; draft proposed order; e-file motion to relate cases; submit proposed order to chambers; communicate with Caroline Reynolds regarding all; prepare and coordinate submission of chambers copies of motion to submit newly-discovered evidence and motion to relate cases. | 1.50 |
| 6 | Alex (14026) | 1/17/17 | Sara L. A. Lawson | Telephone conference with Caroline E. Reynolds and Meiram Bendat regarding document review; correspond with Modus regarding same; telephone conference with case team regarding status and tasks; attention to correspondence from Caroline E. Reynolds regarding same; review documents; review draft stipulations and correspond with Caroline E. Reynolds regarding same. | 1.70 |
| 6 | Wit (13877) | 1/17/17 | Sara L. A. Lawson | Telephone conference with Caroline E. Reynolds and Meiram Bendat regarding document review; correspond with Modus regarding same; telephone conference with case team regarding status and tasks; attention to correspondence from Caroline E. Reynolds regarding same; review documents; review draft stipulations and correspond with Caroline E. Reynolds regarding same. | 1.70 |
| 6 | Alex (14026) | 1/27/17 | Sara L. A. Lawson | Telephone conference with paralegals regarding document review; draft motion to amend pretrial schedule; review and revise motion to amend pretrial schedule; review and revise declaration of Caroline E. Reynolds; telephone conference with Caroline E. Reynolds regarding same; review and revise motion to seal. | 3.50 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 6 | Wit (13877) | 1/27/17 | Sara L. A. Lawson | Telephone conference with paralegals regarding document review; draft motion to amend pretrial schedule; review and revise motion to amend pretrial schedule; review and revise declaration of Caroline E. Reynolds; telephone conference with Caroline E. Reynolds regarding same; review and revise motion to seal. | 3.50 |
| 6 | Alex (14026) | 3/22/17 | Sara L. A. Lawson | Review documents; telephone conference with document review team; attention to correspondence from counsel; correspond with Modus regarding same; correspond with counsel regarding relevant documents; correspond with counsel regarding depositions. | 1.40 |
| 6 | Wit (13877) | 3/22/17 | Sara L. A. Lawson | Review documents; telephone conference with document review team; attention to correspondence from counsel; correspond with Modus regarding same; correspond with counsel regarding relevant documents; correspond with counsel regarding depositions. | 1.30 |
| 6 | Alex (14026) | 4/26/17 | Sara L. A. Lawson | Prepare for deposition of Dr. Allchin; deposition of Dr. Allchin in Chicago; correspond with counsel regarding depositions; correspond with counsel regarding summary of depositions of Dr. Martorana and Dr. Allchin; correspond with counsel regarding outstanding discovery requests; travel from Chicago. | 6.00 |
| 6 | Wit (13877) | 4/26/17 | Sara L. A. Lawson | Prepare for deposition of Dr. Allchin; deposition of Dr. Allchin in Chicago; correspond with counsel regarding depositions; correspond with counsel regarding summary of depositions of Dr. Martorana and Dr. Allchin; correspond with counsel regarding outstanding discovery requests; travel from Chicago. | 6.00 |
| 6 | Alex (14026) | 9/27/17 | Sara L. A. Lawson | Review UBH motion to seal; telephone conference with Caroline E. Reynolds regarding trial preparation; correspond with Carl S. Kravitz regarding trial preparation; gather information for witness outlines; review depositions; review witness files. | 1.50 |
| 6 | Wit (13877) | 9/27/17 | Sara L. A. Lawson | Review UBH motion to seal; telephone conference with Caroline E. Reynolds regarding trial preparation; correspond with Carl S. Kravitz regarding trial preparation; gather information for witness outlines; review depositions; review witness files. | 1.50 |
| **6 Total** | | | | | 202.30 |
| 7 | Alex (14026) | 10/15/17 | Adam Abelson | Trial preparation (prepare for Marc Fishman direct testimony; review cross-examination exhibits; review and revise deposition designations; witness disclosures; draft portions of witness exams; review and revise opening statement; other miscellaneous trial preparation) (time for all tasks split evenly between Wit and Alexander cases). | 7.70 |
| 7 | Wit (13877) | 10/15/17 | Adam Abelson | Trial preparation (prepare for Marc Fishman direct testimony; review cross-examination exhibits; review and revise deposition designations; witness disclosures; draft portions of witness exams; review and revise opening statement; other miscellaneous trial preparation) (time for all tasks split evenly between Wit and Alexander cases). | 7.70 |
| 7 | Alex (14026) | 11/11/15 | Caroline E. Reynolds | Review expert report served by UBH; conduct research on expert's background; confer via e-mail with team regarding same; confer with Jason S. Cowart regarding substance of report; confer with Andrew Caridas regarding discovery matters; participate in meet and confer call with opposing counsel and follow up discussion with Andrew Caridas regarding same; prepare for status conference (total of 8.30 hours split approximately evenly between Wit and Alexander cases). | 4.20 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 7 | Wit (13877) | 11/11/15 | Caroline E. Reynolds | Review expert report served by UBH; conduct research on expert's background; confer via e-mail with team regarding same; confer with Jason S. Cowart regarding substance of report; confer with Andrew Caridas regarding discovery matters; participate in meet and confer call with opposing counsel and follow up discussion with Andrew Caridas regarding same; prepare for status conference (total of 8.30 hours split approximately evenly between Wit and Alexander cases). | 4.10 |
| 7 | Alex (14026) | 2/11/16 | Caroline E. Reynolds | Revise letter to UBH regarding challenges to confidential and highly confidential designations and circulate same to team; review documents in connection with same; finalize and send same; confer via e-mail and phone with team regarding legal strategy issues; meet with Laura Eller and Scott A. Hanna regarding document review; confer with Modus regarding addition of new reviewers, application of bulk tags; e-mail to opposing counsel regarding redaction of contracts produced by UBH (half of total 5.60 hours billed to each of Alexander and Wit cases). | 2.80 |
| 7 | Wit (13877) | 2/11/16 | Caroline E. Reynolds | Revise letter to UBH regarding challenges to confidential and highly confidential designations and circulate same to team; review documents in connection with same; finalize and send same; confer via e-mail and phone with team regarding legal strategy issues; meet with Laura Eller and Scott A. Hanna regarding document review; confer with Modus regarding addition of new reviewers, application of bulk tags; e-mail to opposing counsel regarding redaction of contracts produced by UBH (half of total 5.60 hours billed to each of Alexander and Wit cases). | 2.80 |
| 7 | Alex (14026) | 8/22/16 | Caroline E. Reynolds | Draft review protocol for merits related document review; confer with Nina J. Falvello regarding same; confer with Modus regarding technical issues relating to document review project; review draft case management statement and suggest revisions to same; confer with Meiram Bendat regarding legal strategy issues and additional discovery; follow up e-mail to Andrew Caridas regarding same; review documents for merits purposes (half of total 3.20 hours billed to each of Alexander and Wit Cases). | 1.60 |
| 7 | Wit (13877) | 8/22/16 | Caroline E. Reynolds | Draft review protocol for merits related document review; confer with Nina J. Falvello regarding same; confer with Modus regarding technical issues relating to document review project; review draft case management statement and suggest revisions to same; confer with Meiram Bendat regarding legal strategy issues and additional discovery; follow up e-mail to Andrew Caridas regarding same; review documents for merits purposes (half of total 3.20 hours billed to each of Alexander and Wit Cases). | 1.60 |
| 7 | Alex (14026) | 10/26/16 | Caroline E. Reynolds | Confer via telephone with Dr. Mark Chenven; prepare for same; confer with Adam Abelson regarding experts; meet and confer with UBH counsel regarding outstanding discovery requests; confer with potential intervenor; confer with Jason S. Cowart, D. Brian Hufford and Andrew Caridas regarding discovery and legal strategies; review UBH's Rule 23(f) petition and confer via e-mail with team regarding same (total of 8.40 hours split between Wit and Alexander cases). | 4.20 |
| 7 | Wit (13877) | 10/26/16 | Caroline E. Reynolds | Confer via telephone with Dr. Mark Chenven; prepare for same; confer with Adam Abelson regarding experts; meet and confer with UBH counsel regarding outstanding discovery requests; confer with potential intervenor; confer with Jason S. Cowart, D. Brian Hufford and Andrew Caridas regarding discovery and legal strategies; review UBH's Rule 23(f) petition and confer via e-mail with team regarding same (total of 8.40 hours split between Wit and Alexander cases). | 4.20 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 7 | Wit (13877) | 12/14/15 | D. Brian Hufford | Review/analyze proposed 30(b)(6) topics and pending discovery requests; review/analyze UBH coverage guidelines; research class issues; analyze documents relating to potential new plaintiffs; research [redacted]; review/analyze UBH opposition to motion to compel; telephone call with potential plaintiffs and associations regarding strategy and status. {redaction: mental impressions/legal strategy} | 2.40 |
| 7 | Wit (13877) | 12/22/15 | D. Brian Hufford | Review/edit draft complaints in intervention; review underlying documents relating to same; research underlying legal claims; review/analyze UBC documents concerning class claims; various e-mails concerning strategy; review state mandates concerning utilization review guidelines; review draft reply to motion to compel. | 2.40 |
| 7 | Wit (13877) | 2/12/16 | D. Brian Hufford | Review/analyze UBH deposition transcripts; analyze for need for additional deponents; research merits/class issues; review documents relating to potential new plaintiffs; analyze UBH coverage guidelines, compare to generally accepted standards; telephone call with potential new plaintiff concerning litigation and legal issues; telephone calls from potential plaintiffs and underlying legal issues | 2.80 |
| 7 | Wit (13877) | 7/13/16 | D. Brian Hufford | Telephone call with co-counsel concerning potential new plaintiff; review/analyze documents concerning same; research underlying claims; research [redacted]; review/analyze resumes for potential experts; various e-mails concerning same; research concerning reimbursement for expert fees under ERISA.{redaction: mental impressions/legal strategy} | 1.80 |
| 7 | Wit (13877) | 10/5/16 | D. Brian Hufford | Research opposition to motion for reconsideration; review/analyze United's motion papers concerning same; research ERISA remedies and monitoring; review/analyze key documents concerning same; review/analyze documents relating to potential new plaintiffs; research underlying legal claims; review/analyze coverage guidelines. | 2.30 |
| 7 | Alex (14026) | 1/30/17 | Lori V. Duignan | Review and analyze guidelines produced by defendant; follow up on service of subpoenas to non-parties; review and update internal docket; work on motion to withdraw Andrew Caridas as counsel; telephone call with clerk's office regarding request for court reporter at conference/motion hearing; update court filings database; prepare chambers copies of motion to amend pretrial schedule and motion to seal. | 2.50 |
| 7 | Wit (13877) | 1/30/17 | Lori V. Duignan | Review and analyze guidelines produced by defendant; follow up on service of subpoenas to non-parties; review and update internal docket; work on motion to withdraw Andrew Caridas as counsel; telephone call with clerk's office regarding request for court reporter at conference/motion hearing; update court filings database; prepare chambers copies of motion to amend pretrial schedule and motion to seal. | 2.50 |
| 7 | Alex (14026) | 2/1/17 | Lori V. Duignan | Coordinate loading of plaintiffs' documents to Relativity database; conduct background research on Rhonda Robinson Beale; research rules regarding service of subpoena on individual and discuss same with Adam Abelson; research local rules regarding appearance by telephone at court conference; confer with clerk's office regarding request for court reporter at case management conference and motion hearing; review order on plaintiffs' motion to seal portions of motion to amend schedule and e-mail with attorneys regarding next steps; review and update internal docket. | 3.20 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 7 | Wit (13877) | 2/1/17 | Lori V. Duignan | Coordinate loading of plaintiffs' documents to Relativity database; conduct background research on Rhonda Robinson Beale; research rules regarding service of subpoena on individual and discuss same with Adam Abelson; research local rules regarding appearance by telephone at court conference; confer with clerk's office regarding request for court reporter at case management conference and motion hearing; review order on plaintiffs' motion to seal portions of motion to amend schedule and e-mail with attorneys regarding next steps; review and update internal docket. | 3.30 |
| 7 | Alex (14026) | 3/8/17 | Lori V. Duignan | Review and analyze evidence base charts produced by defendant; work on evidence base index and locate standards relied upon; review and analyze guidelines produced by defendant; draft letter and notice of service of subpoena to Rhonda Robinson Beale; review and edit subpoena to Robinson Beale; serve notice and subpoena on counsel, handle deposition arrangements, and arrange for service of subpoena on Robinson Beale; review and prepare plaintiff files for expert's review. | 4.50 |
| 7 | Wit (13877) | 3/8/17 | Lori V. Duignan | Review and analyze evidence base charts produced by defendant; work on evidence base index and locate standards relied upon; review and analyze guidelines produced by defendant; draft letter and notice of service of subpoena to Rhonda Robinson Beale; review and edit subpoena to Robinson Beale; serve notice and subpoena on counsel, handle deposition arrangements, and arrange for service of subpoena on Robinson Beale; review and prepare plaintiff files for expert's review. | 4.50 |
| 7 | Alex (14026) | 8/31/17 | Lori V. Duignan | Coordinate review team to identify witnesses for plaintiffs' trial exhibits; review and organize plaintiffs' exhibits; e-mails with library regarding expert witness publications; prepare plaintiffs' non-bates stamped exhibits for providing to defendant; review and analyze combined exhibit list regarding defendant's evidence base documents; review and manage combined trial exhibit list; conferences and e-mails with team regarding all. | 5.10 |
| 7 | Wit (13877) | 8/31/17 | Lori V. Duignan | Coordinate review team to identify witnesses for plaintiffs' trial exhibits; review and organize plaintiffs' exhibits; e-mails with library regarding expert witness publications; prepare plaintiffs' non-bates stamped exhibits for providing to defendant; review and analyze combined exhibit list regarding defendant's evidence base documents; review and manage combined trial exhibit list; conferences and e-mails with team regarding all. | 5.10 |
| 7 | Alex (14026) | 9/18/17 | Lori V. Duignan | Coordinate and manage team to review final trial exhibits; e-mails with trial vendor regarding exhibit preparation and follow-up; review and edit trial exhibit list; review, analyze and index defendant's non-bates numbered trial exhibits; coordinate preparation of trial exhibit binders with Patrick Schmidt; prepare declaration in support of defendant's motion seal motions in limine; organize and review filed copies of all sealed and public motions in limine and supporting papers. | 5.40 |
| 7 | Wit (13877) | 9/18/17 | Lori V. Duignan | Coordinate and manage team to review final trial exhibits; e-mails with trial vendor regarding exhibit preparation and follow-up; review and edit trial exhibit list; review, analyze and index defendant's non-bates numbered trial exhibits; coordinate preparation of trial exhibit binders with Patrick Schmidt; prepare declaration in support of defendant's motion seal motions in limine; organize and review filed copies of all sealed and public motions in limine and supporting papers. | 5.40 |
| 7 | Alex (14026) | 5/3/19 | Lori V. Duignan | Cite check, review and edit opening remedies brief; prepare tables; review proposed remedies order; prepare exhibit to same; e-mails with Caroline Reynolds and Adam Abelson; e-file remedies brief and proposed order; e-mail proposed order to chambers. | 3.00 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 7 | Wit (13877) | 5/3/19 | Lori V. Duignan | Cite check, review and edit opening remedies brief; prepare tables; review proposed remedies order; prepare exhibit to same; e-mails with Caroline Reynolds and Adam Abelson; e-file remedies brief and proposed order; e-mail proposed order to chambers. | 3.10 |
| 7 | Alex (14026) | 2/7/17 | Sara L. A. Lawson | Review stipulation schedule; correspond with Caroline E. Reynolds regarding same; review ERISA status stipulation; attend counsel telephone conference regarding status, strategy and next steps; review correspondence from counsel regarding third party subpoenas; review memorandum prepared by Caroline E. Reynolds; document review. | 1.60 |
| 7 | Wit (13877) | 2/7/17 | Sara L. A. Lawson | Review stipulation schedule; correspond with Caroline E. Reynolds regarding same; review ERISA status stipulation; attend counsel telephone conference regarding status, strategy and next steps; review correspondence from counsel regarding third party subpoenas; review memorandum prepared by Caroline E. Reynolds; document review. | 1.70 |
| 7 | Alex (14026) | 9/5/17 | Sara L. A. Lawson | Revise motion in limine; correspond with counsel regarding same; review local rules regarding filing exhibits under seal; confer with Caroline E. Reynolds regarding same; review draft pretrial order; review proposed findings of fact and conclusions of law; draft motion to seal declaration and proposed order. | 1.50 |
| 7 | Wit (13877) | 9/5/17 | Sara L. A. Lawson | Revise motion in limine; correspond with counsel regarding same; review local rules regarding filing exhibits under seal; confer with Caroline E. Reynolds regarding same; review draft pretrial order; review proposed findings of fact and conclusions of law; draft motion to seal declaration and proposed order. | 1.50 |
| **7 Total** | | | | | 106.50 |
| 8 | Alex (14026) | 9/29/17 | Caroline E. Reynolds | Participate in witness preparation session with Marc Chenven; prepare outline for witness cross-examination; begin drafting opening statement; revise proposed findings of fact; review trial exhibits and UBH objections to trial exhibits; confer with Adam Abelson, Carl S. Kravitz regarding trial strategy; confer with DeeDee Tillitt regarding press inquiry; confer with Jason S. Cowart regarding strategy for handling press inquiries (total of 10.20 hours split between Alexander and Wit cases). | 5.10 |
| 8 | Wit (13877) | 9/29/17 | Caroline E. Reynolds | Participate in witness preparation session with Marc Chenven; prepare outline for witness cross-examination; begin drafting opening statement; revise proposed findings of fact; review trial exhibits and UBH objections to trial exhibits; confer with Adam Abelson, Carl S. Kravitz regarding trial strategy; confer with DeeDee Tillitt regarding press inquiry; confer with Jason S. Cowart regarding strategy for handling press inquiries (total of 10.20 hours split between Alexander and Wit cases). | 5.10 |
| 8 | Wit (13877) | 9/20/16 | D. Brian Hufford | Review/analyze class certification decision; various telephone calls/meetings to discuss significance and strategy; review correspondence relating to open discovery issues, including with regard to document custodians; research ERISA remedies; review/edit document requests; review court filings regarding key issues to be proven on merits; research issues for Rule 23(f) petition; telephone call with potential plaintiff. | 2.80 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 8 | Alex (14026) | 3/28/16 | Lori V. Duignan | Prepare exhibits to motion for class certification; revise, format and finalize brief in support; work on motion to seal; draft proposed order in support of motion for class certification; electronically file class certification and sealing motions with the court; prepare and serve sealed filing on all counsel; prepare and file certificate of service; e-mails and conferences with Caroline E. Reynolds and Ramya Kasturi regarding all. | 6.60 |
| 8 | Wit (13877) | 3/28/16 | Lori V. Duignan | Prepare exhibits to motion for class certification; revise, format and finalize brief in support; work on motion to seal; draft proposed order in support of motion for class certification; electronically file class certification and sealing motions with the court; prepare and serve sealed filing on all counsel; prepare and file certificate of service; e-mails and conferences with Caroline E. Reynolds and Ramya Kasturi regarding all. | 6.50 |
| 8 | Alex (14026) | 3/28/17 | Lori V. Duignan | Team call regarding case management and strategy; prepare documents for review by expert Garry Carneal; update chart tracking documents provided to experts; review and update internal docket; update court filings database; update master contact list; e-mails with process server regarding status of service of subpoena to Irvin Brock; e-mails with attorneys regarding same and next steps. | 2.50 |
| 8 | Wit (13877) | 3/28/17 | Lori V. Duignan | Team call regarding case management and strategy; prepare documents for review by expert Garry Carneal; update chart tracking documents provided to experts; review and update internal docket; update court filings database; update master contact list; e-mails with process server regarding status of service of subpoena to Irvin Brock; e-mails with attorneys regarding same and next steps. | 2.50 |
| 8 | Alex (14026) | 9/15/17 | Lori V. Duignan | Draft motion to seal regarding plaintiffs' oppositions to motions in limine; draft attorney declaration in opposition to motions in limine; prepare exhibits to same; review and format briefs in opposition to motions in limine; prepare redacted and unredacted versions of oppositions and exhibits; e-mails with team regarding all; e-mails to opposing counsel regarding service of oppositions and edits to same; file motion to seal and motions in limine with the court. | 5.10 |
| 8 | Wit (13877) | 9/15/17 | Lori V. Duignan | Draft motion to seal regarding plaintiffs' oppositions to motions in limine; draft attorney declaration in opposition to motions in limine; prepare exhibits to same; review and format briefs in opposition to motions in limine; prepare redacted and unredacted versions of oppositions and exhibits; e-mails with team regarding all; e-mails to opposing counsel regarding service of oppositions and edits to same; file motion to seal and motions in limine with the court. | 5.10 |
| 8 | Alex (14026) | 9/25/17 | Lori V. Duignan | Review and quality check plaintiffs' trial exhibit binders; coordinate and supervise review team; e-mails with trial vendor regarding edits to trial exhibits; confer with team regarding additional trial exhibits; coordinate preparation of electronic set of plaintiffs' trial exhibits and serve on defendant; review and finalize plaintiffs' trial exhibit binders for chambers; coordinate delivery of same to California; review and finalize plaintiffs' sets of trial exhibit binders. | 5.10 |
| 8 | Wit (13877) | 9/25/17 | Lori V. Duignan | Review and quality check plaintiffs' trial exhibit binders; coordinate and supervise review team; e-mails with trial vendor regarding edits to trial exhibits; confer with team regarding additional trial exhibits; coordinate preparation of electronic set of plaintiffs' trial exhibits and serve on defendant; review and finalize plaintiffs' trial exhibit binders for chambers; coordinate delivery of same to California; review and finalize plaintiffs' sets of trial exhibit binders. | 5.10 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 8 | Alex (14026) | 9/27/17 | Lori V. Duignan | Assist with preparation of final deposition designations packet for court; prepare index to deposition designations binders; e-mails with co-counsel to coordinate preparation and delivery of deposition designations to court; coordinate preparation of rate chart binders for trial; review and edit motion to consolidate cases for trial; file same with the court; review and edit motion to exceed page limitations for opposition to UBH's motion to seal trial exhibits; | 5.80 |
| 8 | Wit (13877) | 9/27/17 | Lori V. Duignan | Assist with preparation of final deposition designations packet for court; prepare index to deposition designations binders; e-mails with co-counsel to coordinate preparation and delivery of deposition designations to court; coordinate preparation of rate chart binders for trial; review and edit motion to consolidate cases for trial; file same with the court; review and edit motion to exceed page limitations for opposition to UBH's motion to seal trial exhibits; | 5.80 |
| 8 | Alex (14026) | 10/2/17 | Lori V. Duignan | Draft motion to seal opposition to defendant's motion to seal trial exhibits; review, cite check and edit opposition to defendant's motion to seal trial exhibits; prepare and file sealed and unsealed versions of opposition to motion to seal trial exhibits, and motion to seal with the court; review and revise trial exhibit list; review binders of deposition transcripts and deposition designations for trial; prepare and file daily trial transcript request form with the court; prepare plaintiffs' rebuttal exhibit list; e-mails with trial technician regarding trial logistics. | 5.90 |
| 8 | Wit (13877) | 10/2/17 | Lori V. Duignan | Draft motion to seal opposition to defendant's motion to seal trial exhibits; review, cite check and edit opposition to defendant's motion to seal trial exhibits; prepare and file sealed and unsealed versions of opposition to motion to seal trial exhibits, and motion to seal with the court; review and revise trial exhibit list; review binders of deposition transcripts and deposition designations for trial; prepare and file daily trial transcript request form with the court; prepare plaintiffs' rebuttal exhibit list; e-mails with trial technician regarding trial logistics. | 5.90 |
| **8 Total** | | | | | 74.90 |
| 9 | Alex (14026) | 5/12/16 | Lori V. Duignan | Cite check, proofread and edit reply brief in support of motion for class certification; prepare exhibits to reply declaration; prepare sealed exhibits and redacted reply brief; draft certificate of service; proofread response to objections to evidence; review and edit motion to seal; electronically file all with the court; e-mail proposed order to chambers; serve sealed filings on counsel. | 6.30 |
| 9 | Wit (13877) | 5/12/16 | Lori V. Duignan | Cite check, proofread and edit reply brief in support of motion for class certification; prepare exhibits to reply declaration; prepare sealed exhibits and redacted reply brief; draft certificate of service; proofread response to objections to evidence; review and edit motion to seal; electronically file all with the court; e-mail proposed order to chambers; serve sealed filings on counsel. | 6.20 |
| 9 | Alex (14026) | 9/7/17 | Lori V. Duignan | Telephone calls with clerk regarding removal of confidential documents from the public docket; e-mails and conferences with team regarding same; review and file motion to remove incorrectly filed documents; work on amended motion to seal proposed findings of fact; prepare motion to seal appendix to proposed joint pretrial order; file motions to seal with the court; submit proposed orders to chambers; update court filings database; work on preparation of trial exhibits. | 5.90 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 9 | Wit (13877) | 9/7/17 | Lori V. Duignan | Telephone calls with clerk regarding removal of confidential documents from the public docket; e-mails and conferences with team regarding same; review and file motion to remove incorrectly filed documents; work on amended motion to seal proposed findings of fact; prepare motion to seal appendix to proposed joint pretrial order; file motions to seal with the court; submit proposed orders to chambers; update court filings database; work on preparation of trial exhibits. | 5.90 |
| 9 | Alex (14026) | 9/29/17 | Lori V. Duignan | Coordinate preparation of deposition transcript and deposition designation trial binders with vendor; confer with team regarding review and quality-check of defendant's trial exhibit binders; confer with Anant Kumar regarding preparation of opposition to defendant's motion to seal trial exhibits; call with court reporting supervisor for ND California regarding request for daily transcripts and real-time during trial; prepare electronic copy and serve final deposition designation packet on defendant; prepare list of supplies needed for trial and coordinate with Patrick Schmidt; prepare trial binder of proposed pretrial order, trial briefs, and proposed findings; review and update court filings database; review and file appendix to proposed joint pretrial order pursuant to court's sealing order. | 4.00 |
| 9 | Wit (13877) | 9/29/17 | Lori V. Duignan | Coordinate preparation of deposition transcript and deposition designation trial binders with vendor; confer with team regarding review and quality-check of defendant's trial exhibit binders; confer with Anant Kumar regarding preparation of opposition to defendant's motion to seal trial exhibits; call with court reporting supervisor for ND California regarding request for daily transcripts and real-time during trial; prepare electronic copy and serve final deposition designation packet on defendant; prepare list of supplies needed for trial and coordinate with Patrick Schmidt; prepare trial binder of proposed pretrial order, trial briefs, and proposed findings; review and update court filings database; review and file appendix to proposed joint pretrial order pursuant to court's sealing order. | 4.10 |
| 9 | Alex (14026) | 1/18/17 | Sara L. A. Lawson | Telephone conference with Modus regarding Relativity database; correspond with counsel; telephone conference with counsel; review file; draft motion to amend pretrial schedule; telephone conference with Lori Duignam regarding case tasks; correspond with Caroline E. Reynolds regarding same; review correspondence in file to prepare for motion; correspond with Caroline E. Reynolds and Lori Duignam regarding case task. | 2.50 |
| 9 | Wit (13877) | 1/18/17 | Sara L. A. Lawson | Telephone conference with Modus regarding Relativity database; correspond with counsel; telephone conference with counsel; review file; draft motion to amend pretrial schedule; telephone conference with Lori Duignam regarding case tasks; correspond with Caroline E. Reynolds regarding same; review correspondence in file to prepare for motion; correspond with Caroline E. Reynolds and Lori Duignam regarding case task. | 2.50 |
| **9 Total** | | | | | 37.40 |

| Tasks/Entry | Matter | Date | Name | Description | Hours |
|---|---|---|---|---|---|
| 10 | Wit (13877) | 5/21/14 | Lori V. Duignan | E-mails with Meiram Bendat and confer with Jason S. Cowart regarding edits to factual section of Wit v. United complaint and analysis of documents supporting same; review, proofread and format complaint in compliance with local rules; edit summons and civil cover sheet; electronically file complaint and initiating documents with the court; review local rules of Judge Spero; prepare and submit courtesy copy of complaint to chambers; draft correspondence to Department of Labor and Department of the Treasury regarding service of complaint in accordance with statutory requirements; review docket notification regarding assignment of magistrate; review rules related to same; e-mails with team regarding magistrate assignment and time to file consent. | 6.50 |
| 10 | Alex (14026) | 1/27/17 | Lori V. Duignan | Review and analyze guidelines produced by defendant; prepare subpoenas, cover letters, and attachments for service on UHIC, Oxford and Harvard Pilgrim; coordinate service of same with process server; e-mails with process server regarding service attempts; research locations and agents for Oxford and UHIC; review local requirements in connection with motion to amend pretrial schedule; draft motion to seal portions of motion to amend pretrial schedule; review and proofread motion to amend pretrial schedule and motion to seal and file with the court; serve sealed filings on all counsel; e-mail proposed orders to chambers. | 4.00 |
| 10 | Wit (13877) | 1/27/17 | Lori V. Duignan | Review and analyze guidelines produced by defendant; prepare subpoenas, cover letters, and attachments for service on UHIC, Oxford and Harvard Pilgrim; coordinate service of same with process server; e-mails with process server regarding service attempts; research locations and agents for Oxford and UHIC; review local requirements in connection with motion to amend pretrial schedule; draft motion to seal portions of motion to amend pretrial schedule; review and proofread motion to amend pretrial schedule and motion to seal and file with the court; serve sealed filings on all counsel; e-mail proposed orders to chambers. | 4.00 |
| 10 | Alex (14026) | 6/16/17 | Lori V. Duignan | Prepare exhibits to opposition to motion for summary judgment; cite check opposition brief; review and edit attorney declaration in opposition to motion for summary judgment; review and edit motion to seal, supporting declaration and proposed order; prepare redacted and unredacted versions of summary judgment opposition brief, declaration and exhibits; confer with attorneys regarding all; file summary judgment opposition and motion to seal with the court; prepare and serve sealed filings on counsel; review and file stipulation and proposed order extending class notice deadline with the court; serve deposition errata of expert Garry Carneal on counsel. | 6.90 |
| **10 Total** | | | | | 21.40 |