| Matter | Date | Name | Hours | Level | Rate | TOTAL | Description |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 7/20/17 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Address data-related issues via e-mail. |
| Wit (13877) | 7/20/17 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Address data-related issues via e-mail. |
| Alex (14026) | 4/6/17 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | Address privilege assertions. |
| Wit (13877) | 4/6/17 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | Address privilege assertions. |
| Wit (13877) | 2/13/17 | Benjamin L. Krein | 2.50 | Staff Attorney | $ 475.00 | $ 1,187.50 | Analyze and code documents in Relativity. |
| Wit (13877) | 2/22/17 | Benjamin L. Krein | 1.90 | Staff Attorney | $ 475.00 | $ 902.50 | Analyze and code documents in Relativity. |
| Wit (13877) | 2/28/17 | Benjamin L. Krein | 3.40 | Staff Attorney | $ 475.00 | $ 1,615.00 | Analyze and code documents in Relativity. |
| Alex (14026) | 3/7/17 | Benjamin L. Krein | 2.60 | Staff Attorney | $ 475.00 | $ 1,235.00 | Analyze and code documents in Relativity. |
| Wit (13877) | 3/23/17 | Benjamin L. Krein | 2.30 | Staff Attorney | $ 475.00 | $ 1,092.50 | Analyze and code documents in Relativity. |
| Wit (13877) | 3/30/17 | Benjamin L. Krein | 3.70 | Staff Attorney | $ 475.00 | $ 1,757.50 | Analyze and code documents in Relativity. |
| Wit (13877) | 1/12/17 | Benjamin L. Krein | 2.00 | Staff Attorney | $ 475.00 | $ 950.00 | Analyze and code documents in Relativity. |
| Alex (14026) | 1/18/17 | Benjamin L. Krein | 1.50 | Staff Attorney | $ 475.00 | $ 712.50 | Analyze and code documents in Relativity. |
| Alex (14026) | 1/25/17 | Benjamin L. Krein | 1.40 | Staff Attorney | $ 475.00 | $ 665.00 | Analyze and code documents in Relativity. |
| Alex (14026) | 1/26/17 | Benjamin L. Krein | 3.50 | Staff Attorney | $ 475.00 | $ 1,662.50 | Analyze and code documents in Relativity. |
| Wit (13877) | 1/26/17 | Benjamin L. Krein | 3.50 | Staff Attorney | $ 475.00 | $ 1,662.50 | Analyze and code documents in Relativity. |
| Alex (14026) | 2/2/17 | Benjamin L. Krein | 0.40 | Staff Attorney | $ 475.00 | $ 190.00 | Analyze and code documents in Relativity. |
| Wit (13877) | 2/3/17 | Benjamin L. Krein | 2.40 | Staff Attorney | $ 475.00 | $ 1,140.00 | Analyze and code documents in Relativity. |
| Alex (14026) | 2/6/17 | Benjamin L. Krein | 2.60 | Staff Attorney | $ 475.00 | $ 1,235.00 | Analyze and code documents in Relativity. |
| Wit (13877) | 2/6/17 | Benjamin L. Krein | 2.60 | Staff Attorney | $ 475.00 | $ 1,235.00 | Analyze and code documents in Relativity. |
| Alex (14026) | 2/9/17 | Benjamin L. Krein | 3.50 | Staff Attorney | $ 475.00 | $ 1,662.50 | Analyze and code documents in Relativity. |
| Wit (13877) | 2/9/17 | Benjamin L. Krein | 3.50 | Staff Attorney | $ 475.00 | $ 1,662.50 | Analyze and code documents in Relativity. |
| Alex (14026) | 2/10/17 | Benjamin L. Krein | 2.60 | Staff Attorney | $ 475.00 | $ 1,235.00 | Analyze and code documents in Relativity. |
| Alex (14026) | 2/13/17 | Benjamin L. Krein | 2.50 | Staff Attorney | $ 475.00 | $ 1,187.50 | Analyze and code documents in Relativity. |
| Wit (13877) | 2/15/17 | Benjamin L. Krein | 1.90 | Staff Attorney | $ 475.00 | $ 902.50 | Analyze and code documents in Relativity. |
| Alex (14026) | 2/17/17 | Benjamin L. Krein | 0.60 | Staff Attorney | $ 475.00 | $ 285.00 | Analyze and code documents in Relativity. |
| Alex (14026) | 2/22/17 | Benjamin L. Krein | 1.90 | Staff Attorney | $ 475.00 | $ 902.50 | Analyze and code documents in Relativity. |
| Alex (14026) | 2/26/17 | Benjamin L. Krein | 0.90 | Staff Attorney | $ 475.00 | $ 427.50 | Analyze and code documents in Relativity. |
| Wit (13877) | 2/26/17 | Benjamin L. Krein | 0.90 | Staff Attorney | $ 475.00 | $ 427.50 | Analyze and code documents in Relativity. |
| Alex (14026) | 2/28/17 | Benjamin L. Krein | 3.40 | Staff Attorney | $ 475.00 | $ 1,615.00 | Analyze and code documents in Relativity. |
| Wit (13877) | 3/1/17 | Benjamin L. Krein | 1.90 | Staff Attorney | $ 475.00 | $ 902.50 | Analyze and code documents in Relativity. |
| Alex (14026) | 3/6/17 | Benjamin L. Krein | 2.10 | Staff Attorney | $ 475.00 | $ 997.50 | Analyze and code documents in Relativity. |
| Wit (13877) | 3/6/17 | Benjamin L. Krein | 2.10 | Staff Attorney | $ 475.00 | $ 997.50 | Analyze and code documents in Relativity. |
| Alex (14026) | 3/8/17 | Benjamin L. Krein | 3.50 | Staff Attorney | $ 475.00 | $ 1,662.50 | Analyze and code documents in Relativity. |
| Alex (14026) | 3/9/17 | Benjamin L. Krein | 3.10 | Staff Attorney | $ 475.00 | $ 1,472.50 | Analyze and code documents in Relativity. |
| Wit (13877) | 3/9/17 | Benjamin L. Krein | 3.10 | Staff Attorney | $ 475.00 | $ 1,472.50 | Analyze and code documents in Relativity. |
| Wit (13877) | 3/13/17 | Benjamin L. Krein | 3.80 | Staff Attorney | $ 475.00 | $ 1,805.00 | Analyze and code documents in Relativity. |
| Wit (13877) | 3/16/17 | Benjamin L. Krein | 0.50 | Staff Attorney | $ 475.00 | $ 237.50 | Analyze and code documents in Relativity. |

| Matter | Date | Name | Hours | Level | Rate | TOTAL | Description |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 3/17/17 | Benjamin L. Krein | 1.80 | Staff Attorney | $ 475.00 | $ 855.00 | Analyze and code documents in Relativity. |
| Wit (13877) | 3/17/17 | Benjamin L. Krein | 1.80 | Staff Attorney | $ 475.00 | $ 855.00 | Analyze and code documents in Relativity. |
| Wit (13877) | 3/18/17 | Benjamin L. Krein | 1.70 | Staff Attorney | $ 475.00 | $ 807.50 | Analyze and code documents in Relativity. |
| Alex (14026) | 3/19/17 | Benjamin L. Krein | 1.10 | Staff Attorney | $ 475.00 | $ 522.50 | Analyze and code documents in Relativity. |
| Wit (13877) | 3/19/17 | Benjamin L. Krein | 1.10 | Staff Attorney | $ 475.00 | $ 522.50 | Analyze and code documents in Relativity. |
| Alex (14026) | 3/20/17 | Benjamin L. Krein | 2.80 | Staff Attorney | $ 475.00 | $ 1,330.00 | Analyze and code documents in Relativity. |
| Wit (13877) | 3/20/17 | Benjamin L. Krein | 2.80 | Staff Attorney | $ 475.00 | $ 1,330.00 | Analyze and code documents in Relativity. |
| Alex (14026) | 3/27/17 | Benjamin L. Krein | 3.40 | Staff Attorney | $ 475.00 | $ 1,615.00 | Analyze and code documents in Relativity. |
| Wit (13877) | 3/27/17 | Benjamin L. Krein | 3.40 | Staff Attorney | $ 475.00 | $ 1,615.00 | Analyze and code documents in Relativity. |
| Alex (14026) | 3/28/17 | Benjamin L. Krein | 3.50 | Staff Attorney | $ 475.00 | $ 1,662.50 | Analyze and code documents in Relativity. |
| Wit (13877) | 3/31/17 | Benjamin L. Krein | 2.50 | Staff Attorney | $ 475.00 | $ 1,187.50 | Analyze and code documents in Relativity. |
| Alex (14026) | 1/12/17 | Benjamin L. Krein | 2.00 | Staff Attorney | $ 475.00 | $ 950.00 | Analyze and code documents in Relativity. |
| Alex (14026) | 1/13/17 | Benjamin L. Krein | 1.80 | Staff Attorney | $ 475.00 | $ 855.00 | Analyze and code documents in Relativity. |
| Wit (13877) | 1/13/17 | Benjamin L. Krein | 1.80 | Staff Attorney | $ 475.00 | $ 855.00 | Analyze and code documents in Relativity. |
| Wit (13877) | 1/18/17 | Benjamin L. Krein | 1.50 | Staff Attorney | $ 475.00 | $ 712.50 | Analyze and code documents in Relativity. |
| Wit (13877) | 1/25/17 | Benjamin L. Krein | 1.40 | Staff Attorney | $ 475.00 | $ 665.00 | Analyze and code documents in Relativity. |
| Alex (14026) | 1/27/17 | Benjamin L. Krein | 2.40 | Staff Attorney | $ 475.00 | $ 1,140.00 | Analyze and code documents in Relativity. |
| Wit (13877) | 1/27/17 | Benjamin L. Krein | 2.40 | Staff Attorney | $ 475.00 | $ 1,140.00 | Analyze and code documents in Relativity. |
| Wit (13877) | 2/2/17 | Benjamin L. Krein | 0.40 | Staff Attorney | $ 475.00 | $ 190.00 | Analyze and code documents in Relativity. |
| Alex (14026) | 2/3/17 | Benjamin L. Krein | 2.40 | Staff Attorney | $ 475.00 | $ 1,140.00 | Analyze and code documents in Relativity. |
| Wit (13877) | 2/10/17 | Benjamin L. Krein | 2.60 | Staff Attorney | $ 475.00 | $ 1,235.00 | Analyze and code documents in Relativity. |
| Alex (14026) | 2/15/17 | Benjamin L. Krein | 1.90 | Staff Attorney | $ 475.00 | $ 902.50 | Analyze and code documents in Relativity. |
| Wit (13877) | 2/17/17 | Benjamin L. Krein | 0.60 | Staff Attorney | $ 475.00 | $ 285.00 | Analyze and code documents in Relativity. |
| Alex (14026) | 3/1/17 | Benjamin L. Krein | 1.90 | Staff Attorney | $ 475.00 | $ 902.50 | Analyze and code documents in Relativity. |
| Wit (13877) | 3/7/17 | Benjamin L. Krein | 2.60 | Staff Attorney | $ 475.00 | $ 1,235.00 | Analyze and code documents in Relativity. |
| Wit (13877) | 3/8/17 | Benjamin L. Krein | 3.50 | Staff Attorney | $ 475.00 | $ 1,662.50 | Analyze and code documents in Relativity. |
| Alex (14026) | 3/13/17 | Benjamin L. Krein | 3.80 | Staff Attorney | $ 475.00 | $ 1,805.00 | Analyze and code documents in Relativity. |
| Alex (14026) | 3/14/17 | Benjamin L. Krein | 2.80 | Staff Attorney | $ 475.00 | $ 1,330.00 | Analyze and code documents in Relativity. |
| Wit (13877) | 3/14/17 | Benjamin L. Krein | 2.80 | Staff Attorney | $ 475.00 | $ 1,330.00 | Analyze and code documents in Relativity. |
| Alex (14026) | 3/16/17 | Benjamin L. Krein | 0.50 | Staff Attorney | $ 475.00 | $ 237.50 | Analyze and code documents in Relativity. |
| Alex (14026) | 3/18/17 | Benjamin L. Krein | 1.70 | Staff Attorney | $ 475.00 | $ 807.50 | Analyze and code documents in Relativity. |
| Alex (14026) | 3/23/17 | Benjamin L. Krein | 2.30 | Staff Attorney | $ 475.00 | $ 1,092.50 | Analyze and code documents in Relativity. |
| Wit (13877) | 3/28/17 | Benjamin L. Krein | 3.50 | Staff Attorney | $ 475.00 | $ 1,662.50 | Analyze and code documents in Relativity. |
| Alex (14026) | 3/30/17 | Benjamin L. Krein | 3.70 | Staff Attorney | $ 475.00 | $ 1,757.50 | Analyze and code documents in Relativity. |
| Alex (14026) | 3/31/17 | Benjamin L. Krein | 2.50 | Staff Attorney | $ 475.00 | $ 1,187.50 | Analyze and code documents in Relativity. |
| Wit (13877) | 3/2/19 | Carl S. Kravitz | 1.00 | partner | $ 1,095.00 | $ 1,095.00 | Analyze remedy issues. |

| Matter | Date | Name | Hours | Level | Rate | TOTAL | Description |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 3/30/15 | Caroline E. Reynolds | 0.40 | partner | $ 635.00 | $ 254.00 | Assess legal strategy and identify projects. |
| Wit (13877) | 10/27/20 | Caroline E. Reynolds | 0.20 | partner | $ 825.00 | $ 165.00 | Attention to case management. |
| Alex (14026) | 2/8/17 | Sara L. A. Lawson | 0.70 | associate | $ 650.00 | $ 455.00 | Attention to correspondence from counsel (includes searching for documents in Relativity database). |
| Wit (13877) | 2/8/17 | Sara L. A. Lawson | 0.70 | associate | $ 650.00 | $ 455.00 | Attention to correspondence from counsel (includes searching for documents in Relativity database). |
| Alex (14026) | 1/12/17 | Sara L. A. Lawson | 0.10 | associate | $ 650.00 | $ 65.00 | Attention to correspondence from counsel. |
| Wit (13877) | 1/12/17 | Sara L. A. Lawson | 0.10 | associate | $ 650.00 | $ 65.00 | Attention to correspondence from counsel. |
| Wit (13877) | 2/28/19 | Carl S. Kravitz | 1.00 | partner | $ 1,095.00 | $ 1,095.00 | Begin review of opinion. |
| Alex (14026) | 6/14/18 | Adam Abelson | 0.10 | Associate | $ 625.00 | $ 62.50 | Call class member (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 6/14/18 | Adam Abelson | 0.10 | Associate | $ 625.00 | $ 62.50 | Call class member (time for all tasks split evenly between Wit and Alexander cases). |
| Alex (14026) | 2/10/17 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | Call potential witness. |
| Wit (13877) | 2/10/17 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | Call potential witness. |
| Alex (14026) | 12/12/14 | Andrew Caridas | 0.40 | associate | $ 460.00 | $ 184.00 | Call regarding [redacted]. {redaction: mental impressions/legal strategy} |
| Wit (13877) | 12/9/14 | Jason S. Cowart | 1.00 | partner | $ 755.00 | $ 755.00 | Call with [redacted] regarding retention. {redaction: mental impression/legal strategy} |
| Wit (13877) | 5/22/17 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | Call with class member. |
| Alex (14026) | 2/2/18 | Jason S. Cowart | 0.40 | partner | $ 900.00 | $ 360.00 | Call with class member. |
| Wit (13877) | 2/2/18 | Jason S. Cowart | 0.40 | partner | $ 900.00 | $ 360.00 | Call with class member. |
| Alex (14026) | 3/27/17 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Call with fact witness. |
| Wit (13877) | 3/27/17 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Call with fact witness. |
| Alex (14026) | 8/11/17 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Call with opposing counsel regarding same. |
| Wit (13877) | 8/11/17 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Call with opposing counsel regarding same. |
| Wit (13877) | 4/18/17 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Call with potential witness. |
| Alex (14026) | 4/18/17 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Call with potential witness. |
| Wit (13877) | 11/26/14 | Andrew Caridas | 1.10 | associate | $ 460.00 | $ 506.00 | Calls and correspondence regarding expert stipulation. |
| Wit (13877) | 8/19/15 | Jason S. Cowart | 2.10 | partner | $ 775.00 | $ 1,627.50 | Calls with class members. |
| Wit (13877) | 4/6/17 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Calls with deposition takers. |
| Alex (14026) | 4/6/17 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Calls with deposition takers. |
| Alex (14026) | 7/20/17 | Carl S. Kravitz | 0.60 | partner | $ 1,025.00 | $ 615.00 | Case Management issues. |
| Wit (13877) | 7/20/17 | Carl S. Kravitz | 0.60 | partner | $ 1,025.00 | $ 615.00 | Case Management issues. |
| Alex (14026) | 5/23/17 | Carl S. Kravitz | 1.05 | partner | $ 1,025.00 | $ 1,076.25 | Chenven, trial preparation. |
| Wit (13877) | 5/23/17 | Carl S. Kravitz | 1.05 | partner | $ 1,025.00 | $ 1,076.25 | Chenven, trial preparation. |

| Matter | Date | Name | Hours | Level | Rate | TOTAL | Description |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 6/3/15 | Andrew Caridas | 1.10 | associate | $ 490.00 | $ 539.00 | Client interview regarding discovery. |
| Alex (14026) | 10/20/16 | Adam Abelson | 1.10 | Associate | $ 525.00 | $ 577.50 | Compile and summarize recent key documents. |
| Wit (13877) | 10/20/16 | Adam Abelson | 1.10 | Associate | $ 525.00 | $ 577.50 | Compile and summarize recent key documents. |
| Wit (13877) | 3/1/19 | Carl S. Kravitz | 2.30 | partner | $ 1,095.00 | $ 2,518.50 | Complete review of sealed opinion. |
| Alex (14026) | 8/30/16 | Nina J. Falvello | 3.10 | staff attorney | $ 330.00 | $ 1,023.00 | Conduct merits review of documents in Relativity database. |
| Wit (13877) | 8/30/16 | Nina J. Falvello | 3.10 | staff attorney | $ 330.00 | $ 1,023.00 | Conduct merits review of documents in Relativity database. |
| Alex (14026) | 8/31/16 | Nina J. Falvello | 2.60 | staff attorney | $ 330.00 | $ 858.00 | Conduct merits review of documents in Relativity database. |
| Wit (13877) | 8/31/16 | Nina J. Falvello | 2.50 | staff attorney | $ 330.00 | $ 825.00 | Conduct merits review of documents in Relativity database. |
| Alex (14026) | 9/2/16 | Nina J. Falvello | 2.30 | staff attorney | $ 330.00 | $ 759.00 | Conduct merits review of documents in Relativity database. |
| Wit (13877) | 9/2/16 | Nina J. Falvello | 2.20 | staff attorney | $ 330.00 | $ 726.00 | Conduct merits review of documents in Relativity database. |
| Alex (14026) | 9/5/16 | Nina J. Falvello | 1.50 | staff attorney | $ 330.00 | $ 495.00 | Conduct merits review of documents in Relativity database. |
| Wit (13877) | 9/5/16 | Nina J. Falvello | 1.50 | staff attorney | $ 330.00 | $ 495.00 | Conduct merits review of documents in Relativity database. |
| Alex (14026) | 9/6/16 | Nina J. Falvello | 2.60 | staff attorney | $ 330.00 | $ 858.00 | Conduct merits review of documents in Relativity database. |
| Wit (13877) | 9/6/16 | Nina J. Falvello | 2.70 | staff attorney | $ 330.00 | $ 891.00 | Conduct merits review of documents in Relativity database. |
| Alex (14026) | 9/8/16 | Nina J. Falvello | 0.80 | staff attorney | $ 330.00 | $ 264.00 | Conduct merits review of documents in Relativity database. |
| Alex (14026) | 9/9/16 | Nina J. Falvello | 0.90 | staff attorney | $ 330.00 | $ 297.00 | Conduct merits review of documents in Relativity database. |
| Wit (13877) | 9/9/16 | Nina J. Falvello | 0.90 | staff attorney | $ 330.00 | $ 297.00 | Conduct merits review of documents in Relativity database. |
| Alex (14026) | 9/13/16 | Nina J. Falvello | 1.10 | staff attorney | $ 330.00 | $ 363.00 | Conduct merits review of documents in Relativity database. |
| Wit (13877) | 9/13/16 | Nina J. Falvello | 1.10 | staff attorney | $ 330.00 | $ 363.00 | Conduct merits review of documents in Relativity database. |
| Alex (14026) | 9/14/16 | Nina J. Falvello | 1.70 | staff attorney | $ 330.00 | $ 561.00 | Conduct merits review of documents in Relativity database. |
| Wit (13877) | 9/14/16 | Nina J. Falvello | 1.70 | staff attorney | $ 330.00 | $ 561.00 | Conduct merits review of documents in Relativity database. |
| Alex (14026) | 9/15/16 | Nina J. Falvello | 2.60 | staff attorney | $ 330.00 | $ 858.00 | Conduct merits review of documents in Relativity database. |
| Wit (13877) | 9/15/16 | Nina J. Falvello | 2.60 | staff attorney | $ 330.00 | $ 858.00 | Conduct merits review of documents in Relativity database. |
| Alex (14026) | 9/16/16 | Nina J. Falvello | 2.30 | staff attorney | $ 330.00 | $ 759.00 | Conduct merits review of documents in Relativity database. |
| Wit (13877) | 9/16/16 | Nina J. Falvello | 2.30 | staff attorney | $ 330.00 | $ 759.00 | Conduct merits review of documents in Relativity database. |
| Wit (13877) | 9/20/16 | Nina J. Falvello | 2.00 | staff attorney | $ 330.00 | $ 660.00 | Conduct merits review of documents in Relativity database. |
| Alex (14026) | 9/21/16 | Nina J. Falvello | 2.40 | staff attorney | $ 330.00 | $ 792.00 | Conduct merits review of documents in Relativity database. |
| Wit (13877) | 9/21/16 | Nina J. Falvello | 2.50 | staff attorney | $ 330.00 | $ 825.00 | Conduct merits review of documents in Relativity database. |
| Wit (13877) | 9/8/16 | Nina J. Falvello | 0.90 | staff attorney | $ 330.00 | $ 297.00 | Conduct merits review of documents in Relativity database. |
| Alex (14026) | 9/20/16 | Nina J. Falvello | 2.00 | staff attorney | $ 330.00 | $ 660.00 | Conduct merits review of documents in Relativity database. |
| Alex (14026) | 4/4/17 | Nell Zora Peyser | 0.40 | associate | $ 450.00 | $ 180.00 | Conduct review of key documents from recent production. |
| Wit (13877) | 4/4/17 | Nell Zora Peyser | 0.40 | associate | $ 450.00 | $ 180.00 | Conduct review of key documents from recent production. |
| Alex (14026) | 8/21/20 | Adam Abelson | 1.20 | Partner | $ 690.00 | $ 828.00 | Confer and e-mails regarding remedies hearing preparation (time for all tasks split between Wit and Alexander matter). |
| Wit (13877) | 8/21/20 | Adam Abelson | 1.20 | Partner | $ 690.00 | $ 828.00 | Confer and e-mails regarding remedies hearing preparation (time for all tasks split between Wit and Alexander matter). |

| Matter | Date | Name | Hours | Level | Rate | TOTAL | Description |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 10/26/18 | Adam Abelson | 0.20 | Associate | $ 625.00 | $ 125.00 | Confer and review correspondence regarding discovery (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 10/26/18 | Adam Abelson | 0.20 | Associate | $ 625.00 | $ 125.00 | Confer and review correspondence regarding discovery (time for all tasks split evenly between Wit and Alexander cases). |
| Alex (14026) | 3/14/17 | Adam Abelson | 0.30 | Associate | $ 575.00 | $ 172.50 | Confer regarding experts and other matters (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 3/14/17 | Adam Abelson | 0.30 | Associate | $ 575.00 | $ 172.50 | Confer regarding experts and other matters (time for all tasks split evenly between Wit and Alexander cases). |
| Alex (14026) | 3/6/19 | Adam Abelson | 0.10 | Associate | $ 650.00 | $ 65.00 | Confer regarding remedies (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 3/6/19 | Adam Abelson | 0.10 | Associate | $ 650.00 | $ 65.00 | Confer regarding remedies (time for all tasks split evenly between Wit and Alexander cases). |
| Alex (14026) | 3/8/19 | Adam Abelson | 0.10 | Associate | $ 650.00 | $ 65.00 | Confer regarding remedies (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 3/8/19 | Adam Abelson | 0.10 | Associate | $ 650.00 | $ 65.00 | Confer regarding remedies (time for all tasks split evenly between Wit and Alexander cases). |
| Alex (14026) | 4/29/19 | Adam Abelson | 0.10 | Associate | $ 650.00 | $ 65.00 | Confer regarding remedies brief (time for all tasks split between Wit and Alexander cases). |
| Wit (13877) | 4/29/19 | Adam Abelson | 0.20 | Associate | $ 650.00 | $ 130.00 | Confer regarding remedies brief (time for all tasks split between Wit and Alexander cases). |
| Alex (14026) | 1/20/17 | Adam Abelson | 0.10 | Associate | $ 575.00 | $ 57.50 | Confer regarding third-party subpoena (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 1/20/17 | Adam Abelson | 0.10 | Associate | $ 575.00 | $ 57.50 | Confer regarding third-party subpoena (time for all tasks split evenly between Wit and Alexander cases). |
| Alex (14026) | 5/14/19 | Adam Abelson | 0.10 | Associate | $ 650.00 | $ 65.00 | Confer regarding website update (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 5/14/19 | Adam Abelson | 0.10 | Associate | $ 650.00 | $ 65.00 | Confer regarding website update (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 10/1/15 | Caroline E. Reynolds | 0.30 | partner | $ 635.00 | $ 190.50 | Confer with [redacted] regarding [redacted]. {redaction: mental impressions/legal strategy} |
| Wit (13877) | 10/23/17 | Kimberly Gainey | 0.40 | staff attorney | $ 350.00 | $ 140.00 | Confer with clients (time split with Alexander matter). |
| Wit (13877) | 10/24/17 | Kimberly Gainey | 0.20 | staff attorney | $ 350.00 | $ 70.00 | Confer with clients (time split with Alexander matter). |
| Wit (13877) | 10/25/17 | Kimberly Gainey | 0.20 | staff attorney | $ 350.00 | $ 70.00 | Confer with clients (time split with Alexander matter). |
| Alex (14026) | 10/23/17 | Kimberly Gainey | 0.40 | staff attorney | $ 350.00 | $ 140.00 | Confer with clients (time split with Wit matter). |
| Alex (14026) | 10/24/17 | Kimberly Gainey | 0.20 | staff attorney | $ 350.00 | $ 70.00 | Confer with clients (time split with Wit matter). |
| Alex (14026) | 10/25/17 | Kimberly Gainey | 0.30 | staff attorney | $ 350.00 | $ 105.00 | Confer with clients (time split with Wit matter). |

| Matter | Date | Name | Hours | Level | Rate | TOTAL | Description |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 1/8/19 | Carl S. Kravitz | 0.50 | partner | $ 1,095.00 | $ 547.50 | Consider communication with court. |
| Alex (14026) | 4/15/17 | Carl S. Kravitz | 0.15 | partner | $ 1,025.00 | $ 153.75 | Consider issues regarding defense. |
| Wit (13877) | 4/15/17 | Carl S. Kravitz | 0.15 | partner | $ 1,025.00 | $ 153.75 | Consider issues regarding defense. |
| Wit (13877) | 3/16/19 | Carl S. Kravitz | 0.70 | partner | $ 1,095.00 | $ 766.50 | Consider remedies. |
| Alex (14026) | 5/1/17 | Carl S. Kravitz | 0.50 | partner | $ 1,025.00 | $ 512.50 | Consult regarding experts. |
| Wit (13877) | 5/1/17 | Carl S. Kravitz | 0.50 | partner | $ 1,025.00 | $ 512.50 | Consult regarding experts. |
| Alex (14026) | 5/2/17 | Carl S. Kravitz | 0.35 | partner | $ 1,025.00 | $ 358.75 | Consult regarding experts. |
| Wit (13877) | 5/2/17 | Carl S. Kravitz | 0.35 | partner | $ 1,025.00 | $ 358.75 | Consult regarding experts. |
| Alex (14026) | 7/14/17 | Carl S. Kravitz | 0.25 | partner | $ 1,025.00 | $ 256.25 | Consult regarding trial preparation issues. |
| Wit (13877) | 7/14/17 | Carl S. Kravitz | 0.25 | partner | $ 1,025.00 | $ 256.25 | Consult regarding trial preparation issues. |
| Alex (14026) | 7/18/17 | Carl S. Kravitz | 0.40 | partner | $ 1,025.00 | $ 410.00 | Consult regarding trial preparation. |
| Wit (13877) | 7/18/17 | Carl S. Kravitz | 0.40 | partner | $ 1,025.00 | $ 410.00 | Consult regarding trial preparation. |
| Wit (13877) | 7/1/16 | Andrew Caridas | 2.40 | associate | $ 625.00 | $ 1,500.00 | Continue document review (HALF) |
| Alex (14026) | 7/1/16 | Andrew Caridas | 2.40 | associate | $ 625.00 | $ 1,500.00 | Continue document review (HALF) |
| Alex (14026) | 7/5/16 | Andrew Caridas | 3.60 | associate | $ 625.00 | $ 2,250.00 | Continue document review (HALF) |
| Wit (13877) | 7/5/16 | Andrew Caridas | 3.60 | associate | $ 625.00 | $ 2,250.00 | Continue document review (HALF) |
| Alex (14026) | 7/8/16 | Andrew Caridas | 1.80 | associate | $ 625.00 | $ 1,125.00 | Continue document review (HALF) |
| Wit (13877) | 7/8/16 | Andrew Caridas | 1.80 | associate | $ 625.00 | $ 1,125.00 | Continue document review (HALF) |
| Alex (14026) | 7/15/16 | Andrew Caridas | 2.60 | associate | $ 625.00 | $ 1,625.00 | Continue document review (HALF) |
| Wit (13877) | 7/15/16 | Andrew Caridas | 2.60 | associate | $ 625.00 | $ 1,625.00 | Continue document review (HALF) |
| Alex (14026) | 7/21/16 | Andrew Caridas | 2.90 | associate | $ 625.00 | $ 1,812.50 | Continue document review (HALF) |
| Wit (13877) | 7/21/16 | Andrew Caridas | 2.90 | associate | $ 625.00 | $ 1,812.50 | Continue document review (HALF) |
| Wit (13877) | 2/21/15 | Andrew Caridas | 1.70 | associate | $ 490.00 | $ 833.00 | Continue production review of clients' documents. |
| Wit (13877) | 2/22/15 | Andrew Caridas | 2.40 | associate | $ 490.00 | $ 1,176.00 | Continue production review of clients' documents. |
| Wit (13877) | 2/23/15 | Andrew Caridas | 7.30 | associate | $ 490.00 | $ 3,577.00 | Continue production review of clients' documents. |
| Alex (14026) | 6/2/20 | Jason S. Cowart | 0.20 | partner | $ 980.00 | $ 196.00 | Continue review [redacted]. {redaction: attorney work product} |
| Wit (13877) | 6/2/20 | Jason S. Cowart | 0.20 | partner | $ 980.00 | $ 196.00 | Continue review [redacted]. {redaction: attorney work product} |
| Wit (13877) | 5/20/16 | Andrew Caridas | 2.10 | associate | $ 625.00 | $ 1,312.50 | Continue review of key documents (HALF). |
| Alex (14026) | 5/20/16 | Andrew Caridas | 2.10 | associate | $ 625.00 | $ 1,312.50 | Continue review of key documents (HALF). |
| Alex (14026) | 9/12/19 | Jason S. Cowart | 0.30 | partner | $ 940.00 | $ 282.00 | Continue review of previous briefing, cited decisions, and court’s class certification decision related to [redacted]. {redaction: legal strategy} |
| Wit (13877) | 9/12/19 | Jason S. Cowart | 0.30 | partner | $ 940.00 | $ 282.00 | Continue review of previous briefing, cited decisions, and court’s class certification decision related to [redacted]. {redaction: legal strategy} |

| Matter | Date | Name | Hours | Level | Rate | TOTAL | Description |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 9/3/14 | Andrew Caridas | 0.30 | associate | $ 460.00 | $ 138.00 | Correspondence regarding consents. |
| Wit (13877) | 12/20/14 | Andrew Caridas | 0.30 | associate | $ 460.00 | $ 138.00 | Correspondence regarding discovery. |
| Wit (13877) | 12/9/14 | Andrew Caridas | 0.20 | associate | $ 460.00 | $ 92.00 | Correspondence regarding expert witnesses. |
| Alex (14026) | 12/9/14 | Andrew Caridas | 0.20 | associate | $ 460.00 | $ 92.00 | Correspondence regarding expert witnesses. |
| Wit (13877) | 9/22/16 | Andrew Caridas | 1.00 | associate | $ 625.00 | $ 625.00 | Correspondence regarding new document requests (HALF) (1.0). |
| Alex (14026) | 9/22/16 | Andrew Caridas | 1.00 | associate | $ 625.00 | $ 625.00 | Correspondence regarding new document requests (HALF) (1.0). |
| Alex (14026) | 4/27/17 | Andrew N. Goldfarb | 2.65 | partner | $ 750.00 | $ 1,987.50 | Deposition preparation. |
| Wit (13877) | 4/27/17 | Andrew N. Goldfarb | 2.65 | partner | $ 750.00 | $ 1,987.50 | Deposition preparation. |
| Wit (13877) | 7/11/17 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Discuss trial plan with same. |
| Alex (14026) | 7/11/17 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Discuss trial plan with same. |
| Alex (14026) | 8/22/16 | Andrew N. Goldfarb | 1.00 | partner | $ 725.00 | $ 725.00 | Document review. |
| Wit (13877) | 8/22/16 | Andrew N. Goldfarb | 1.00 | partner | $ 725.00 | $ 725.00 | Document review. |
| Alex (14026) | 8/23/16 | Andrew N. Goldfarb | 0.70 | partner | $ 725.00 | $ 507.50 | Document review. |
| Wit (13877) | 8/23/16 | Andrew N. Goldfarb | 0.70 | partner | $ 725.00 | $ 507.50 | Document review. |
| Alex (14026) | 8/31/16 | Andrew N. Goldfarb | 0.60 | partner | $ 725.00 | $ 435.00 | Document review. |
| Wit (13877) | 8/31/16 | Andrew N. Goldfarb | 0.60 | partner | $ 725.00 | $ 435.00 | Document review. |
| Alex (14026) | 9/1/16 | Andrew N. Goldfarb | 1.00 | partner | $ 725.00 | $ 725.00 | Document review. |
| Wit (13877) | 9/1/16 | Andrew N. Goldfarb | 1.00 | partner | $ 725.00 | $ 725.00 | Document review. |
| Alex (14026) | 8/25/16 | Jason S. Cowart | 2.90 | partner | $ 825.00 | $ 2,392.50 | Document review. |
| Wit (13877) | 8/25/16 | Jason S. Cowart | 2.90 | partner | $ 825.00 | $ 2,392.50 | Document review. |
| Alex (14026) | 11/16/17 | Sara L. A. Lawson | 1.00 | associate | $ 650.00 | $ 650.00 | Draft brief. |
| Wit (13877) | 11/16/17 | Sara L. A. Lawson | 1.00 | associate | $ 650.00 | $ 650.00 | Draft brief. |
| Wit (13877) | 7/21/20 | Devon Galloway | 0.50 | associate | $ 595.00 | $ 297.50 | Draft correspondence regarding [redacted]. {Redaction: mental impressions/ legal strategies} |
| Alex (14026) | 7/17/20 | Nina J. Falvello | 0.60 | staff attorney | $ 390.00 | $ 234.00 | Draft letter to class member in response to correspondence related to [redacted]. {Redaction: Attorney-Client Privilege} |

| Matter | Date | Name | Hours | Level | Rate | TOTAL | Description |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 9/5/17 | Carl S. Kravitz | 0.50 | partner | $ 1,025.00 | $ 512.50 | Draft MIL. |
| Wit (13877) | 9/5/17 | Carl S. Kravitz | 0.50 | partner | $ 1,025.00 | $ 512.50 | Draft MIL. |
| Alex (14026) | 9/12/17 | Jason S. Cowart | 0.60 | partner | $ 875.00 | $ 525.00 | Draft talking points responding to same. |
| Wit (13877) | 9/12/17 | Jason S. Cowart | 0.60 | partner | $ 875.00 | $ 525.00 | Draft talking points responding to same. |
| Alex (14026) | 9/29/17 | Sara L. A. Lawson | 0.75 | associate | $ 650.00 | $ 487.50 | Draft witness outline. |
| Wit (13877) | 9/29/17 | Sara L. A. Lawson | 0.75 | associate | $ 650.00 | $ 487.50 | Draft witness outline. |
| Alex (14026) | 10/3/17 | Sara L. A. Lawson | 2.75 | associate | $ 650.00 | $ 1,787.50 | Draft witness outline. |
| Wit (13877) | 10/3/17 | Sara L. A. Lawson | 2.75 | associate | $ 650.00 | $ 1,787.50 | Draft witness outline. |
| Wit (13877) | 12/1/14 | Jason S. Cowart | 0.50 | partner | $ 755.00 | $ 377.50 | Edit document requests. |
| Wit (13877) | 2/1/17 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | Edit draft e-mail to non-party witness. |
| Alex (14026) | 2/1/17 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | Edit draft e-mail to non-party witness. |
| Alex (14026) | 6/15/17 | Jason S. Cowart | 2.00 | partner | $ 875.00 | $ 1,750.00 | Edit same. |
| Wit (13877) | 6/15/17 | Jason S. Cowart | 2.00 | partner | $ 875.00 | $ 1,750.00 | Edit same. |
| Alex (14026) | 3/4/16 | Scott A. Hanna | 3.75 | staff attorney | $ 350.00 | $ 1,312.50 | Electronic document review of defendant's document production. |
| Wit (13877) | 3/4/16 | Scott A. Hanna | 3.75 | staff attorney | $ 350.00 | $ 1,312.50 | Electronic document review of defendant's document production. |
| Alex (14026) | 3/7/16 | Scott A. Hanna | 3.75 | staff attorney | $ 350.00 | $ 1,312.50 | Electronic document review of defendant's document production. |
| Wit (13877) | 3/7/16 | Scott A. Hanna | 3.75 | staff attorney | $ 350.00 | $ 1,312.50 | Electronic document review of defendant's document production. |
| Alex (14026) | 3/8/16 | Scott A. Hanna | 3.50 | staff attorney | $ 350.00 | $ 1,225.00 | Electronic document review of defendant's document production. |
| Wit (13877) | 3/8/16 | Scott A. Hanna | 3.50 | staff attorney | $ 350.00 | $ 1,225.00 | Electronic document review of defendant's document production. |
| Alex (14026) | 3/9/16 | Scott A. Hanna | 3.75 | staff attorney | $ 350.00 | $ 1,312.50 | Electronic document review of defendant's document production. |
| Wit (13877) | 3/9/16 | Scott A. Hanna | 3.75 | staff attorney | $ 350.00 | $ 1,312.50 | Electronic document review of defendant's document production. |
| Alex (14026) | 3/10/16 | Scott A. Hanna | 3.75 | staff attorney | $ 350.00 | $ 1,312.50 | Electronic document review of defendant's document production. |
| Wit (13877) | 3/10/16 | Scott A. Hanna | 3.75 | staff attorney | $ 350.00 | $ 1,312.50 | Electronic document review of defendant's document production. |
| Alex (14026) | 3/11/16 | Scott A. Hanna | 3.75 | staff attorney | $ 350.00 | $ 1,312.50 | Electronic document review of defendant's document production. |
| Wit (13877) | 3/11/16 | Scott A. Hanna | 3.75 | staff attorney | $ 350.00 | $ 1,312.50 | Electronic document review of defendant's document production. |

| Matter | Date | Name | Hours | Level | Rate | TOTAL | Description |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 3/13/16 | Scott A. Hanna | 1.60 | staff attorney | $ 350.00 | $ 560.00 | Electronic document review of defendant's document production. |
| Wit (13877) | 3/13/16 | Scott A. Hanna | 1.60 | staff attorney | $ 350.00 | $ 560.00 | Electronic document review of defendant's document production. |
| Alex (14026) | 3/14/16 | Scott A. Hanna | 4.00 | staff attorney | $ 350.00 | $ 1,400.00 | Electronic document review of defendant's document production. |
| Wit (13877) | 3/14/16 | Scott A. Hanna | 4.00 | staff attorney | $ 350.00 | $ 1,400.00 | Electronic document review of defendant's document production. |
| Alex (14026) | 3/15/16 | Scott A. Hanna | 3.50 | staff attorney | $ 350.00 | $ 1,225.00 | Electronic document review of defendant's document production. |
| Wit (13877) | 3/15/16 | Scott A. Hanna | 3.50 | staff attorney | $ 350.00 | $ 1,225.00 | Electronic document review of defendant's document production. |
| Alex (14026) | 3/16/16 | Scott A. Hanna | 4.20 | staff attorney | $ 350.00 | $ 1,470.00 | Electronic document review of defendant's document production. |
| Wit (13877) | 3/16/16 | Scott A. Hanna | 4.20 | staff attorney | $ 350.00 | $ 1,470.00 | Electronic document review of defendant's document production. |
| Alex (14026) | 3/17/16 | Scott A. Hanna | 3.75 | staff attorney | $ 350.00 | $ 1,312.50 | Electronic document review of defendant's document production. |
| Wit (13877) | 3/17/16 | Scott A. Hanna | 3.75 | staff attorney | $ 350.00 | $ 1,312.50 | Electronic document review of defendant's document production. |
| Alex (14026) | 3/18/16 | Scott A. Hanna | 2.00 | staff attorney | $ 350.00 | $ 700.00 | Electronic document review of defendant's document production. |
| Wit (13877) | 3/18/16 | Scott A. Hanna | 2.00 | staff attorney | $ 350.00 | $ 700.00 | Electronic document review of defendant's document production. |
| Alex (14026) | 3/21/16 | Scott A. Hanna | 3.00 | staff attorney | $ 350.00 | $ 1,050.00 | Electronic document review of defendant's document production. |
| Wit (13877) | 3/21/16 | Scott A. Hanna | 3.00 | staff attorney | $ 350.00 | $ 1,050.00 | Electronic document review of defendant's document production. |
| Alex (14026) | 3/22/16 | Scott A. Hanna | 3.50 | staff attorney | $ 350.00 | $ 1,225.00 | Electronic document review of defendant's document production. |
| Wit (13877) | 3/22/16 | Scott A. Hanna | 3.50 | staff attorney | $ 350.00 | $ 1,225.00 | Electronic document review of defendant's document production. |
| Alex (14026) | 3/23/16 | Scott A. Hanna | 3.75 | staff attorney | $ 350.00 | $ 1,312.50 | Electronic document review of defendant's document production. |
| Wit (13877) | 3/23/16 | Scott A. Hanna | 3.75 | staff attorney | $ 350.00 | $ 1,312.50 | Electronic document review of defendant's document production. |
| Alex (14026) | 3/28/16 | Scott A. Hanna | 3.75 | staff attorney | $ 350.00 | $ 1,312.50 | Electronic document review of defendant's document production. |

| Matter | Date | Name | Hours | Level | Rate | TOTAL | Description |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 3/28/16 | Scott A. Hanna | 3.75 | staff attorney | $ 350.00 | $ 1,312.50 | Electronic document review of defendant's document production. |
| Alex (14026) | 3/29/16 | Scott A. Hanna | 2.10 | staff attorney | $ 350.00 | $ 735.00 | Electronic document review of defendant's document production. |
| Wit (13877) | 3/29/16 | Scott A. Hanna | 2.10 | staff attorney | $ 350.00 | $ 735.00 | Electronic document review of defendant's document production. |
| Alex (14026) | 3/31/16 | Scott A. Hanna | 2.70 | staff attorney | $ 350.00 | $ 945.00 | Electronic document review of defendant's document production. |
| Wit (13877) | 3/31/16 | Scott A. Hanna | 2.70 | staff attorney | $ 350.00 | $ 945.00 | Electronic document review of defendant's document production. |
| Alex (14026) | 4/1/16 | Scott A. Hanna | 1.00 | staff attorney | $ 350.00 | $ 350.00 | Electronic document review of defendant's document production. |
| Wit (13877) | 4/1/16 | Scott A. Hanna | 1.00 | staff attorney | $ 350.00 | $ 350.00 | Electronic document review of defendant's document production. |
| Alex (14026) | 1/28/20 | Jason S. Cowart | 0.10 | partner | $ 980.00 | $ 98.00 | Email [redacted] regarding [redacted]. {redaction: legal strategy } |
| Wit (13877) | 1/28/20 | Jason S. Cowart | 0.10 | partner | $ 980.00 | $ 98.00 | Email [redacted] regarding [redacted]. {redaction: legal strategy } |
| Alex (14026) | 6/7/18 | Adam Abelson | 0.10 | Associate | $ 625.00 | $ 62.50 | E-mail class member (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 6/7/18 | Adam Abelson | 0.10 | Associate | $ 625.00 | $ 62.50 | E-mail class member (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 3/30/20 | Nina J. Falvello | 0.30 | staff attorney | $ 390.00 | $ 117.00 | Email class member. |
| Alex (14026) | 9/27/17 | Aitan D. Goelman | 0.20 | Partner | $ 950.00 | $ 190.00 | E-mail exchanges with same. |
| Wit (13877) | 9/27/17 | Aitan D. Goelman | 0.20 | Partner | $ 950.00 | $ 190.00 | E-mail exchanges with same. |
| Alex (14026) | 9/11/17 | Aitan D. Goelman | 0.20 | Partner | $ 950.00 | $ 190.00 | E-mail exchanges with team, expert witness. |
| Wit (13877) | 9/11/17 | Aitan D. Goelman | 0.20 | Partner | $ 950.00 | $ 190.00 | E-mail exchanges with team, expert witness. |
| Alex (14026) | 9/24/17 | Aitan D. Goelman | 0.10 | Partner | $ 950.00 | $ 95.00 | E-mail exchanges with team, expert witness. |
| Wit (13877) | 9/24/17 | Aitan D. Goelman | 0.10 | Partner | $ 950.00 | $ 95.00 | E-mail exchanges with team, expert witness. |
| Alex (14026) | 9/26/17 | Aitan D. Goelman | 0.15 | Partner | $ 950.00 | $ 142.50 | E-mail exchanges with team, expert witness. |
| Wit (13877) | 9/26/17 | Aitan D. Goelman | 0.15 | Partner | $ 950.00 | $ 142.50 | E-mail exchanges with team, expert witness. |
| Wit (13877) | 3/5/19 | Aitan D. Goelman | 0.30 | Partner | $ 995.00 | $ 298.50 | E-mail exchanges with team, expert witness. |
| Alex (14026) | 8/30/17 | Aitan D. Goelman | 0.10 | Partner | $ 950.00 | $ 95.00 | E-mail exchanges with team, witnesses. |
| Wit (13877) | 8/30/17 | Aitan D. Goelman | 0.10 | Partner | $ 950.00 | $ 95.00 | E-mail exchanges with team, witnesses. |
| Alex (14026) | 4/14/17 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | E-mail regarding [redacted]. {redaction: settlement strategy} |
| Wit (13877) | 4/14/17 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | E-mail regarding [redacted]. {redaction: settlement strategy} |
| Wit (13877) | 6/19/18 | Jason S. Cowart | 0.10 | partner | $ 900.00 | $ 90.00 | E-mail regarding absent class member contact. |
| Alex (14026) | 4/4/17 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | E-mail regarding non-ERISA plans. |

| Matter | Date | Name | Hours | Level | Rate | TOTAL | Description |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 4/4/17 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | E-mail regarding non-ERISA plans. |
| Alex (14026) | 1/6/20 | Jason S. Cowart | 0.20 | partner | $ 980.00 | $ 196.00 | Email regarding potential motion to expedite and opposing stay. |
| Wit (13877) | 1/6/20 | Jason S. Cowart | 0.20 | partner | $ 980.00 | $ 196.00 | Email regarding potential motion to expedite and opposing stay. |
| Alex (14026) | 8/4/17 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | E-mail regarding same. |
| Wit (13877) | 8/4/17 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | E-mail regarding same. |
| Wit (13877) | 12/6/17 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | E-mail regarding same. |
| Alex (14026) | 7/26/17 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | E-mails and calls regarding notice issues. |
| Wit (13877) | 7/26/17 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | E-mails and calls regarding notice issues. |
| Alex (14026) | 4/27/17 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | E-mails and calls regarding ongoing depositions. |
| Wit (13877) | 4/27/17 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | E-mails and calls regarding ongoing depositions. |
| Alex (14026) | 11/12/15 | Jason S. Cowart | 0.40 | partner | $ 775.00 | $ 310.00 | E-mails and discussions regarding motion to compel. |
| Wit (13877) | 11/12/15 | Jason S. Cowart | 0.40 | partner | $ 775.00 | $ 310.00 | E-mails and discussions regarding motion to compel. |
| Alex (14026) | 7/30/19 | Jason S. Cowart | 0.10 | partner | $ 940.00 | $ 94.00 | Emails regarding [redacted] {Redaction: legal strategy }. |
| Wit (13877) | 7/30/19 | Jason S. Cowart | 0.10 | partner | $ 940.00 | $ 94.00 | Emails regarding [redacted] {Redaction: legal strategy }. |
| Alex (14026) | 3/27/17 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | E-mails regarding confidentiality designations. |
| Wit (13877) | 3/27/17 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | E-mails regarding confidentiality designations. |
| Alex (14026) | 4/4/17 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | E-mails regarding confidentiality designations. |
| Wit (13877) | 4/4/17 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | E-mails regarding confidentiality designations. |
| Alex (14026) | 7/3/19 | Jason S. Cowart | 0.20 | partner | $ 940.00 | $ 188.00 | Emails regarding contact by former UBH employee. |
| Wit (13877) | 7/3/19 | Jason S. Cowart | 0.20 | partner | $ 940.00 | $ 188.00 | Emails regarding contact by former UBH employee. |
| Alex (14026) | 4/10/17 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | E-mails regarding deposition targets. |
| Wit (13877) | 4/10/17 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | E-mails regarding deposition targets. |
| Alex (14026) | 4/5/17 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | E-mails regarding deposition testimony. |
| Wit (13877) | 4/5/17 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | E-mails regarding deposition testimony. |
| Alex (14026) | 4/7/17 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | E-mails regarding deposition testimony. |
| Wit (13877) | 4/7/17 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | E-mails regarding deposition testimony. |
| Alex (14026) | 4/22/17 | Adam Abelson | 0.10 | Associate | $ 575.00 | $ 57.50 | E-mails regarding depositions (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 4/22/17 | Adam Abelson | 0.10 | Associate | $ 575.00 | $ 57.50 | E-mails regarding depositions (time for all tasks split evenly between Wit and Alexander cases). |
| Alex (14026) | 4/18/17 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | E-mails regarding depositions. |
| Wit (13877) | 4/18/17 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | E-mails regarding depositions. |
| Alex (14026) | 10/29/18 | Adam Abelson | 0.10 | Associate | $ 625.00 | $ 62.50 | E-mails regarding discovery question (time for all tasks split evenly between Wit and Alexander cases). |

| Matter | Date | Name | Hours | Level | Rate | TOTAL | Description |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 10/29/18 | Adam Abelson | 0.10 | Associate | $ 625.00 | $ 62.50 | E-mails regarding discovery question (time for all tasks split evenly between Wit and Alexander cases). |
| Alex (14026) | 10/22/18 | Adam Abelson | 0.10 | Associate | $ 625.00 | $ 62.50 | E-mails regarding discovery requests (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 10/22/18 | Adam Abelson | 0.10 | Associate | $ 625.00 | $ 62.50 | E-mails regarding discovery requests (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 9/21/16 | Adam Abelson | 0.20 | Associate | $ 525.00 | $ 105.00 | E-mails regarding discovery requests. |
| Alex (14026) | 7/27/15 | Jason S. Cowart | 0.40 | partner | $ 775.00 | $ 310.00 | E-mails regarding discovery responses. |
| Alex (14026) | 4/2/17 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | E-mails regarding discovery stipulation. |
| Wit (13877) | 4/2/17 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | E-mails regarding discovery stipulation. |
| Alex (14026) | 12/19/16 | Adam Abelson | 0.20 | Associate | $ 525.00 | $ 105.00 | E-mails regarding discovery. |
| Wit (13877) | 12/19/16 | Adam Abelson | 0.20 | Associate | $ 525.00 | $ 105.00 | E-mails regarding discovery. |
| Wit (13877) | 6/16/15 | Jason S. Cowart | 0.30 | partner | $ 775.00 | $ 232.50 | E-mails regarding document requests. |
| Wit (13877) | 12/4/14 | Jason S. Cowart | 0.25 | partner | $ 755.00 | $ 188.75 | E-mails regarding expert discovery. |
| Wit (13877) | 12/10/14 | Jason S. Cowart | 1.00 | partner | $ 755.00 | $ 755.00 | E-mails regarding expert discovery. |
| Alex (14026) | 4/8/17 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | E-mails regarding expert reports. |
| Wit (13877) | 4/8/17 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | E-mails regarding expert reports. |
| Alex (14026) | 11/14/16 | Adam Abelson | 0.10 | Associate | $ 525.00 | $ 52.50 | E-mails regarding expert. |
| Wit (13877) | 11/14/16 | Adam Abelson | 0.10 | Associate | $ 525.00 | $ 52.50 | E-mails regarding expert. |
| Alex (14026) | 11/10/16 | Adam Abelson | 0.20 | Associate | $ 525.00 | $ 105.00 | E-mails regarding experts. |
| Wit (13877) | 11/10/16 | Adam Abelson | 0.20 | Associate | $ 525.00 | $ 105.00 | E-mails regarding experts. |
| Alex (14026) | 12/23/16 | Adam Abelson | 0.10 | Associate | $ 525.00 | $ 52.50 | E-mails regarding experts. |
| Wit (13877) | 12/23/16 | Adam Abelson | 0.10 | Associate | $ 525.00 | $ 52.50 | E-mails regarding experts. |
| Alex (14026) | 11/2/16 | Jason S. Cowart | 0.30 | partner | $ 825.00 | $ 247.50 | E-mails regarding Gruma settlement. |
| Alex (14026) | 2/8/17 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | E-mails regarding hot documents and legal theories. |
| Wit (13877) | 2/8/17 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | E-mails regarding hot documents and legal theories. |
| Alex (14026) | 4/3/17 | Jason S. Cowart | 0.50 | partner | $ 875.00 | $ 437.50 | E-mails regarding hot documents and review same. |
| Wit (13877) | 4/3/17 | Jason S. Cowart | 0.50 | partner | $ 875.00 | $ 437.50 | E-mails regarding hot documents and review same. |
| Alex (14026) | 4/1/17 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | E-mails regarding hot documents. |
| Wit (13877) | 4/1/17 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | E-mails regarding hot documents. |
| Alex (14026) | 10/8/19 | Adam Abelson | 0.03 | Associate | $ 650.00 | $ 19.50 | E-mails regarding inquiry (time for all tasks split between Wit and Alexander cases). |
| Wit (13877) | 10/8/19 | Adam Abelson | 0.04 | Associate | $ 650.00 | $ 26.00 | E-mails regarding inquiry (time for all tasks split between Wit and Alexander cases). |
| Alex (14026) | 3/24/17 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | E-mails regarding joint motion regarding notice. |
| Wit (13877) | 3/24/17 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | E-mails regarding joint motion regarding notice. |

| Matter | Date | Name | Hours | Level | Rate | TOTAL | Description |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 1/22/17 | Adam Abelson | 0.40 | Associate | $ 575.00 | $ 230.00 | E-mails regarding key documents and settlement demand (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 1/22/17 | Adam Abelson | 0.40 | Associate | $ 575.00 | $ 230.00 | E-mails regarding key documents and settlement demand (time for all tasks split evenly between Wit and Alexander cases). |
| Alex (14026) | 1/15/15 | Jason S. Cowart | 0.50 | partner | $ 775.00 | $ 387.50 | E-mails regarding motion to relate to Wit. |
| Wit (13877) | 7/18/14 | Jason S. Cowart | 0.50 | partner | $ 755.00 | $ 377.50 | E-mails regarding motion to transfer. |
| Alex (14026) | 9/13/19 | Adam Abelson | 0.10 | Associate | $ 650.00 | $ 65.00 | E-mails regarding new guidelines (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 9/13/19 | Adam Abelson | 0.10 | Associate | $ 650.00 | $ 65.00 | E-mails regarding new guidelines (time for all tasks split evenly between Wit and Alexander cases). |
| Alex (14026) | 3/16/17 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | E-mails regarding New Hampshire FOIA request. |
| Wit (13877) | 3/16/17 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | E-mails regarding New Hampshire FOIA request. |
| Alex (14026) | 4/6/17 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | E-mails regarding ongoing depositions. |
| Wit (13877) | 4/6/17 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | E-mails regarding ongoing depositions. |
| Alex (14026) | 4/11/17 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | E-mails regarding ongoing depositions. |
| Wit (13877) | 4/11/17 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | E-mails regarding ongoing depositions. |
| Alex (14026) | 12/29/16 | Adam Abelson | 0.20 | Associate | $ 525.00 | $ 105.00 | E-mails regarding outstanding discovery matters and key documents. |
| Wit (13877) | 12/29/16 | Adam Abelson | 0.20 | Associate | $ 525.00 | $ 105.00 | E-mails regarding outstanding discovery matters and key documents. |
| Alex (14026) | 1/18/17 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | E-mails regarding same. |
| Wit (13877) | 1/18/17 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | E-mails regarding same. |
| Alex (14026) | 2/10/17 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | E-mails regarding same. |
| Wit (13877) | 2/10/17 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | E-mails regarding same. |
| Wit (13877) | 8/27/14 | Jason S. Cowart | 0.25 | partner | $ 755.00 | $ 188.75 | E-mails regarding scheduling. |
| Alex (14026) | 4/25/17 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | E-mails regarding settlement and depositions. |
| Wit (13877) | 4/25/17 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | E-mails regarding settlement and depositions. |
| Alex (14026) | 4/14/16 | Jason S. Cowart | 0.30 | partner | $ 825.00 | $ 247.50 | E-mails regarding settlement strategy. |
| Wit (13877) | 4/14/16 | Jason S. Cowart | 0.30 | partner | $ 825.00 | $ 247.50 | E-mails regarding settlement strategy. |
| Alex (14026) | 4/8/17 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | E-mails regarding settlement strategy. |
| Wit (13877) | 4/8/17 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | E-mails regarding settlement strategy. |
| Alex (14026) | 4/26/17 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | E-mails regarding settlement, depositions and outstanding discovery. |
| Wit (13877) | 4/26/17 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | E-mails regarding settlement, depositions and outstanding discovery. |
| Alex (14026) | 3/22/17 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | E-mails regarding settlement. |

| Matter | Date | Name | Hours | Level | Rate | TOTAL | Description |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 3/22/17 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | E-mails regarding settlement. |
| Alex (14026) | 4/4/20 | Adam Abelson | 0.10 | Partner | $ 690.00 | $ 69.00 | E-mails regarding special master (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 4/4/20 | Adam Abelson | 0.10 | Partner | $ 690.00 | $ 69.00 | E-mails regarding special master (time for all tasks split evenly between Wit and Alexander cases). |
| Alex (14026) | 8/28/17 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | E-mails regarding trial evidence. |
| Wit (13877) | 8/28/17 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | E-mails regarding trial evidence. |
| Alex (14026) | 8/27/20 | Jason S. Cowart | 0.20 | partner | $ 980.00 | $ 196.00 | Emails regarding UBH's use of ASAM. |
| Wit (13877) | 8/27/20 | Jason S. Cowart | 0.20 | partner | $ 980.00 | $ 196.00 | Emails regarding UBH's use of ASAM. |
| Alex (14026) | 3/27/17 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | E-mails regarding various expert-related issues. |
| Wit (13877) | 3/27/17 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | E-mails regarding various expert-related issues. |
| Alex (14026) | 6/26/17 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | E-mails regarding various trial preparation activities. |
| Wit (13877) | 6/26/17 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | E-mails regarding various trial preparation activities. |
| Wit (13877) | 10/10/14 | Jason S. Cowart | 1.50 | partner | $ 755.00 | $ 1,132.50 | E-mails/calls regarding 26(a) disclosures and 26(f) report. |
| Alex (14026) | 10/31/19 | Jason S. Cowart | 0.30 | partner | $ 940.00 | $ 282.00 | eview [redacted] and related emails. {redaction: legal strategy |
| Wit (13877) | 10/31/19 | Jason S. Cowart | 0.30 | partner | $ 940.00 | $ 282.00 | eview [redacted] and related emails. {redaction: legal strategy |
| Alex (14026) | 7/19/16 | Daniel P. Moylan | 0.10 | partner | $ 625.00 | $ 62.50 | Exchange of messages and quick scan of expert materials. |
| Wit (13877) | 7/19/16 | Daniel P. Moylan | 0.10 | partner | $ 625.00 | $ 62.50 | Exchange of messages and quick scan of expert materials. |
| Alex (14026) | 10/26/16 | Daniel P. Moylan | 0.10 | partner | $ 625.00 | $ 62.50 | Expert call logistics and planning. |
| Wit (13877) | 10/26/16 | Daniel P. Moylan | 0.10 | partner | $ 625.00 | $ 62.50 | Expert call logistics and planning. |
| Alex (14026) | 10/27/16 | Daniel P. Moylan | 0.10 | partner | $ 625.00 | $ 62.50 | Expert call logistics and planning. |
| Wit (13877) | 10/27/16 | Daniel P. Moylan | 0.10 | partner | $ 625.00 | $ 62.50 | Expert call logistics and planning. |
| Alex (14026) | 7/28/17 | Carl S. Kravitz | 1.00 | partner | $ 1,025.00 | $ 1,025.00 | Follow-up issues. |
| Wit (13877) | 7/28/17 | Carl S. Kravitz | 1.00 | partner | $ 1,025.00 | $ 1,025.00 | Follow-up issues. |
| Alex (14026) | 3/7/16 | Andrew McWilliams | 2.40 | Staff Attorney | $ 330.00 | $ 792.00 | half of time reviewing and tagging documents |
| Wit (13877) | 3/7/16 | Andrew McWilliams | 2.40 | Staff Attorney | $ 330.00 | $ 792.00 | half of time reviewing and tagging documents |
| Alex (14026) | 3/8/16 | Andrew McWilliams | 4.60 | Staff Attorney | $ 330.00 | $ 1,518.00 | half of time reviewing and tagging documents |
| Wit (13877) | 3/8/16 | Andrew McWilliams | 4.60 | Staff Attorney | $ 330.00 | $ 1,518.00 | half of time reviewing and tagging documents |
| Alex (14026) | 3/9/16 | Andrew McWilliams | 4.50 | Staff Attorney | $ 330.00 | $ 1,485.00 | half of time reviewing and tagging documents |
| Wit (13877) | 3/9/16 | Andrew McWilliams | 4.50 | Staff Attorney | $ 330.00 | $ 1,485.00 | half of time reviewing and tagging documents |

| Matter | Date | Name | Hours | Level | Rate | TOTAL | Description |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 3/11/16 | Andrew McWilliams | 4.00 | Staff Attorney | $ 330.00 | $ 1,320.00 | half of time reviewing and tagging documents |
| Wit (13877) | 3/11/16 | Andrew McWilliams | 4.00 | Staff Attorney | $ 330.00 | $ 1,320.00 | half of time reviewing and tagging documents |
| Alex (14026) | 3/14/16 | Andrew McWilliams | 5.00 | Staff Attorney | $ 330.00 | $ 1,650.00 | half of time reviewing and tagging documents |
| Wit (13877) | 3/14/16 | Andrew McWilliams | 5.00 | Staff Attorney | $ 330.00 | $ 1,650.00 | half of time reviewing and tagging documents |
| Alex (14026) | 3/15/16 | Andrew McWilliams | 4.60 | Staff Attorney | $ 330.00 | $ 1,518.00 | half of time reviewing and tagging documents |
| Wit (13877) | 3/15/16 | Andrew McWilliams | 4.60 | Staff Attorney | $ 330.00 | $ 1,518.00 | half of time reviewing and tagging documents |
| Alex (14026) | 3/16/16 | Andrew McWilliams | 4.50 | Staff Attorney | $ 330.00 | $ 1,485.00 | half of time reviewing and tagging documents |
| Wit (13877) | 3/16/16 | Andrew McWilliams | 4.50 | Staff Attorney | $ 330.00 | $ 1,485.00 | half of time reviewing and tagging documents |
| Alex (14026) | 3/17/16 | Andrew McWilliams | 4.60 | Staff Attorney | $ 330.00 | $ 1,518.00 | half of time reviewing and tagging documents |
| Wit (13877) | 3/17/16 | Andrew McWilliams | 4.60 | Staff Attorney | $ 330.00 | $ 1,518.00 | half of time reviewing and tagging documents |
| Alex (14026) | 3/18/16 | Andrew McWilliams | 5.00 | Staff Attorney | $ 330.00 | $ 1,650.00 | half of time reviewing and tagging documents |
| Wit (13877) | 3/18/16 | Andrew McWilliams | 5.00 | Staff Attorney | $ 330.00 | $ 1,650.00 | half of time reviewing and tagging documents |
| Alex (14026) | 3/22/16 | Andrew McWilliams | 4.70 | Staff Attorney | $ 330.00 | $ 1,551.00 | half of time reviewing and tagging documents |
| Wit (13877) | 3/22/16 | Andrew McWilliams | 4.70 | Staff Attorney | $ 330.00 | $ 1,551.00 | half of time reviewing and tagging documents |
| Alex (14026) | 3/23/16 | Andrew McWilliams | 3.70 | Staff Attorney | $ 330.00 | $ 1,221.00 | half of time reviewing and tagging documents |
| Wit (13877) | 3/23/16 | Andrew McWilliams | 3.70 | Staff Attorney | $ 330.00 | $ 1,221.00 | half of time reviewing and tagging documents |
| Alex (14026) | 3/24/16 | Andrew McWilliams | 4.20 | Staff Attorney | $ 330.00 | $ 1,386.00 | half of time reviewing and tagging documents |
| Wit (13877) | 3/24/16 | Andrew McWilliams | 4.20 | Staff Attorney | $ 330.00 | $ 1,386.00 | half of time reviewing and tagging documents |
| Alex (14026) | 3/25/16 | Andrew McWilliams | 4.30 | Staff Attorney | $ 330.00 | $ 1,419.00 | half of time reviewing and tagging documents |

| Matter | Date | Name | Hours | Level | Rate | TOTAL | Description |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 3/25/16 | Andrew McWilliams | 4.30 | Staff Attorney | $ 330.00 | $ 1,419.00 | half of time reviewing and tagging documents |
| Alex (14026) | 3/28/16 | Andrew McWilliams | 4.10 | Staff Attorney | $ 330.00 | $ 1,353.00 | half of time reviewing and tagging documents |
| Wit (13877) | 3/28/16 | Andrew McWilliams | 4.10 | Staff Attorney | $ 330.00 | $ 1,353.00 | half of time reviewing and tagging documents |
| Alex (14026) | 3/29/16 | Andrew McWilliams | 4.50 | Staff Attorney | $ 330.00 | $ 1,485.00 | half of time reviewing and tagging documents |
| Wit (13877) | 3/29/16 | Andrew McWilliams | 4.50 | Staff Attorney | $ 330.00 | $ 1,485.00 | half of time reviewing and tagging documents |
| Alex (14026) | 3/30/16 | Andrew McWilliams | 3.70 | Staff Attorney | $ 330.00 | $ 1,221.00 | half of time reviewing and tagging documents |
| Wit (13877) | 3/30/16 | Andrew McWilliams | 3.70 | Staff Attorney | $ 330.00 | $ 1,221.00 | half of time reviewing and tagging documents |
| Alex (14026) | 4/1/16 | Andrew McWilliams | 3.00 | Staff Attorney | $ 330.00 | $ 990.00 | half of time reviewing and tagging documents |
| Wit (13877) | 4/1/16 | Andrew McWilliams | 3.00 | Staff Attorney | $ 330.00 | $ 990.00 | half of time reviewing and tagging documents |
| Alex (14026) | 4/4/16 | Andrew McWilliams | 1.80 | Staff Attorney | $ 330.00 | $ 594.00 | half of time reviewing and tagging documents |
| Wit (13877) | 4/4/16 | Andrew McWilliams | 1.80 | Staff Attorney | $ 330.00 | $ 594.00 | half of time reviewing and tagging documents |
| Alex (14026) | 2/28/17 | Andrew McWilliams | 4.30 | Staff Attorney | $ 350.00 | $ 1,505.00 | half of time reviewing and tagging documents |
| Wit (13877) | 2/28/17 | Andrew McWilliams | 4.30 | Staff Attorney | $ 350.00 | $ 1,505.00 | half of time reviewing and tagging documents |
| Alex (14026) | 3/1/17 | Andrew McWilliams | 4.60 | Staff Attorney | $ 350.00 | $ 1,610.00 | half of time reviewing and tagging documents |
| Wit (13877) | 3/1/17 | Andrew McWilliams | 4.60 | Staff Attorney | $ 350.00 | $ 1,610.00 | half of time reviewing and tagging documents |
| Alex (14026) | 3/6/17 | Andrew McWilliams | 4.20 | Staff Attorney | $ 350.00 | $ 1,470.00 | half of time reviewing and tagging documents |
| Wit (13877) | 3/6/17 | Andrew McWilliams | 4.20 | Staff Attorney | $ 350.00 | $ 1,470.00 | half of time reviewing and tagging documents |
| Alex (14026) | 3/8/17 | Andrew McWilliams | 3.70 | Staff Attorney | $ 350.00 | $ 1,295.00 | half of time reviewing and tagging documents |
| Wit (13877) | 3/8/17 | Andrew McWilliams | 3.70 | Staff Attorney | $ 350.00 | $ 1,295.00 | half of time reviewing and tagging documents |

| Matter | Date | Name | Hours | Level | Rate | TOTAL | Description |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 3/9/17 | Andrew McWilliams | 4.50 | Staff Attorney | $ 350.00 | $ 1,575.00 | half of time reviewing and tagging documents |
| Wit (13877) | 3/9/17 | Andrew McWilliams | 4.50 | Staff Attorney | $ 350.00 | $ 1,575.00 | half of time reviewing and tagging documents |
| Alex (14026) | 3/14/17 | Andrew McWilliams | 4.30 | Staff Attorney | $ 350.00 | $ 1,505.00 | half of time reviewing and tagging documents |
| Wit (13877) | 3/14/17 | Andrew McWilliams | 4.30 | Staff Attorney | $ 350.00 | $ 1,505.00 | half of time reviewing and tagging documents |
| Alex (14026) | 3/16/17 | Andrew McWilliams | 3.80 | Staff Attorney | $ 350.00 | $ 1,330.00 | half of time reviewing and tagging documents |
| Wit (13877) | 3/16/17 | Andrew McWilliams | 3.80 | Staff Attorney | $ 350.00 | $ 1,330.00 | half of time reviewing and tagging documents |
| Alex (14026) | 3/20/17 | Andrew McWilliams | 4.50 | Staff Attorney | $ 350.00 | $ 1,575.00 | half of time reviewing and tagging documents |
| Wit (13877) | 3/20/17 | Andrew McWilliams | 4.50 | Staff Attorney | $ 350.00 | $ 1,575.00 | half of time reviewing and tagging documents |
| Alex (14026) | 3/21/17 | Andrew McWilliams | 3.70 | Staff Attorney | $ 350.00 | $ 1,295.00 | half of time reviewing and tagging documents |
| Wit (13877) | 3/21/17 | Andrew McWilliams | 3.70 | Staff Attorney | $ 350.00 | $ 1,295.00 | half of time reviewing and tagging documents |
| Alex (14026) | 3/23/17 | Andrew McWilliams | 3.50 | Staff Attorney | $ 350.00 | $ 1,225.00 | half of time reviewing and tagging documents |
| Wit (13877) | 3/23/17 | Andrew McWilliams | 3.50 | Staff Attorney | $ 350.00 | $ 1,225.00 | half of time reviewing and tagging documents |
| Wit (13877) | 3/29/17 | Andrew McWilliams | 4.50 | Staff Attorney | $ 350.00 | $ 1,575.00 | half of time reviewing and tagging documents |
| Alex (14026) | 3/31/17 | Andrew McWilliams | 4.10 | Staff Attorney | $ 350.00 | $ 1,435.00 | half of time reviewing and tagging documents |
| Wit (13877) | 3/31/17 | Andrew McWilliams | 4.10 | Staff Attorney | $ 350.00 | $ 1,435.00 | half of time reviewing and tagging documents |
| Alex (14026) | 4/3/17 | Andrew McWilliams | 3.80 | Staff Attorney | $ 350.00 | $ 1,330.00 | half of time reviewing and tagging documents |
| Wit (13877) | 4/3/17 | Andrew McWilliams | 3.80 | Staff Attorney | $ 350.00 | $ 1,330.00 | half of time reviewing and tagging documents |
| Alex (14026) | 4/14/17 | Andrew McWilliams | 3.90 | Staff Attorney | $ 350.00 | $ 1,365.00 | half of time reviewing and tagging documents |
| Wit (13877) | 4/14/17 | Andrew McWilliams | 3.90 | Staff Attorney | $ 350.00 | $ 1,365.00 | half of time reviewing and tagging documents |

| Matter | Date | Name | Hours | Level | Rate | TOTAL | Description |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 4/17/17 | Andrew McWilliams | 4.00 | Staff Attorney | $ 350.00 | $ 1,400.00 | half of time reviewing and tagging documents |
| Wit (13877) | 4/17/17 | Andrew McWilliams | 4.00 | Staff Attorney | $ 350.00 | $ 1,400.00 | half of time reviewing and tagging documents |
| Alex (14026) | 4/18/17 | Andrew McWilliams | 4.40 | Staff Attorney | $ 350.00 | $ 1,540.00 | half of time reviewing and tagging documents |
| Wit (13877) | 4/18/17 | Andrew McWilliams | 4.40 | Staff Attorney | $ 350.00 | $ 1,540.00 | half of time reviewing and tagging documents |
| Alex (14026) | 3/10/16 | Andrew McWilliams | 4.70 | Staff Attorney | $ 330.00 | $ 1,551.00 | half of time reviewing and tagging documents |
| Wit (13877) | 3/10/16 | Andrew McWilliams | 4.70 | Staff Attorney | $ 330.00 | $ 1,551.00 | half of time reviewing and tagging documents |
| Alex (14026) | 3/21/16 | Andrew McWilliams | 3.00 | Staff Attorney | $ 330.00 | $ 990.00 | half of time reviewing and tagging documents |
| Wit (13877) | 3/21/16 | Andrew McWilliams | 3.00 | Staff Attorney | $ 330.00 | $ 990.00 | half of time reviewing and tagging documents |
| Alex (14026) | 3/31/16 | Andrew McWilliams | 2.50 | Staff Attorney | $ 330.00 | $ 825.00 | half of time reviewing and tagging documents |
| Wit (13877) | 3/31/16 | Andrew McWilliams | 2.50 | Staff Attorney | $ 330.00 | $ 825.00 | half of time reviewing and tagging documents |
| Alex (14026) | 3/2/17 | Andrew McWilliams | 4.50 | Staff Attorney | $ 350.00 | $ 1,575.00 | half of time reviewing and tagging documents |
| Wit (13877) | 3/2/17 | Andrew McWilliams | 4.50 | Staff Attorney | $ 350.00 | $ 1,575.00 | half of time reviewing and tagging documents |
| Alex (14026) | 3/7/17 | Andrew McWilliams | 4.80 | Staff Attorney | $ 350.00 | $ 1,680.00 | half of time reviewing and tagging documents |
| Wit (13877) | 3/7/17 | Andrew McWilliams | 4.80 | Staff Attorney | $ 350.00 | $ 1,680.00 | half of time reviewing and tagging documents |
| Alex (14026) | 3/13/17 | Andrew McWilliams | 4.30 | Staff Attorney | $ 350.00 | $ 1,505.00 | half of time reviewing and tagging documents |
| Wit (13877) | 3/13/17 | Andrew McWilliams | 4.30 | Staff Attorney | $ 350.00 | $ 1,505.00 | half of time reviewing and tagging documents |
| Alex (14026) | 3/17/17 | Andrew McWilliams | 3.90 | Staff Attorney | $ 350.00 | $ 1,365.00 | half of time reviewing and tagging documents |
| Wit (13877) | 3/17/17 | Andrew McWilliams | 3.90 | Staff Attorney | $ 350.00 | $ 1,365.00 | half of time reviewing and tagging documents |
| Alex (14026) | 3/29/17 | Andrew McWilliams | 4.50 | Staff Attorney | $ 350.00 | $ 1,575.00 | half of time reviewing and tagging documents |

| Matter | Date | Name | Hours | Level | Rate | TOTAL | Description |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 3/30/17 | Andrew McWilliams | 4.10 | Staff Attorney | $ 350.00 | $ 1,435.00 | half of time reviewing and tagging documents |
| Wit (13877) | 3/30/17 | Andrew McWilliams | 4.10 | Staff Attorney | $ 350.00 | $ 1,435.00 | half of time reviewing and tagging documents |
| Alex (14026) | 3/4/16 | Andrew McWilliams | 2.10 | Staff Attorney | $ 330.00 | $ 693.00 | half of time reviewing documents and background materials |
| Wit (13877) | 3/4/16 | Andrew McWilliams | 2.10 | Staff Attorney | $ 330.00 | $ 693.00 | half of time reviewing documents and background materials |
| Alex (14026) | 3/6/16 | Andrew McWilliams | 1.50 | Staff Attorney | $ 330.00 | $ 495.00 | half of time reviewing protocols and tagging documents |
| Wit (13877) | 3/6/16 | Andrew McWilliams | 1.50 | Staff Attorney | $ 330.00 | $ 495.00 | half of time reviewing protocols and tagging documents |
| Alex (14026) | 2/23/17 | Andrew McWilliams | 4.00 | Staff Attorney | $ 350.00 | $ 1,400.00 | half time of reviewing and tagging documents |
| Wit (13877) | 2/23/17 | Andrew McWilliams | 4.00 | Staff Attorney | $ 350.00 | $ 1,400.00 | half time of reviewing and tagging documents |
| Alex (14026) | 2/24/17 | Andrew McWilliams | 3.70 | Staff Attorney | $ 350.00 | $ 1,295.00 | half time of reviewing and tagging documents |
| Wit (13877) | 2/24/17 | Andrew McWilliams | 3.70 | Staff Attorney | $ 350.00 | $ 1,295.00 | half time of reviewing and tagging documents |
| Alex (14026) | 2/27/17 | Andrew McWilliams | 4.00 | Staff Attorney | $ 350.00 | $ 1,400.00 | half time of reviewing and tagging documents (3.0), meeting with review team (1.0) |
| Wit (13877) | 2/27/17 | Andrew McWilliams | 4.00 | Staff Attorney | $ 350.00 | $ 1,400.00 | half time of reviewing and tagging documents (3.0), meeting with review team (1.0) |
| Alex (14026) | 2/22/17 | Andrew McWilliams | 3.80 | Staff Attorney | $ 350.00 | $ 1,330.00 | half time of reviewing review protocol and background materials |
| Wit (13877) | 2/22/17 | Andrew McWilliams | 3.80 | Staff Attorney | $ 350.00 | $ 1,330.00 | half time of reviewing review protocol and background materials |
| Wit (13877) | 3/18/16 | Ramya Kasturi | 0.35 | associate | $ 475.00 | $ 166.25 | Look for case law [redacted]. {redaction: mental impressions/legal strategy} |
| Alex (14026) | 4/13/17 | Carl S. Kravitz | 3.50 | partner | $ 1,025.00 | $ 3,587.50 | Meet with Abelson, Plakun. |
| Wit (13877) | 4/13/17 | Carl S. Kravitz | 3.50 | partner | $ 1,025.00 | $ 3,587.50 | Meet with Abelson, Plakun. |
| Alex (14026) | 4/14/17 | Carl S. Kravitz | 2.00 | partner | $ 1,025.00 | $ 2,050.00 | Meet with Plakun, Abelson. |
| Wit (13877) | 4/14/17 | Carl S. Kravitz | 2.00 | partner | $ 1,025.00 | $ 2,050.00 | Meet with Plakun, Abelson. |
| Alex (14026) | 9/2/16 | Daniel P. Moylan | 0.80 | partner | $ 625.00 | $ 500.00 | Merits document review, tagging, and annotations. |
| Wit (13877) | 9/2/16 | Daniel P. Moylan | 0.80 | partner | $ 625.00 | $ 500.00 | Merits document review, tagging, and annotations. |
| Alex (14026) | 8/24/16 | Andrew N. Goldfarb | 0.75 | partner | $ 725.00 | $ 543.75 | Merits document review. |

| Matter | Date | Name | Hours | Level | Rate | TOTAL | Description |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 8/24/16 | Andrew N. Goldfarb | 0.75 | partner | $ 725.00 | $ 543.75 | Merits document review. |
| Alex (14026) | 1/30/18 | Jason S. Cowart | 0.80 | partner | $ 900.00 | $ 720.00 | Outline responses to particular points. |
| Wit (13877) | 1/30/18 | Jason S. Cowart | 0.80 | partner | $ 900.00 | $ 720.00 | Outline responses to particular points. |
| Alex (14026) | 4/20/17 | Jason S. Cowart | 3.20 | partner | $ 875.00 | $ 2,800.00 | Participate in same. |
| Alex (14026) | 8/24/17 | Jason S. Cowart | 0.50 | partner | $ 875.00 | $ 437.50 | Participate in same. |
| Wit (13877) | 4/20/17 | Jason S. Cowart | 3.20 | partner | $ 875.00 | $ 2,800.00 | Participate in same. |
| Wit (13877) | 8/24/17 | Jason S. Cowart | 0.50 | partner | $ 875.00 | $ 437.50 | Participate in same. |
| Wit (13877) | 6/20/17 | Steven N. Herman | 0.10 | Partner | $ 665.00 | $ 66.50 | Phone call regarding deposition designations. |
| Alex (14026) | 1/24/20 | Jason S. Cowart | 0.20 | partner | $ 980.00 | $ 196.00 | Prepare for and participate in call with [redacted] regarding [redacted]. {redaction: legal strategy } |
| Wit (13877) | 1/24/20 | Jason S. Cowart | 0.20 | partner | $ 980.00 | $ 196.00 | Prepare for and participate in call with [redacted] regarding [redacted]. {redaction: legal strategy } |
| Alex (14026) | 3/13/19 | Jason S. Cowart | 0.40 | partner | $ 940.00 | $ 376.00 | Prepare for and participate in call with [redacted] regarding decision. {redactions: mental impressions/legal strategy} |
| Wit (13877) | 3/13/19 | Jason S. Cowart | 0.40 | partner | $ 940.00 | $ 376.00 | Prepare for and participate in call with [redacted] regarding decision. {redactions: mental impressions/legal strategy} |
| Alex (14026) | 5/2/17 | Andrew N. Goldfarb | 3.55 | partner | $ 750.00 | $ 2,662.50 | Prepare for deposition. |
| Wit (13877) | 5/2/17 | Andrew N. Goldfarb | 3.55 | partner | $ 750.00 | $ 2,662.50 | Prepare for deposition. |
| Alex (14026) | 8/26/16 | Daniel P. Moylan | 1.20 | partner | $ 625.00 | $ 750.00 | Prepare for deposition. |
| Wit (13877) | 8/26/16 | Daniel P. Moylan | 1.20 | partner | $ 625.00 | $ 750.00 | Prepare for deposition. |
| Alex (14026) | 10/4/17 | Carl S. Kravitz | 2.50 | partner | $ 1,025.00 | $ 2,562.50 | Prepare for pretrial. |
| Wit (13877) | 10/4/17 | Carl S. Kravitz | 2.50 | partner | $ 1,025.00 | $ 2,562.50 | Prepare for pretrial. |
| Alex (14026) | 10/3/17 | Aitan D. Goelman | 2.00 | Partner | $ 950.00 | $ 1,900.00 | Prepare for trial. |
| Wit (13877) | 10/3/17 | Aitan D. Goelman | 2.00 | Partner | $ 950.00 | $ 1,900.00 | Prepare for trial. |
| Alex (14026) | 10/12/17 | Aitan D. Goelman | 5.50 | Partner | $ 950.00 | $ 5,225.00 | Prepare for trial. |
| Wit (13877) | 10/12/17 | Aitan D. Goelman | 5.50 | Partner | $ 950.00 | $ 5,225.00 | Prepare for trial. |
| Alex (14026) | 10/14/17 | Aitan D. Goelman | 5.00 | Partner | $ 950.00 | $ 4,750.00 | Prepare for trial. |
| Wit (13877) | 10/14/17 | Aitan D. Goelman | 5.00 | Partner | $ 950.00 | $ 4,750.00 | Prepare for trial. |
| Alex (14026) | 10/15/17 | Aitan D. Goelman | 6.50 | Partner | $ 950.00 | $ 6,175.00 | Prepare for trial. |
| Wit (13877) | 10/15/17 | Aitan D. Goelman | 6.50 | Partner | $ 950.00 | $ 6,175.00 | Prepare for trial. |
| Alex (14026) | 10/27/17 | Aitan D. Goelman | 6.00 | Partner | $ 950.00 | $ 5,700.00 | Prepare for trial. |
| Wit (13877) | 10/27/17 | Aitan D. Goelman | 6.00 | Partner | $ 950.00 | $ 5,700.00 | Prepare for trial. |
| Alex (14026) | 10/28/17 | Aitan D. Goelman | 5.00 | Partner | $ 950.00 | $ 4,750.00 | Prepare for trial. |
| Wit (13877) | 10/28/17 | Aitan D. Goelman | 5.00 | Partner | $ 950.00 | $ 4,750.00 | Prepare for trial. |
| Alex (14026) | 10/29/17 | Aitan D. Goelman | 6.50 | Partner | $ 950.00 | $ 6,175.00 | Prepare for trial. |

| Matter | Date | Name | Hours | Level | Rate | TOTAL | Description |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 10/29/17 | Aitan D. Goelman | 6.50 | Partner | $ 950.00 | $ 6,175.00 | Prepare for trial. |
| Alex (14026) | 2/17/17 | Richard A. Kraus | 0.48 | associate | $ 425.00 | $ 204.00 | Read documents for document review (0.48) (all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 2/17/17 | Richard A. Kraus | 0.48 | associate | $ 425.00 | $ 204.00 | Read documents for document review (0.48) (all tasks split evenly between Wit and Alexander cases). |
| Alex (14026) | 2/15/17 | Richard A. Kraus | 1.12 | associate | $ 425.00 | $ 476.00 | Read documents for document review (1.12) (all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 2/15/17 | Richard A. Kraus | 1.12 | associate | $ 425.00 | $ 476.00 | Read documents for document review (1.12) (all tasks split evenly between Wit and Alexander cases). |
| Alex (14026) | 2/13/17 | Richard A. Kraus | 1.25 | associate | $ 425.00 | $ 531.25 | Read documents for document review (1.25) (all tasks split evenly between Wit and Alexander matters). |
| Wit (13877) | 2/13/17 | Richard A. Kraus | 1.25 | associate | $ 425.00 | $ 531.25 | Read documents for document review (1.25) (all tasks split evenly between Wit and Alexander matters). |
| Alex (14026) | 3/20/17 | Richard A. Kraus | 1.63 | associate | $ 425.00 | $ 692.75 | Read documents for second-level review (1.63) (all tasks split evenly between Wit and Alexander matters). |
| Wit (13877) | 3/20/17 | Richard A. Kraus | 1.63 | associate | $ 425.00 | $ 692.75 | Read documents for second-level review (1.63) (all tasks split evenly between Wit and Alexander matters). |
| Wit (13877) | 7/17/20 | Devon Galloway | 2.00 | associate | $ 595.00 | $ 1,190.00 | Researach case law regarding [redacted]. {Redaction: mental impressions/ legal strategies} |
| Wit (13877) | 10/28/20 | Nina J. Falvello | 0.30 | staff attorney | $ 390.00 | $ 117.00 | Respond to caller inquiries. |
| Wit (13877) | 1/8/20 | Nina J. Falvello | 0.30 | staff attorney | $ 390.00 | $ 117.00 | Respond to caller inquiry and search for information on class member list. |
| Alex (14026) | 10/6/20 | Nina J. Falvello | 0.10 | staff attorney | $ 390.00 | $ 39.00 | Respond to caller inquiry. |
| Alex (14026) | 1/13/20 | Nina J. Falvello | 0.30 | staff attorney | $ 390.00 | $ 117.00 | Respond to class member correspondence and provide update. |
| Alex (14026) | 9/15/20 | Nina J. Falvello | 0.50 | staff attorney | $ 390.00 | $ 195.00 | Respond to class member inquiries (1.0 hour). [This time is allotted between matters 13877.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Wit (13877) | 9/15/20 | Nina J. Falvello | 0.50 | staff attorney | $ 390.00 | $ 195.00 | Respond to class member inquiries (1.0 hour). [This time is allotted between matters 13877.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Alex (14026) | 10/31/17 | Nina J. Falvello | 0.30 | staff attorney | $ 350.00 | $ 105.00 | Respond to class member inquiries. |
| Wit (13877) | 10/31/17 | Nina J. Falvello | 0.30 | staff attorney | $ 350.00 | $ 105.00 | Respond to class member inquiries. |
| Alex (14026) | 12/18/17 | Nina J. Falvello | 0.20 | staff attorney | $ 350.00 | $ 70.00 | Respond to class member inquiries. |
| Wit (13877) | 12/18/17 | Nina J. Falvello | 0.30 | staff attorney | $ 350.00 | $ 105.00 | Respond to class member inquiries. |
| Alex (14026) | 12/20/17 | Nina J. Falvello | 0.20 | staff attorney | $ 350.00 | $ 70.00 | Respond to class member inquiries. |
| Wit (13877) | 12/20/17 | Nina J. Falvello | 0.30 | staff attorney | $ 350.00 | $ 105.00 | Respond to class member inquiries. |
| Wit (13877) | 5/7/18 | Nina J. Falvello | 0.30 | staff attorney | $ 360.00 | $ 108.00 | Respond to class member inquiries. |

| Matter | Date | Name | Hours | Level | Rate | TOTAL | Description |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 9/14/18 | Nina J. Falvello | 0.50 | staff attorney | $ 360.00 | $ 180.00 | Respond to class member inquiries. |
| Alex (14026) | 11/15/18 | Nina J. Falvello | 0.40 | staff attorney | $ 360.00 | $ 144.00 | Respond to class member inquiries. |
| Wit (13877) | 2/27/20 | Nina J. Falvello | 0.40 | staff attorney | $ 390.00 | $ 156.00 | Respond to class member inquiries. |
| Wit (13877) | 9/4/18 | Nina J. Falvello | 0.40 | staff attorney | $ 360.00 | $ 144.00 | Respond to class member inquiries. |
| Wit (13877) | 4/2/18 | Nina J. Falvello | 0.30 | staff attorney | $ 360.00 | $ 108.00 | Respond to class member inquiries. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Alex (14026) | 4/2/18 | Nina J. Falvello | 0.20 | staff attorney | $ 360.00 | $ 72.00 | Respond to class member inquiries. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Wit (13877) | 4/4/18 | Nina J. Falvello | 0.50 | staff attorney | $ 360.00 | $ 180.00 | Respond to class member inquiries. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Alex (14026) | 4/12/18 | Nina J. Falvello | 0.20 | staff attorney | $ 360.00 | $ 72.00 | Respond to class member inquiries. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Wit (13877) | 4/12/18 | Nina J. Falvello | 0.20 | staff attorney | $ 360.00 | $ 72.00 | Respond to class member inquiries. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Alex (14026) | 4/27/18 | Nina J. Falvello | 0.10 | staff attorney | $ 360.00 | $ 36.00 | Respond to class member inquiries. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Wit (13877) | 4/27/18 | Nina J. Falvello | 0.20 | staff attorney | $ 360.00 | $ 72.00 | Respond to class member inquiries. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Alex (14026) | 4/30/18 | Nina J. Falvello | 0.10 | staff attorney | $ 360.00 | $ 36.00 | Respond to class member inquiries. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Wit (13877) | 4/30/18 | Nina J. Falvello | 0.10 | staff attorney | $ 360.00 | $ 36.00 | Respond to class member inquiries. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Alex (14026) | 5/24/18 | Nina J. Falvello | 0.20 | staff attorney | $ 360.00 | $ 72.00 | Respond to class member inquiries. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Alex (14026) | 7/23/18 | Nina J. Falvello | 0.30 | staff attorney | $ 360.00 | $ 108.00 | Respond to class member inquiries. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |

| Matter | Date | Name | Hours | Level | Rate | TOTAL | Description |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 7/23/18 | Nina J. Falvello | 0.30 | staff attorney | $ 360.00 | $ 108.00 | Respond to class member inquiries. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Alex (14026) | 8/7/18 | Nina J. Falvello | 0.30 | staff attorney | $ 360.00 | $ 108.00 | Respond to class member inquiries. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Wit (13877) | 8/7/18 | Nina J. Falvello | 0.30 | staff attorney | $ 360.00 | $ 108.00 | Respond to class member inquiries. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Alex (14026) | 1/22/19 | Nina J. Falvello | 0.10 | staff attorney | $ 375.00 | $ 37.50 | Respond to class member inquiries. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Wit (13877) | 1/22/19 | Nina J. Falvello | 0.20 | staff attorney | $ 375.00 | $ 75.00 | Respond to class member inquiries. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Alex (14026) | 1/24/19 | Nina J. Falvello | 0.20 | staff attorney | $ 375.00 | $ 75.00 | Respond to class member inquiries. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Wit (13877) | 1/24/19 | Nina J. Falvello | 0.30 | staff attorney | $ 375.00 | $ 112.50 | Respond to class member inquiries. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Alex (14026) | 1/30/19 | Nina J. Falvello | 0.50 | staff attorney | $ 375.00 | $ 187.50 | Respond to class member inquiries. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Wit (13877) | 1/30/19 | Nina J. Falvello | 0.60 | staff attorney | $ 375.00 | $ 225.00 | Respond to class member inquiries. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Alex (14026) | 11/13/19 | Nina J. Falvello | 0.50 | staff attorney | $ 375.00 | $ 187.50 | Respond to class member inquiries. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Wit (13877) | 11/13/19 | Nina J. Falvello | 0.40 | staff attorney | $ 375.00 | $ 150.00 | Respond to class member inquiries. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Alex (14026) | 4/4/18 | Nina J. Falvello | 0.40 | staff attorney | $ 360.00 | $ 144.00 | Respond to class member inquiries. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |

| Matter | Date | Name | Hours | Level | Rate | TOTAL | Description |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 4/5/18 | Nina J. Falvello | 0.20 | staff attorney | $ 360.00 | $ 72.00 | Respond to class member inquiries. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Wit (13877) | 4/5/18 | Nina J. Falvello | 0.10 | staff attorney | $ 360.00 | $ 36.00 | Respond to class member inquiries. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Alex (14026) | 4/11/18 | Nina J. Falvello | 0.40 | staff attorney | $ 360.00 | $ 144.00 | Respond to class member inquiries. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Wit (13877) | 4/11/18 | Nina J. Falvello | 0.40 | staff attorney | $ 360.00 | $ 144.00 | Respond to class member inquiries. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Alex (14026) | 4/13/18 | Nina J. Falvello | 0.10 | staff attorney | $ 360.00 | $ 36.00 | Respond to class member inquiries. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Wit (13877) | 4/13/18 | Nina J. Falvello | 0.20 | staff attorney | $ 360.00 | $ 72.00 | Respond to class member inquiries. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Alex (14026) | 4/16/18 | Nina J. Falvello | 0.40 | staff attorney | $ 360.00 | $ 144.00 | Respond to class member inquiries. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Wit (13877) | 4/16/18 | Nina J. Falvello | 0.40 | staff attorney | $ 360.00 | $ 144.00 | Respond to class member inquiries. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Alex (14026) | 5/14/18 | Nina J. Falvello | 0.30 | staff attorney | $ 360.00 | $ 108.00 | Respond to class member inquiries. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Wit (13877) | 5/14/18 | Nina J. Falvello | 0.40 | staff attorney | $ 360.00 | $ 144.00 | Respond to class member inquiries. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Wit (13877) | 5/24/18 | Nina J. Falvello | 0.20 | staff attorney | $ 360.00 | $ 72.00 | Respond to class member inquiries. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Alex (14026) | 6/1/18 | Nina J. Falvello | 0.20 | staff attorney | $ 360.00 | $ 72.00 | Respond to class member inquiries. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |

| Matter | Date | Name | Hours | Level | Rate | TOTAL | Description |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 6/1/18 | Nina J. Falvello | 0.30 | staff attorney | $ 360.00 | $ 108.00 | Respond to class member inquiries. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Alex (14026) | 6/12/18 | Nina J. Falvello | 0.20 | staff attorney | $ 360.00 | $ 72.00 | Respond to class member inquiries. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Wit (13877) | 6/12/18 | Nina J. Falvello | 0.20 | staff attorney | $ 360.00 | $ 72.00 | Respond to class member inquiries. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Wit (13877) | 7/3/18 | Nina J. Falvello | 0.10 | staff attorney | $ 360.00 | $ 36.00 | Respond to class member inquiries. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Alex (14026) | 7/20/18 | Nina J. Falvello | 0.30 | staff attorney | $ 360.00 | $ 108.00 | Respond to class member inquiries. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Wit (13877) | 7/20/18 | Nina J. Falvello | 0.30 | staff attorney | $ 360.00 | $ 108.00 | Respond to class member inquiries. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Alex (14026) | 9/24/18 | Nina J. Falvello | 0.30 | staff attorney | $ 360.00 | $ 108.00 | Respond to class member inquiries. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Wit (13877) | 9/24/18 | Nina J. Falvello | 0.40 | staff attorney | $ 360.00 | $ 144.00 | Respond to class member inquiries. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Alex (14026) | 10/3/18 | Nina J. Falvello | 0.40 | staff attorney | $ 360.00 | $ 144.00 | Respond to class member inquiries. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Wit (13877) | 10/3/18 | Nina J. Falvello | 0.30 | staff attorney | $ 360.00 | $ 108.00 | Respond to class member inquiries. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Alex (14026) | 10/25/18 | Nina J. Falvello | 0.40 | staff attorney | $ 360.00 | $ 144.00 | Respond to class member inquiries. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Wit (13877) | 10/25/18 | Nina J. Falvello | 0.50 | staff attorney | $ 360.00 | $ 180.00 | Respond to class member inquiries. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |

| Matter | Date | Name | Hours | Level | Rate | TOTAL | Description |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 11/26/18 | Nina J. Falvello | 0.30 | staff attorney | $ 360.00 | $ 108.00 | Respond to class member inquiries. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Wit (13877) | 11/26/18 | Nina J. Falvello | 0.30 | staff attorney | $ 360.00 | $ 108.00 | Respond to class member inquiries. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Alex (14026) | 11/28/18 | Nina J. Falvello | 0.20 | staff attorney | $ 360.00 | $ 72.00 | Respond to class member inquiries. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Wit (13877) | 11/28/18 | Nina J. Falvello | 0.10 | staff attorney | $ 360.00 | $ 36.00 | Respond to class member inquiries. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Wit (13877) | 12/17/18 | Nina J. Falvello | 0.20 | staff attorney | $ 360.00 | $ 72.00 | Respond to class member inquiries. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Alex (14026) | 1/15/19 | Nina J. Falvello | 0.20 | staff attorney | $ 375.00 | $ 75.00 | Respond to class member inquiries. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.]` |
| Wit (13877) | 1/15/19 | Nina J. Falvello | 0.20 | staff attorney | $ 375.00 | $ 75.00 | Respond to class member inquiries. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.]` |
| Alex (14026) | 10/12/20 | Nina J. Falvello | 0.10 | staff attorney | $ 390.00 | $ 39.00 | Respond to class member inquiry (0.2 hours). [This time is allotted between matters 13877.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Wit (13877) | 10/12/20 | Nina J. Falvello | 0.10 | staff attorney | $ 390.00 | $ 39.00 | Respond to class member inquiry (0.2 hours). [This time is allotted between matters 13877.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Alex (14026) | 12/13/17 | Nina J. Falvello | 0.10 | staff attorney | $ 350.00 | $ 35.00 | Respond to class member inquiry. |
| Alex (14026) | 12/19/17 | Nina J. Falvello | 0.10 | staff attorney | $ 350.00 | $ 35.00 | Respond to class member inquiry. |
| Alex (14026) | 1/12/18 | Nina J. Falvello | 0.10 | staff attorney | $ 360.00 | $ 36.00 | Respond to class member inquiry. |
| Alex (14026) | 2/21/18 | Nina J. Falvello | 0.10 | staff attorney | $ 360.00 | $ 36.00 | Respond to class member inquiry. |
| Alex (14026) | 3/1/18 | Nina J. Falvello | 0.30 | staff attorney | $ 360.00 | $ 108.00 | Respond to class member inquiry. |
| Wit (13877) | 3/1/18 | Nina J. Falvello | 0.40 | staff attorney | $ 360.00 | $ 144.00 | Respond to class member inquiry. |
| Wit (13877) | 6/14/18 | Nina J. Falvello | 0.10 | staff attorney | $ 360.00 | $ 36.00 | Respond to class member inquiry. |
| Wit (13877) | 8/8/18 | Nina J. Falvello | 0.20 | staff attorney | $ 360.00 | $ 72.00 | Respond to class member inquiry. |
| Wit (13877) | 8/16/18 | Nina J. Falvello | 0.10 | staff attorney | $ 360.00 | $ 36.00 | Respond to class member inquiry. |
| Wit (13877) | 8/23/18 | Nina J. Falvello | 0.20 | staff attorney | $ 360.00 | $ 72.00 | Respond to class member inquiry. |
| Wit (13877) | 8/30/18 | Nina J. Falvello | 0.30 | staff attorney | $ 360.00 | $ 108.00 | Respond to class member inquiry. |

| Matter | Date | Name | Hours | Level | Rate | TOTAL | Description |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 8/31/18 | Nina J. Falvello | 0.10 | staff attorney | $ 360.00 | $ 36.00 | Respond to class member inquiry. |
| Alex (14026) | 9/17/18 | Nina J. Falvello | 0.40 | staff attorney | $ 360.00 | $ 144.00 | Respond to class member inquiry. |
| Wit (13877) | 10/11/18 | Nina J. Falvello | 0.20 | staff attorney | $ 360.00 | $ 72.00 | Respond to class member inquiry. |
| Alex (14026) | 10/15/18 | Nina J. Falvello | 0.10 | staff attorney | $ 360.00 | $ 36.00 | Respond to class member inquiry. |
| Wit (13877) | 10/17/18 | Nina J. Falvello | 0.30 | staff attorney | $ 360.00 | $ 108.00 | Respond to class member inquiry. |
| Alex (14026) | 10/19/18 | Nina J. Falvello | 1.00 | staff attorney | $ 360.00 | $ 360.00 | Respond to class member inquiry. |
| Wit (13877) | 11/2/18 | Nina J. Falvello | 0.30 | staff attorney | $ 360.00 | $ 108.00 | Respond to class member inquiry. |
| Wit (13877) | 11/12/18 | Nina J. Falvello | 0.50 | staff attorney | $ 360.00 | $ 180.00 | Respond to class member inquiry. |
| Alex (14026) | 11/19/18 | Nina J. Falvello | 0.10 | staff attorney | $ 360.00 | $ 36.00 | Respond to class member inquiry. |
| Wit (13877) | 11/27/18 | Nina J. Falvello | 0.10 | staff attorney | $ 360.00 | $ 36.00 | Respond to class member inquiry. |
| Wit (13877) | 11/29/18 | Nina J. Falvello | 0.20 | staff attorney | $ 360.00 | $ 72.00 | Respond to class member inquiry. |
| Wit (13877) | 11/30/18 | Nina J. Falvello | 0.10 | staff attorney | $ 360.00 | $ 36.00 | Respond to class member inquiry. |
| Wit (13877) | 12/3/18 | Nina J. Falvello | 0.30 | staff attorney | $ 360.00 | $ 108.00 | Respond to class member inquiry. |
| Alex (14026) | 12/5/18 | Nina J. Falvello | 0.10 | staff attorney | $ 360.00 | $ 36.00 | Respond to class member inquiry. |
| Wit (13877) | 12/5/18 | Nina J. Falvello | 0.10 | staff attorney | $ 360.00 | $ 36.00 | Respond to class member inquiry. |
| Wit (13877) | 12/20/18 | Nina J. Falvello | 0.20 | staff attorney | $ 360.00 | $ 72.00 | Respond to class member inquiry. |
| Alex (14026) | 12/21/18 | Nina J. Falvello | 0.50 | staff attorney | $ 360.00 | $ 180.00 | Respond to class member inquiry. |
| Wit (13877) | 1/3/19 | Nina J. Falvello | 0.20 | staff attorney | $ 375.00 | $ 75.00 | Respond to class member inquiry. |
| Wit (13877) | 1/23/19 | Nina J. Falvello | 0.10 | staff attorney | $ 375.00 | $ 37.50 | Respond to class member inquiry. |
| Wit (13877) | 2/5/19 | Nina J. Falvello | 0.10 | staff attorney | $ 375.00 | $ 37.50 | Respond to class member inquiry. |
| Wit (13877) | 2/7/19 | Nina J. Falvello | 0.50 | staff attorney | $ 375.00 | $ 187.50 | Respond to class member inquiry. |
| Wit (13877) | 2/22/19 | Nina J. Falvello | 0.40 | staff attorney | $ 375.00 | $ 150.00 | Respond to class member inquiry. |
| Wit (13877) | 4/30/19 | Nina J. Falvello | 0.20 | staff attorney | $ 375.00 | $ 75.00 | Respond to class member inquiry. |
| Wit (13877) | 11/8/19 | Nina J. Falvello | 0.30 | staff attorney | $ 375.00 | $ 112.50 | Respond to class member inquiry. |
| Wit (13877) | 11/27/19 | Nina J. Falvello | 0.10 | staff attorney | $ 375.00 | $ 37.50 | Respond to class member inquiry. |
| Wit (13877) | 1/9/20 | Nina J. Falvello | 0.30 | staff attorney | $ 390.00 | $ 117.00 | Respond to class member inquiry. |
| Wit (13877) | 2/20/20 | Nina J. Falvello | 0.30 | staff attorney | $ 390.00 | $ 117.00 | Respond to class member inquiry. |
| Wit (13877) | 2/24/20 | Nina J. Falvello | 0.50 | staff attorney | $ 390.00 | $ 195.00 | Respond to class member inquiry. |
| Wit (13877) | 3/23/20 | Nina J. Falvello | 0.50 | staff attorney | $ 390.00 | $ 195.00 | Respond to class member inquiry. |
| Alex (14026) | 6/18/20 | Nina J. Falvello | 0.30 | staff attorney | $ 390.00 | $ 117.00 | Respond to class member inquiry. |
| Wit (13877) | 7/21/20 | Nina J. Falvello | 0.30 | staff attorney | $ 390.00 | $ 117.00 | Respond to class member inquiry. |
| Wit (13877) | 8/18/20 | Nina J. Falvello | 0.10 | staff attorney | $ 390.00 | $ 39.00 | Respond to class member inquiry. |
| Wit (13877) | 8/28/20 | Nina J. Falvello | 0.10 | staff attorney | $ 390.00 | $ 39.00 | Respond to class member inquiry. |
| Wit (13877) | 7/10/18 | Nina J. Falvello | 0.10 | staff attorney | $ 360.00 | $ 36.00 | Respond to class member inquiry. |
| Wit (13877) | 9/12/18 | Nina J. Falvello | 0.30 | staff attorney | $ 360.00 | $ 108.00 | Respond to class member inquiry. |

| Matter | Date | Name | Hours | Level | Rate | TOTAL | Description |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 7/11/18 | Nina J. Falvello | 0.20 | staff attorney | $ 360.00 | $ 72.00 | Respond to class member inquiry. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Alex (14026) | 4/18/18 | Nina J. Falvello | 0.10 | staff attorney | $ 360.00 | $ 36.00 | Respond to class member inquiry. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Alex (14026) | 5/3/18 | Nina J. Falvello | 0.20 | staff attorney | $ 360.00 | $ 72.00 | Respond to class member inquiry. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Wit (13877) | 5/3/18 | Nina J. Falvello | 0.30 | staff attorney | $ 360.00 | $ 108.00 | Respond to class member inquiry. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Alex (14026) | 5/4/18 | Nina J. Falvello | 0.20 | staff attorney | $ 360.00 | $ 72.00 | Respond to class member inquiry. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Wit (13877) | 5/4/18 | Nina J. Falvello | 0.20 | staff attorney | $ 360.00 | $ 72.00 | Respond to class member inquiry. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Wit (13877) | 7/11/18 | Nina J. Falvello | 0.10 | staff attorney | $ 360.00 | $ 36.00 | Respond to class member inquiry. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Alex (14026) | 7/17/18 | Nina J. Falvello | 0.20 | staff attorney | $ 360.00 | $ 72.00 | Respond to class member inquiry. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Wit (13877) | 7/17/18 | Nina J. Falvello | 0.10 | staff attorney | $ 360.00 | $ 36.00 | Respond to class member inquiry. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Alex (14026) | 7/16/19 | Nina J. Falvello | 0.30 | staff attorney | $ 375.00 | $ 112.50 | Respond to class member inquiry. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Wit (13877) | 7/16/19 | Nina J. Falvello | 0.40 | staff attorney | $ 375.00 | $ 150.00 | Respond to class member inquiry. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Alex (14026) | 10/14/19 | Nina J. Falvello | 0.20 | staff attorney | $ 375.00 | $ 75.00 | Respond to class member inquiry. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |

| Matter | Date | Name | Hours | Level | Rate | TOTAL | Description |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 10/14/19 | Nina J. Falvello | 0.30 | staff attorney | $ 375.00 | $ 112.50 | Respond to class member inquiry. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Alex (14026) | 12/16/19 | Nina J. Falvello | 0.30 | staff attorney | $ 375.00 | $ 112.50 | Respond to class member inquiry. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Wit (13877) | 12/16/19 | Nina J. Falvello | 0.20 | staff attorney | $ 375.00 | $ 75.00 | Respond to class member inquiry. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Wit (13877) | 4/18/18 | Nina J. Falvello | 0.10 | staff attorney | $ 360.00 | $ 36.00 | Respond to class member inquiry. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Alex (14026) | 4/19/18 | Nina J. Falvello | 0.10 | staff attorney | $ 360.00 | $ 36.00 | Respond to class member inquiry. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Wit (13877) | 4/19/18 | Nina J. Falvello | 0.10 | staff attorney | $ 360.00 | $ 36.00 | Respond to class member inquiry. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Alex (14026) | 5/2/18 | Nina J. Falvello | 0.30 | staff attorney | $ 360.00 | $ 108.00 | Respond to class member inquiry. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Wit (13877) | 5/2/18 | Nina J. Falvello | 0.20 | staff attorney | $ 360.00 | $ 72.00 | Respond to class member inquiry. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Alex (14026) | 6/4/18 | Nina J. Falvello | 0.20 | staff attorney | $ 360.00 | $ 72.00 | Respond to class member inquiry. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Wit (13877) | 6/4/18 | Nina J. Falvello | 0.20 | staff attorney | $ 360.00 | $ 72.00 | Respond to class member inquiry. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Alex (14026) | 6/21/18 | Nina J. Falvello | 0.20 | staff attorney | $ 360.00 | $ 72.00 | Respond to class member inquiry. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Wit (13877) | 6/21/18 | Nina J. Falvello | 0.10 | staff attorney | $ 360.00 | $ 36.00 | Respond to class member inquiry. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |

| Matter | Date | Name | Hours | Level | Rate | TOTAL | Description |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 6/26/18 | Nina J. Falvello | 0.10 | staff attorney | $ 360.00 | $ 36.00 | Respond to class member inquiry. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Wit (13877) | 6/26/18 | Nina J. Falvello | 0.10 | staff attorney | $ 360.00 | $ 36.00 | Respond to class member inquiry. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Alex (14026) | 7/3/18 | Nina J. Falvello | 0.10 | staff attorney | $ 360.00 | $ 36.00 | Respond to class member inquiry. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Alex (14026) | 7/12/18 | Nina J. Falvello | 0.10 | staff attorney | $ 360.00 | $ 36.00 | Respond to class member inquiry. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Wit (13877) | 7/12/18 | Nina J. Falvello | 0.20 | staff attorney | $ 360.00 | $ 72.00 | Respond to class member inquiry. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Alex (14026) | 7/16/18 | Nina J. Falvello | 0.20 | staff attorney | $ 360.00 | $ 72.00 | Respond to class member inquiry. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Wit (13877) | 7/16/18 | Nina J. Falvello | 0.20 | staff attorney | $ 360.00 | $ 72.00 | Respond to class member inquiry. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Wit (13877) | 11/6/18 | Nina J. Falvello | 0.30 | staff attorney | $ 360.00 | $ 108.00 | Respond to class member inquiry. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Alex (14026) | 11/14/19 | Nina J. Falvello | 0.50 | staff attorney | $ 375.00 | $ 187.50 | Respond to class member inquiry.[Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Wit (13877) | 11/14/19 | Nina J. Falvello | 0.50 | staff attorney | $ 375.00 | $ 187.50 | Respond to class member inquiry.[Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Wit (13877) | 1/28/20 | Nina J. Falvello | 0.80 | staff attorney | $ 390.00 | $ 312.00 | Respond to class members' inquiries (1.7 hours) [This time is allotted between matters 13877.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Alex (14026) | 1/28/20 | Nina J. Falvello | 0.90 | staff attorney | $ 390.00 | $ 351.00 | Respond to class members' inquiries (1.7 hours). [This time is allotted between matters 13877.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Wit (13877) | 9/16/20 | Nina J. Falvello | 0.10 | staff attorney | $ 390.00 | $ 39.00 | Respond to correspondence regarding class member inquiry. |

| Matter | Date | Name | Hours | Level | Rate | TOTAL | Description |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 1/10/19 | Nina J. Falvello | 0.20 | staff attorney | $ 375.00 | $ 75.00 | Respond to e-mail regarding class member inquiry. |
| Wit (13877) | 2/12/20 | Nina J. Falvello | 0.40 | staff attorney | $ 390.00 | $ 156.00 | Respond to e-mails and speak with class member. |
| Wit (13877) | 10/8/18 | Nina J. Falvello | 0.20 | staff attorney | $ 360.00 | $ 72.00 | Respond to inquiry about class action. |
| Wit (13877) | 2/5/20 | Nina J. Falvello | 0.30 | staff attorney | $ 390.00 | $ 117.00 | Respond to Wit class member inquiry. |
| Alex (14026) | 11/13/18 | Adam Abelson | 0.10 | Associate | $ 625.00 | $ 62.50 | Review [redacted] (time for all tasks split evenly between Wit and Alexander cases). {Redactions: mental impressions/ legal strategies} |
| Wit (13877) | 11/13/18 | Adam Abelson | 0.10 | Associate | $ 625.00 | $ 62.50 | Review [redacted] (time for all tasks split evenly between Wit and Alexander cases). {Redactions: mental impressions/ legal strategies} |
| Alex (14026) | 5/28/17 | Caroline E. Reynolds | 0.50 | partner | $ 715.00 | $ 357.50 | Review [redacted] (total time split between Wit and Alexander cases). {redaction: mental impressions/legal strategy regarding 23(f) petition} |
| Wit (13877) | 5/28/17 | Caroline E. Reynolds | 0.50 | partner | $ 715.00 | $ 357.50 | Review [redacted] (total time split between Wit and Alexander cases). {redaction: mental impressions/legal strategy regarding 23(f) petition} |
| Wit (13877) | 4/2/19 | Anant Kumar | 1.00 | associate | $ 610.00 | $ 610.00 | Review [redacted]. {Redaction: mental impressions/ legal strategies} |
| Wit (13877) | 7/16/20 | Nell Zora Peyser | 0.60 | associate | $ 570.00 | $ 342.00 | Review and analyze [redacted]. {Redaction: mental impressions/ legal strategies} |
| Alex (14026) | 4/25/17 | Jason B. Acton | 1.00 | staff attorney | $ 575.00 | $ 575.00 | Review and analyze documents in preparation for depositions. |
| Wit (13877) | 4/25/17 | Jason B. Acton | 1.00 | staff attorney | $ 575.00 | $ 575.00 | Review and analyze documents in preparation for depositions. |
| Wit (13877) | 2/24/17 | Kimberly Gainey | 1.60 | staff attorney | $ 350.00 | $ 560.00 | Review and analyze documents in Relativity (time split with Alexander matter). |
| Wit (13877) | 4/28/17 | Kimberly Gainey | 0.60 | staff attorney | $ 350.00 | $ 210.00 | Review and analyze documents in Relativity (time split with Alexander matter). |
| Wit (13877) | 8/2/17 | Kimberly Gainey | 0.30 | staff attorney | $ 350.00 | $ 105.00 | Review and analyze documents in Relativity (time split with Alexander matter). |
| Wit (13877) | 2/23/17 | Kimberly Gainey | 0.60 | staff attorney | $ 350.00 | $ 210.00 | Review and analyze documents in Relativity (time split with Alexander matter). |
| Wit (13877) | 2/28/17 | Kimberly Gainey | 1.90 | staff attorney | $ 350.00 | $ 665.00 | Review and analyze documents in Relativity (time split with Alexander matter). |
| Wit (13877) | 3/6/17 | Kimberly Gainey | 0.70 | staff attorney | $ 350.00 | $ 245.00 | Review and analyze documents in Relativity (time split with Alexander matter). |
| Wit (13877) | 3/7/17 | Kimberly Gainey | 2.90 | staff attorney | $ 350.00 | $ 1,015.00 | Review and analyze documents in Relativity (time split with Alexander matter). |

| Matter | Date | Name | Hours | Level | Rate | TOTAL | Description |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 3/8/17 | Kimberly Gainey | 3.60 | staff attorney | $ 350.00 | $ 1,260.00 | Review and analyze documents in Relativity (time split with Alexander matter). |
| Wit (13877) | 3/9/17 | Kimberly Gainey | 1.60 | staff attorney | $ 350.00 | $ 560.00 | Review and analyze documents in Relativity (time split with Alexander matter). |
| Wit (13877) | 3/13/17 | Kimberly Gainey | 3.20 | staff attorney | $ 350.00 | $ 1,120.00 | Review and analyze documents in Relativity (time split with Alexander matter). |
| Wit (13877) | 3/14/17 | Kimberly Gainey | 2.70 | staff attorney | $ 350.00 | $ 945.00 | Review and analyze documents in Relativity (time split with Alexander matter). |
| Wit (13877) | 3/16/17 | Kimberly Gainey | 1.60 | staff attorney | $ 350.00 | $ 560.00 | Review and analyze documents in Relativity (time split with Alexander matter). |
| Wit (13877) | 3/17/17 | Kimberly Gainey | 2.30 | staff attorney | $ 350.00 | $ 805.00 | Review and analyze documents in Relativity (time split with Alexander matter). |
| Wit (13877) | 3/20/17 | Kimberly Gainey | 1.30 | staff attorney | $ 350.00 | $ 455.00 | Review and analyze documents in Relativity (time split with Alexander matter). |
| Wit (13877) | 3/21/17 | Kimberly Gainey | 2.90 | staff attorney | $ 350.00 | $ 1,015.00 | Review and analyze documents in Relativity (time split with Alexander matter). |
| Wit (13877) | 3/23/17 | Kimberly Gainey | 1.60 | staff attorney | $ 350.00 | $ 560.00 | Review and analyze documents in Relativity (time split with Alexander matter). |
| Wit (13877) | 3/24/17 | Kimberly Gainey | 0.80 | staff attorney | $ 350.00 | $ 280.00 | Review and analyze documents in Relativity (time split with Alexander matter). |
| Wit (13877) | 3/27/17 | Kimberly Gainey | 0.30 | staff attorney | $ 350.00 | $ 105.00 | Review and analyze documents in Relativity (time split with Alexander matter). |
| Wit (13877) | 3/28/17 | Kimberly Gainey | 2.50 | staff attorney | $ 350.00 | $ 875.00 | Review and analyze documents in Relativity (time split with Alexander matter). |
| Wit (13877) | 3/31/17 | Kimberly Gainey | 0.30 | staff attorney | $ 350.00 | $ 105.00 | Review and analyze documents in Relativity (time split with Alexander matter). |
| Wit (13877) | 4/13/17 | Kimberly Gainey | 3.10 | staff attorney | $ 350.00 | $ 1,085.00 | Review and analyze documents in Relativity (time split with Alexander matter). |
| Wit (13877) | 4/17/17 | Kimberly Gainey | 3.50 | staff attorney | $ 350.00 | $ 1,225.00 | Review and analyze documents in Relativity (time split with Alexander matter). |
| Wit (13877) | 4/18/17 | Kimberly Gainey | 2.40 | staff attorney | $ 350.00 | $ 840.00 | Review and analyze documents in Relativity (time split with Alexander matter). |
| Wit (13877) | 4/19/17 | Kimberly Gainey | 2.40 | staff attorney | $ 350.00 | $ 840.00 | Review and analyze documents in Relativity (time split with Alexander matter). |
| Wit (13877) | 4/20/17 | Kimberly Gainey | 2.60 | staff attorney | $ 350.00 | $ 910.00 | Review and analyze documents in Relativity (time split with Alexander matter). |
| Wit (13877) | 4/21/17 | Kimberly Gainey | 2.40 | staff attorney | $ 350.00 | $ 840.00 | Review and analyze documents in Relativity (time split with Alexander matter). |

| Matter | Date | Name | Hours | Level | Rate | TOTAL | Description |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 4/24/17 | Kimberly Gainey | 0.40 | staff attorney | $ 350.00 | $ 140.00 | Review and analyze documents in Relativity (time split with Alexander matter). |
| Wit (13877) | 4/25/17 | Kimberly Gainey | 0.10 | staff attorney | $ 350.00 | $ 35.00 | Review and analyze documents in Relativity (time split with Alexander matter). |
| Wit (13877) | 4/26/17 | Kimberly Gainey | 0.60 | staff attorney | $ 350.00 | $ 210.00 | Review and analyze documents in Relativity (time split with Alexander matter). |
| Wit (13877) | 4/27/17 | Kimberly Gainey | 1.70 | staff attorney | $ 350.00 | $ 595.00 | Review and analyze documents in Relativity (time split with Alexander matter). |
| Wit (13877) | 5/1/17 | Kimberly Gainey | 1.10 | staff attorney | $ 350.00 | $ 385.00 | Review and analyze documents in Relativity (time split with Alexander matter). |
| Wit (13877) | 5/2/17 | Kimberly Gainey | 1.20 | staff attorney | $ 350.00 | $ 420.00 | Review and analyze documents in Relativity (time split with Alexander matter). |
| Wit (13877) | 5/3/17 | Kimberly Gainey | 0.20 | staff attorney | $ 350.00 | $ 70.00 | Review and analyze documents in Relativity (time split with Alexander matter). |
| Wit (13877) | 5/5/17 | Kimberly Gainey | 2.20 | staff attorney | $ 350.00 | $ 770.00 | Review and analyze documents in Relativity (time split with Alexander matter). |
| Wit (13877) | 8/1/17 | Kimberly Gainey | 0.80 | staff attorney | $ 350.00 | $ 280.00 | Review and analyze documents in Relativity (time split with Alexander matter). |
| Alex (14026) | 2/24/17 | Kimberly Gainey | 1.60 | staff attorney | $ 350.00 | $ 560.00 | Review and analyze documents in Relativity (time split with Wit matter). |
| Alex (14026) | 4/17/17 | Kimberly Gainey | 3.50 | staff attorney | $ 350.00 | $ 1,225.00 | Review and analyze documents in Relativity (time split with Wit matter). |
| Alex (14026) | 4/28/17 | Kimberly Gainey | 0.50 | staff attorney | $ 350.00 | $ 175.00 | Review and analyze documents in Relativity (time split with Wit matter). |
| Alex (14026) | 8/2/17 | Kimberly Gainey | 0.40 | staff attorney | $ 350.00 | $ 140.00 | Review and analyze documents in Relativity (time split with Wit matter). |
| Alex (14026) | 2/23/17 | Kimberly Gainey | 0.50 | staff attorney | $ 350.00 | $ 175.00 | Review and analyze documents in Relativity (time split with Wit matter). |
| Alex (14026) | 2/28/17 | Kimberly Gainey | 1.90 | staff attorney | $ 350.00 | $ 665.00 | Review and analyze documents in Relativity (time split with Wit matter). |
| Alex (14026) | 3/6/17 | Kimberly Gainey | 0.70 | staff attorney | $ 350.00 | $ 245.00 | Review and analyze documents in Relativity (time split with Wit matter). |
| Alex (14026) | 3/7/17 | Kimberly Gainey | 2.90 | staff attorney | $ 350.00 | $ 1,015.00 | Review and analyze documents in Relativity (time split with Wit matter). |
| Alex (14026) | 3/8/17 | Kimberly Gainey | 3.60 | staff attorney | $ 350.00 | $ 1,260.00 | Review and analyze documents in Relativity (time split with Wit matter). |
| Alex (14026) | 3/9/17 | Kimberly Gainey | 1.60 | staff attorney | $ 350.00 | $ 560.00 | Review and analyze documents in Relativity (time split with Wit matter). |

| Matter | Date | Name | Hours | Level | Rate | TOTAL | Description |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 3/13/17 | Kimberly Gainey | 3.30 | staff attorney | $ 350.00 | $ 1,155.00 | Review and analyze documents in Relativity (time split with Wit matter). |
| Alex (14026) | 3/14/17 | Kimberly Gainey | 2.60 | staff attorney | $ 350.00 | $ 910.00 | Review and analyze documents in Relativity (time split with Wit matter). |
| Alex (14026) | 3/16/17 | Kimberly Gainey | 1.60 | staff attorney | $ 350.00 | $ 560.00 | Review and analyze documents in Relativity (time split with Wit matter). |
| Alex (14026) | 3/17/17 | Kimberly Gainey | 2.30 | staff attorney | $ 350.00 | $ 805.00 | Review and analyze documents in Relativity (time split with Wit matter). |
| Alex (14026) | 3/20/17 | Kimberly Gainey | 1.20 | staff attorney | $ 350.00 | $ 420.00 | Review and analyze documents in Relativity (time split with Wit matter). |
| Alex (14026) | 3/21/17 | Kimberly Gainey | 3.00 | staff attorney | $ 350.00 | $ 1,050.00 | Review and analyze documents in Relativity (time split with Wit matter). |
| Alex (14026) | 3/23/17 | Kimberly Gainey | 1.60 | staff attorney | $ 350.00 | $ 560.00 | Review and analyze documents in Relativity (time split with Wit matter). |
| Alex (14026) | 3/24/17 | Kimberly Gainey | 0.80 | staff attorney | $ 350.00 | $ 280.00 | Review and analyze documents in Relativity (time split with Wit matter). |
| Alex (14026) | 3/27/17 | Kimberly Gainey | 0.30 | staff attorney | $ 350.00 | $ 105.00 | Review and analyze documents in Relativity (time split with Wit matter). |
| Alex (14026) | 3/28/17 | Kimberly Gainey | 2.50 | staff attorney | $ 350.00 | $ 875.00 | Review and analyze documents in Relativity (time split with Wit matter). |
| Alex (14026) | 3/31/17 | Kimberly Gainey | 0.30 | staff attorney | $ 350.00 | $ 105.00 | Review and analyze documents in Relativity (time split with Wit matter). |
| Alex (14026) | 4/13/17 | Kimberly Gainey | 3.10 | staff attorney | $ 350.00 | $ 1,085.00 | Review and analyze documents in Relativity (time split with Wit matter). |
| Alex (14026) | 4/18/17 | Kimberly Gainey | 2.40 | staff attorney | $ 350.00 | $ 840.00 | Review and analyze documents in Relativity (time split with Wit matter). |
| Alex (14026) | 4/19/17 | Kimberly Gainey | 2.30 | staff attorney | $ 350.00 | $ 805.00 | Review and analyze documents in Relativity (time split with Wit matter). |
| Alex (14026) | 4/20/17 | Kimberly Gainey | 2.70 | staff attorney | $ 350.00 | $ 945.00 | Review and analyze documents in Relativity (time split with Wit matter). |
| Alex (14026) | 4/21/17 | Kimberly Gainey | 2.40 | staff attorney | $ 350.00 | $ 840.00 | Review and analyze documents in Relativity (time split with Wit matter). |
| Alex (14026) | 4/24/17 | Kimberly Gainey | 0.40 | staff attorney | $ 350.00 | $ 140.00 | Review and analyze documents in Relativity (time split with Wit matter). |
| Alex (14026) | 4/25/17 | Kimberly Gainey | 0.20 | staff attorney | $ 350.00 | $ 70.00 | Review and analyze documents in Relativity (time split with Wit matter). |
| Alex (14026) | 4/26/17 | Kimberly Gainey | 0.60 | staff attorney | $ 350.00 | $ 210.00 | Review and analyze documents in Relativity (time split with Wit matter). |

| Matter | Date | Name | Hours | Level | Rate | TOTAL | Description |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 4/27/17 | Kimberly Gainey | 1.80 | staff attorney | $ 350.00 | $ 630.00 | Review and analyze documents in Relativity (time split with Wit matter). |
| Alex (14026) | 5/1/17 | Kimberly Gainey | 1.10 | staff attorney | $ 350.00 | $ 385.00 | Review and analyze documents in Relativity (time split with Wit matter). |
| Alex (14026) | 5/2/17 | Kimberly Gainey | 1.20 | staff attorney | $ 350.00 | $ 420.00 | Review and analyze documents in Relativity (time split with Wit matter). |
| Alex (14026) | 5/3/17 | Kimberly Gainey | 0.30 | staff attorney | $ 350.00 | $ 105.00 | Review and analyze documents in Relativity (time split with Wit matter). |
| Alex (14026) | 5/5/17 | Kimberly Gainey | 2.10 | staff attorney | $ 350.00 | $ 735.00 | Review and analyze documents in Relativity (time split with Wit matter). |
| Alex (14026) | 8/1/17 | Kimberly Gainey | 0.80 | staff attorney | $ 350.00 | $ 280.00 | Review and analyze documents in Relativity (time split with Wit matter). |
| Wit (13877) | 5/8/17 | Kimberly Gainey | 1.50 | staff attorney | $ 350.00 | $ 525.00 | Review and analyze documents in Relativity and prepare deposition exhibits (time split with Alexander matter). |
| Wit (13877) | 5/9/17 | Kimberly Gainey | 0.80 | staff attorney | $ 350.00 | $ 280.00 | Review and analyze documents in Relativity and prepare deposition exhibits (time split with Alexander matter). |
| Alex (14026) | 5/8/17 | Kimberly Gainey | 1.50 | staff attorney | $ 350.00 | $ 525.00 | Review and analyze documents in Relativity and prepare deposition exhibits (time split with Wit matter). |
| Alex (14026) | 5/9/17 | Kimberly Gainey | 0.90 | staff attorney | $ 350.00 | $ 315.00 | Review and analyze documents in Relativity and prepare deposition exhibits (time split with Wit matter). |
| Alex (14026) | 2/16/17 | Jason B. Acton | 0.60 | staff attorney | $ 575.00 | $ 345.00 | Review and analyze documents in Relativity database. |
| Wit (13877) | 2/16/17 | Jason B. Acton | 0.60 | staff attorney | $ 575.00 | $ 345.00 | Review and analyze documents in Relativity database. |
| Alex (14026) | 2/17/17 | Jason B. Acton | 2.30 | staff attorney | $ 575.00 | $ 1,322.50 | Review and analyze documents in relativity database. |
| Wit (13877) | 2/17/17 | Jason B. Acton | 2.30 | staff attorney | $ 575.00 | $ 1,322.50 | Review and analyze documents in relativity database. |
| Wit (13877) | 2/22/17 | Jason B. Acton | 2.00 | staff attorney | $ 575.00 | $ 1,150.00 | Review and analyze documents in relativity database. |
| Alex (14026) | 2/23/17 | Jason B. Acton | 2.40 | staff attorney | $ 575.00 | $ 1,380.00 | Review and analyze documents in relativity database. |
| Wit (13877) | 2/23/17 | Jason B. Acton | 2.40 | staff attorney | $ 575.00 | $ 1,380.00 | Review and analyze documents in relativity database. |
| Alex (14026) | 2/27/17 | Jason B. Acton | 2.40 | staff attorney | $ 575.00 | $ 1,380.00 | Review and analyze documents in relativity database. |
| Wit (13877) | 2/27/17 | Jason B. Acton | 2.40 | staff attorney | $ 575.00 | $ 1,380.00 | Review and analyze documents in relativity database. |
| Alex (14026) | 3/1/17 | Jason B. Acton | 2.40 | staff attorney | $ 575.00 | $ 1,380.00 | Review and analyze documents in relativity database. |
| Wit (13877) | 3/1/17 | Jason B. Acton | 2.40 | staff attorney | $ 575.00 | $ 1,380.00 | Review and analyze documents in relativity database. |
| Alex (14026) | 3/10/17 | Jason B. Acton | 1.30 | staff attorney | $ 575.00 | $ 747.50 | Review and analyze documents in relativity database. |
| Wit (13877) | 3/10/17 | Jason B. Acton | 1.30 | staff attorney | $ 575.00 | $ 747.50 | Review and analyze documents in relativity database. |
| Alex (14026) | 3/27/17 | Jason B. Acton | 1.00 | staff attorney | $ 575.00 | $ 575.00 | Review and analyze documents in relativity database. |
| Wit (13877) | 3/27/17 | Jason B. Acton | 1.00 | staff attorney | $ 575.00 | $ 575.00 | Review and analyze documents in relativity database. |
| Alex (14026) | 1/6/17 | Nina J. Falvello | 3.60 | staff attorney | $ 350.00 | $ 1,260.00 | Review and analyze documents in Relativity database. |
| Wit (13877) | 1/6/17 | Nina J. Falvello | 3.50 | staff attorney | $ 350.00 | $ 1,225.00 | Review and analyze documents in Relativity database. |
| Alex (14026) | 1/11/17 | Nina J. Falvello | 3.30 | staff attorney | $ 350.00 | $ 1,155.00 | Review and analyze documents in Relativity database. |

| Matter | Date | Name | Hours | Level | Rate | TOTAL | Description |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 1/11/17 | Nina J. Falvello | 3.40 | staff attorney | $ 350.00 | $ 1,190.00 | Review and analyze documents in Relativity database. |
| Alex (14026) | 1/18/17 | Nina J. Falvello | 1.50 | staff attorney | $ 350.00 | $ 525.00 | Review and analyze documents in Relativity database. |
| Wit (13877) | 1/18/17 | Nina J. Falvello | 1.50 | staff attorney | $ 350.00 | $ 525.00 | Review and analyze documents in Relativity database. |
| Alex (14026) | 1/23/17 | Nina J. Falvello | 1.50 | staff attorney | $ 350.00 | $ 525.00 | Review and analyze documents in Relativity database. |
| Wit (13877) | 1/23/17 | Nina J. Falvello | 1.50 | staff attorney | $ 350.00 | $ 525.00 | Review and analyze documents in Relativity database. |
| Alex (14026) | 2/22/17 | Jason B. Acton | 2.00 | staff attorney | $ 575.00 | $ 1,150.00 | Review and analyze documents in relativity database. |
| Alex (14026) | 2/24/17 | Jason B. Acton | 1.60 | staff attorney | $ 575.00 | $ 920.00 | Review and analyze documents in relativity database. |
| Wit (13877) | 2/24/17 | Jason B. Acton | 1.60 | staff attorney | $ 575.00 | $ 920.00 | Review and analyze documents in relativity database. |
| Alex (14026) | 2/28/17 | Jason B. Acton | 2.10 | staff attorney | $ 575.00 | $ 1,207.50 | Review and analyze documents in relativity database. |
| Wit (13877) | 2/28/17 | Jason B. Acton | 2.10 | staff attorney | $ 575.00 | $ 1,207.50 | Review and analyze documents in relativity database. |
| Alex (14026) | 3/2/17 | Jason B. Acton | 1.80 | staff attorney | $ 575.00 | $ 1,035.00 | Review and analyze documents in relativity database. |
| Wit (13877) | 3/2/17 | Jason B. Acton | 1.80 | staff attorney | $ 575.00 | $ 1,035.00 | Review and analyze documents in relativity database. |
| Alex (14026) | 3/8/17 | Jason B. Acton | 1.50 | staff attorney | $ 575.00 | $ 862.50 | Review and analyze documents in relativity database. |
| Wit (13877) | 3/8/17 | Jason B. Acton | 1.50 | staff attorney | $ 575.00 | $ 862.50 | Review and analyze documents in relativity database. |
| Alex (14026) | 3/14/17 | Jason B. Acton | 1.70 | staff attorney | $ 575.00 | $ 977.50 | Review and analyze documents in relativity database. |
| Wit (13877) | 3/14/17 | Jason B. Acton | 1.70 | staff attorney | $ 575.00 | $ 977.50 | Review and analyze documents in relativity database. |
| Alex (14026) | 3/30/17 | Jason B. Acton | 0.90 | staff attorney | $ 575.00 | $ 517.50 | Review and analyze documents in relativity database. |
| Wit (13877) | 3/30/17 | Jason B. Acton | 0.90 | staff attorney | $ 575.00 | $ 517.50 | Review and analyze documents in relativity database. |
| Alex (14026) | 3/31/17 | Jason B. Acton | 1.00 | staff attorney | $ 575.00 | $ 575.00 | Review and analyze documents in relativity database. |
| Wit (13877) | 3/31/17 | Jason B. Acton | 1.00 | staff attorney | $ 575.00 | $ 575.00 | Review and analyze documents in relativity database. |
| Alex (14026) | 1/4/17 | Nina J. Falvello | 1.50 | staff attorney | $ 350.00 | $ 525.00 | Review and analyze documents in Relativity database. |
| Wit (13877) | 1/4/17 | Nina J. Falvello | 1.50 | staff attorney | $ 350.00 | $ 525.00 | Review and analyze documents in Relativity database. |
| Alex (14026) | 2/15/17 | Jason B. Acton | 1.00 | staff attorney | $ 575.00 | $ 575.00 | Review and analyze documents in Relativity. |
| Wit (13877) | 2/15/17 | Jason B. Acton | 1.00 | staff attorney | $ 575.00 | $ 575.00 | Review and analyze documents in Relativity. |
| Alex (14026) | 3/21/17 | Jason B. Acton | 1.30 | staff attorney | $ 575.00 | $ 747.50 | Review and analyze documents in relativity. |
| Wit (13877) | 3/21/17 | Jason B. Acton | 1.30 | staff attorney | $ 575.00 | $ 747.50 | Review and analyze documents in relativity. |
| Alex (14026) | 9/30/16 | Daniel P. Moylan | 0.50 | partner | $ 625.00 | $ 312.50 | Review and organize prior correspondence. |
| Wit (13877) | 9/30/16 | Daniel P. Moylan | 0.50 | partner | $ 625.00 | $ 312.50 | Review and organize prior correspondence. |
| Wit (13877) | 3/9/16 | David Wong | 2.25 | staff attorney | $ 350.00 | $ 787.50 | Review and tag documents for relevance. |
| Alex (14026) | 3/10/16 | David Wong | 2.00 | staff attorney | $ 350.00 | $ 700.00 | Review and tag documents for relevance. |
| Wit (13877) | 3/10/16 | David Wong | 2.00 | staff attorney | $ 350.00 | $ 700.00 | Review and tag documents for relevance. |
| Alex (14026) | 3/14/16 | David Wong | 3.75 | staff attorney | $ 350.00 | $ 1,312.50 | Review and tag documents for relevance. |
| Wit (13877) | 3/14/16 | David Wong | 3.75 | staff attorney | $ 350.00 | $ 1,312.50 | Review and tag documents for relevance. |
| Wit (13877) | 3/15/16 | David Wong | 2.75 | staff attorney | $ 350.00 | $ 962.50 | Review and tag documents for relevance. |
| Alex (14026) | 3/16/16 | David Wong | 2.25 | staff attorney | $ 350.00 | $ 787.50 | Review and tag documents for relevance. |
| Wit (13877) | 3/16/16 | David Wong | 2.25 | staff attorney | $ 350.00 | $ 787.50 | Review and tag documents for relevance. |
| Alex (14026) | 3/22/16 | David Wong | 1.50 | staff attorney | $ 350.00 | $ 525.00 | Review and tag documents for relevance. |

| Matter | Date | Name | Hours | Level | Rate | TOTAL | Description |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 3/22/16 | David Wong | 1.50 | staff attorney | $ 350.00 | $ 525.00 | Review and tag documents for relevance. |
| Alex (14026) | 3/23/16 | David Wong | 2.75 | staff attorney | $ 350.00 | $ 962.50 | Review and tag documents for relevance. |
| Wit (13877) | 3/23/16 | David Wong | 2.75 | staff attorney | $ 350.00 | $ 962.50 | Review and tag documents for relevance. |
| Alex (14026) | 3/24/16 | David Wong | 2.50 | staff attorney | $ 350.00 | $ 875.00 | Review and tag documents for relevance. |
| Wit (13877) | 3/24/16 | David Wong | 2.50 | staff attorney | $ 350.00 | $ 875.00 | Review and tag documents for relevance. |
| Alex (14026) | 3/31/16 | David Wong | 1.25 | staff attorney | $ 350.00 | $ 437.50 | Review and tag documents for relevance. |
| Wit (13877) | 3/31/16 | David Wong | 1.25 | staff attorney | $ 350.00 | $ 437.50 | Review and tag documents for relevance. |
| Alex (14026) | 4/1/16 | David Wong | 3.75 | staff attorney | $ 350.00 | $ 1,312.50 | Review and tag documents for relevance. |
| Wit (13877) | 4/1/16 | David Wong | 3.75 | staff attorney | $ 350.00 | $ 1,312.50 | Review and tag documents for relevance. |
| Alex (14026) | 3/9/16 | David Wong | 2.25 | staff attorney | $ 350.00 | $ 787.50 | Review and tag documents for relevance. |
| Alex (14026) | 3/15/16 | David Wong | 2.75 | staff attorney | $ 350.00 | $ 962.50 | Review and tag documents for relevance. |
| Alex (14026) | 4/4/16 | David Wong | 2.50 | staff attorney | $ 350.00 | $ 875.00 | Review and tag plan coverage documents for relevance. |
| Wit (13877) | 4/4/16 | David Wong | 2.50 | staff attorney | $ 350.00 | $ 875.00 | Review and tag plan coverage documents for relevance. |
| Alex (14026) | 4/5/16 | David Wong | 1.25 | staff attorney | $ 350.00 | $ 437.50 | Review and tag plan coverage documents for relevance. |
| Wit (13877) | 4/5/16 | David Wong | 1.25 | staff attorney | $ 350.00 | $ 437.50 | Review and tag plan coverage documents for relevance. |
| Alex (14026) | 4/6/16 | David Wong | 3.25 | staff attorney | $ 350.00 | $ 1,137.50 | Review and tag plan coverage documents for relevance. |
| Wit (13877) | 4/6/16 | David Wong | 3.25 | staff attorney | $ 350.00 | $ 1,137.50 | Review and tag plan coverage documents for relevance. |
| Alex (14026) | 4/7/16 | David Wong | 1.75 | staff attorney | $ 350.00 | $ 612.50 | Review and tag plan coverage documents for relevance. |
| Wit (13877) | 4/7/16 | David Wong | 1.75 | staff attorney | $ 350.00 | $ 612.50 | Review and tag plan coverage documents for relevance. |
| Wit (13877) | 4/12/16 | David Wong | 3.75 | staff attorney | $ 350.00 | $ 1,312.50 | Review and tag plan coverage documents for relevance. |
| Alex (14026) | 4/12/16 | David Wong | 3.75 | staff attorney | $ 350.00 | $ 1,312.50 | Review and tag plan coverage documents for relevance. |
| Alex (14026) | 12/31/16 | Steven N. Herman | 0.75 | associate | $ 625.00 | $ 468.75 | Review background materials. |
| Wit (13877) | 12/31/16 | Steven N. Herman | 0.75 | associate | $ 625.00 | $ 468.75 | Review background materials. |
| Alex (14026) | 12/28/16 | Steven N. Herman | 0.20 | associate | $ 625.00 | $ 125.00 | Review background materials. |
| Wit (13877) | 12/28/16 | Steven N. Herman | 0.20 | associate | $ 625.00 | $ 125.00 | Review background materials. |
| Alex (14026) | 12/29/16 | Steven N. Herman | 2.15 | associate | $ 625.00 | $ 1,343.75 | Review background materials. |
| Wit (13877) | 12/29/16 | Steven N. Herman | 2.15 | associate | $ 625.00 | $ 1,343.75 | Review background materials. |
| Alex (14026) | 3/7/16 | Nina J. Falvello | 0.80 | staff attorney | $ 330.00 | $ 264.00 | Review case material. |
| Wit (13877) | 3/7/16 | Nina J. Falvello | 0.80 | staff attorney | $ 330.00 | $ 264.00 | Review case material. |
| Wit (13877) | 8/15/19 | Devon Galloway | 6.00 | associate | $ 560.00 | $ 3,360.00 | Review cases regarding [redacted]. {Redaction: mental impressions/ legal strategies} |
| Wit (13877) | 8/16/17 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Review class member correspondence. |
| Alex (14026) | 8/16/17 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Review class member correspondence. |
| Alex (14026) | 7/24/15 | Andrew Caridas | 6.20 | associate | $ 490.00 | $ 3,038.00 | Review client documents. |
| Alex (14026) | 7/25/15 | Andrew Caridas | 2.80 | associate | $ 490.00 | $ 1,372.00 | Review client documents. |
| Alex (14026) | 10/20/16 | Nina J. Falvello | 0.10 | staff attorney | $ 330.00 | $ 33.00 | Review correspondence and documents of interest. |
| Wit (13877) | 10/20/16 | Nina J. Falvello | 0.10 | staff attorney | $ 330.00 | $ 33.00 | Review correspondence and documents of interest. |

| Matter | Date | Name | Hours | Level | Rate | TOTAL | Description |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 10/11/16 | Daniel P. Moylan | 0.20 | partner | $ 625.00 | $ 125.00 | Review correspondence and opinions. |
| Alex (14026) | 10/11/16 | Daniel P. Moylan | 0.20 | partner | $ 625.00 | $ 125.00 | Review correspondence and opinions. |
| Wit (13877) | 8/21/14 | Andrew Caridas | 1.70 | associate | $ 460.00 | $ 782.00 | Review correspondence and recent decisions. |
| Alex (14026) | 6/11/17 | Nina J. Falvello | 0.20 | staff attorney | $ 350.00 | $ 70.00 | Review correspondence, search for plans. |
| Wit (13877) | 3/1/19 | Aitan D. Goelman | 2.00 | Partner | $ 995.00 | $ 1,990.00 | Review court opinion. |
| Alex (14026) | 4/2/17 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Review deposition outline. |
| Wit (13877) | 4/2/17 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Review deposition outline. |
| Alex (14026) | 4/3/17 | Jason S. Cowart | 0.60 | partner | $ 875.00 | $ 525.00 | Review deposition outlines. |
| Alex (14026) | 4/4/17 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Review deposition outlines. |
| Wit (13877) | 4/3/17 | Jason S. Cowart | 0.60 | partner | $ 875.00 | $ 525.00 | Review deposition outlines. |
| Wit (13877) | 4/4/17 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Review deposition outlines. |
| Wit (13877) | 9/17/15 | Andrew Caridas | 3.60 | associate | $ 490.00 | $ 1,764.00 | Review deposition transcripts. |
| Alex (14026) | 4/17/17 | Jason S. Cowart | 0.70 | partner | $ 875.00 | $ 612.50 | Review deposition transcripts. |
| Alex (14026) | 5/5/17 | Jason S. Cowart | 1.00 | partner | $ 875.00 | $ 875.00 | Review deposition transcripts. |
| Wit (13877) | 5/8/17 | Jason S. Cowart | 3.00 | partner | $ 875.00 | $ 2,625.00 | Review deposition transcripts. |
| Wit (13877) | 5/17/17 | Jason S. Cowart | 1.20 | partner | $ 875.00 | $ 1,050.00 | Review deposition transcripts. |
| Wit (13877) | 4/17/17 | Jason S. Cowart | 0.70 | partner | $ 875.00 | $ 612.50 | Review deposition transcripts. |
| Wit (13877) | 5/5/17 | Jason S. Cowart | 1.00 | partner | $ 875.00 | $ 875.00 | Review deposition transcripts. |
| Alex (14026) | 5/8/17 | Jason S. Cowart | 3.00 | partner | $ 875.00 | $ 2,625.00 | Review deposition transcripts. |
| Alex (14026) | 5/17/17 | Jason S. Cowart | 1.20 | partner | $ 875.00 | $ 1,050.00 | Review deposition transcripts. |
| Wit (13877) | 2/22/16 | Andrew Caridas | 2.30 | associate | $ 625.00 | $ 1,437.50 | Review documents (HALF) (2.3). |
| Alex (14026) | 2/22/16 | Andrew Caridas | 2.30 | associate | $ 625.00 | $ 1,437.50 | Review documents (HALF) (2.3). |
| Wit (13877) | 1/7/16 | Andrew Caridas | 2.30 | associate | $ 625.00 | $ 1,437.50 | Review documents (HALF). |
| Wit (13877) | 1/8/16 | Andrew Caridas | 3.20 | associate | $ 625.00 | $ 2,000.00 | Review documents (HALF). |
| Wit (13877) | 1/16/16 | Andrew Caridas | 1.30 | associate | $ 625.00 | $ 812.50 | Review documents (HALF). |
| Wit (13877) | 1/27/16 | Andrew Caridas | 2.20 | associate | $ 625.00 | $ 1,375.00 | Review documents (HALF). |
| Wit (13877) | 6/1/16 | Andrew Caridas | 2.60 | associate | $ 625.00 | $ 1,625.00 | Review documents (HALF). |
| Wit (13877) | 8/1/16 | Andrew Caridas | 2.40 | associate | $ 625.00 | $ 1,500.00 | Review documents (HALF). |
| Alex (14026) | 1/7/16 | Andrew Caridas | 2.30 | associate | $ 625.00 | $ 1,437.50 | Review documents (HALF). |
| Alex (14026) | 1/8/16 | Andrew Caridas | 3.20 | associate | $ 625.00 | $ 2,000.00 | Review documents (HALF). |
| Alex (14026) | 1/16/16 | Andrew Caridas | 1.30 | associate | $ 625.00 | $ 812.50 | Review documents (HALF). |
| Alex (14026) | 1/27/16 | Andrew Caridas | 2.20 | associate | $ 625.00 | $ 1,375.00 | Review documents (HALF). |
| Alex (14026) | 6/1/16 | Andrew Caridas | 2.60 | associate | $ 625.00 | $ 1,625.00 | Review documents (HALF). |
| Alex (14026) | 6/2/16 | Andrew Caridas | 1.80 | associate | $ 625.00 | $ 1,125.00 | Review documents (HALF). |
| Wit (13877) | 6/2/16 | Andrew Caridas | 1.80 | associate | $ 625.00 | $ 1,125.00 | Review documents (HALF). |
| Alex (14026) | 6/3/16 | Andrew Caridas | 3.70 | associate | $ 625.00 | $ 2,312.50 | Review documents (HALF). |
| Wit (13877) | 6/3/16 | Andrew Caridas | 3.70 | associate | $ 625.00 | $ 2,312.50 | Review documents (HALF). |

| Matter | Date | Name | Hours | Level | Rate | TOTAL | Description |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 6/6/16 | Andrew Caridas | 2.80 | associate | $ 625.00 | $ 1,750.00 | Review documents (HALF). |
| Wit (13877) | 6/6/16 | Andrew Caridas | 2.80 | associate | $ 625.00 | $ 1,750.00 | Review documents (HALF). |
| Alex (14026) | 6/13/16 | Andrew Caridas | 2.10 | associate | $ 625.00 | $ 1,312.50 | Review documents (HALF). |
| Wit (13877) | 6/13/16 | Andrew Caridas | 2.10 | associate | $ 625.00 | $ 1,312.50 | Review documents (HALF). |
| Alex (14026) | 6/21/16 | Andrew Caridas | 1.30 | associate | $ 625.00 | $ 812.50 | Review documents (HALF). |
| Wit (13877) | 6/21/16 | Andrew Caridas | 1.30 | associate | $ 625.00 | $ 812.50 | Review documents (HALF). |
| Alex (14026) | 6/23/16 | Andrew Caridas | 2.90 | associate | $ 625.00 | $ 1,812.50 | Review documents (HALF). |
| Wit (13877) | 6/23/16 | Andrew Caridas | 2.90 | associate | $ 625.00 | $ 1,812.50 | Review documents (HALF). |
| Alex (14026) | 6/27/16 | Andrew Caridas | 1.40 | associate | $ 625.00 | $ 875.00 | Review documents (HALF). |
| Wit (13877) | 6/27/16 | Andrew Caridas | 1.40 | associate | $ 625.00 | $ 875.00 | Review documents (HALF). |
| Alex (14026) | 6/30/16 | Andrew Caridas | 3.60 | associate | $ 625.00 | $ 2,250.00 | Review documents (HALF). |
| Wit (13877) | 6/30/16 | Andrew Caridas | 3.60 | associate | $ 625.00 | $ 2,250.00 | Review documents (HALF). |
| Alex (14026) | 8/1/16 | Andrew Caridas | 2.40 | associate | $ 625.00 | $ 1,500.00 | Review documents (HALF). |
| Alex (14026) | 8/2/16 | Andrew Caridas | 1.60 | associate | $ 625.00 | $ 1,000.00 | Review documents (HALF). |
| Wit (13877) | 8/2/16 | Andrew Caridas | 1.60 | associate | $ 625.00 | $ 1,000.00 | Review documents (HALF). |
| Alex (14026) | 8/3/16 | Andrew Caridas | 1.10 | associate | $ 625.00 | $ 687.50 | Review documents (HALF). |
| Wit (13877) | 8/3/16 | Andrew Caridas | 1.10 | associate | $ 625.00 | $ 687.50 | Review documents (HALF). |
| Alex (14026) | 2/5/17 | Adam Abelson | 0.60 | Associate | $ 575.00 | $ 345.00 | Review documents (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 2/5/17 | Adam Abelson | 0.60 | Associate | $ 575.00 | $ 345.00 | Review documents (time for all tasks split evenly between Wit and Alexander cases). |
| Alex (14026) | 2/11/17 | Adam Abelson | 0.50 | Associate | $ 575.00 | $ 287.50 | Review documents (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 2/11/17 | Adam Abelson | 0.50 | Associate | $ 575.00 | $ 287.50 | Review documents (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 2/28/17 | Steven N. Herman | 3.10 | Partner | $ 665.00 | $ 2,061.50 | Review documents (time for document review split between Wit and Alexander cases). |
| Alex (14026) | 3/15/17 | Steven N. Herman | 1.20 | Partner | $ 665.00 | $ 798.00 | Review documents (time split between Wit and Alexander matters). |
| Wit (13877) | 3/15/17 | Steven N. Herman | 1.20 | Partner | $ 665.00 | $ 798.00 | Review documents (time split between Wit and Alexander matters). |
| Alex (14026) | 3/14/17 | Steven N. Herman | 2.60 | Partner | $ 665.00 | $ 1,729.00 | Review documents (time split between Wit and Alexander) |
| Wit (13877) | 3/14/17 | Steven N. Herman | 2.60 | Partner | $ 665.00 | $ 1,729.00 | Review documents (time split between Wit and Alexander) |
| Wit (13877) | 3/17/17 | Steven N. Herman | 2.10 | Partner | $ 665.00 | $ 1,396.50 | Review documents (time split between Wit and Alexander). |
| Alex (14026) | 3/17/17 | Steven N. Herman | 2.10 | Partner | $ 665.00 | $ 1,396.50 | Review documents (time split between Wit and Alexander). |
| Alex (14026) | 2/27/17 | Steven N. Herman | 2.00 | Partner | $ 665.00 | $ 1,330.00 | Review documents (time split evenly between Wit and Alexander matters). |

| Matter | Date | Name | Hours | Level | Rate | TOTAL | Description |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 2/27/17 | Steven N. Herman | 2.00 | Partner | $ 665.00 | $ 1,330.00 | Review documents (time split evenly between Wit and Alexander matters). |
| Wit (13877) | 7/19/17 | Sara L. A. Lawson | 0.25 | associate | $ 650.00 | $ 162.50 | Review documents and correspondence with counsel in connection with same. |
| Alex (14026) | 7/19/17 | Sara L. A. Lawson | 0.25 | associate | $ 650.00 | $ 162.50 | Review documents and correspondence with counsel in connection with same. |
| Alex (14026) | 8/29/16 | Andrew N. Goldfarb | 0.20 | partner | $ 725.00 | $ 145.00 | Review documents and e-mails regarding same. |
| Wit (13877) | 8/29/16 | Andrew N. Goldfarb | 0.20 | partner | $ 725.00 | $ 145.00 | Review documents and e-mails regarding same. |
| Wit (13877) | 10/30/15 | Andrew Caridas | 3.70 | associate | $ 490.00 | $ 1,813.00 | Review documents in preparation for deposition. |
| Alex (14026) | 3/30/16 | Andrew Caridas | 4.30 | associate | $ 625.00 | $ 2,687.50 | Review documents in preparation for deposition. |
| Wit (13877) | 10/31/15 | Andrew Caridas | 5.60 | associate | $ 490.00 | $ 2,744.00 | Review documents in preparation for deposition. |
| Wit (13877) | 3/10/16 | Nina J. Falvello | 3.50 | staff attorney | $ 330.00 | $ 1,155.00 | Review documents in Relativity database for relevance to merits. |
| Alex (14026) | 3/11/16 | Nina J. Falvello | 0.60 | staff attorney | $ 330.00 | $ 198.00 | Review documents in Relativity database for relevance to merits. |
| Wit (13877) | 3/11/16 | Nina J. Falvello | 0.60 | staff attorney | $ 330.00 | $ 198.00 | Review documents in Relativity database for relevance to merits. |
| Alex (14026) | 8/23/16 | Nina J. Falvello | 2.70 | staff attorney | $ 330.00 | $ 891.00 | Review documents in Relativity database for relevance to merits. |
| Wit (13877) | 8/23/16 | Nina J. Falvello | 2.60 | staff attorney | $ 330.00 | $ 858.00 | Review documents in Relativity database for relevance to merits. |
| Alex (14026) | 8/25/16 | Nina J. Falvello | 2.60 | staff attorney | $ 330.00 | $ 858.00 | Review documents in Relativity database for relevance to merits. |
| Wit (13877) | 8/25/16 | Nina J. Falvello | 2.70 | staff attorney | $ 330.00 | $ 891.00 | Review documents in Relativity database for relevance to merits. |
| Alex (14026) | 3/10/16 | Nina J. Falvello | 3.60 | staff attorney | $ 330.00 | $ 1,188.00 | Review documents in Relativity database for relevance to merits. |
| Alex (14026) | 8/26/16 | Nina J. Falvello | 3.60 | staff attorney | $ 330.00 | $ 1,188.00 | Review documents in Relativity database for relevance to merits. |
| Wit (13877) | 8/26/16 | Nina J. Falvello | 3.70 | staff attorney | $ 330.00 | $ 1,221.00 | Review documents in Relativity database for relevance to merits. |
| Alex (14026) | 3/7/16 | Nina J. Falvello | 0.60 | staff attorney | $ 330.00 | $ 198.00 | Review documents in Relativity database. |
| Wit (13877) | 3/7/16 | Nina J. Falvello | 0.70 | staff attorney | $ 330.00 | $ 231.00 | Review documents in Relativity database. |
| Alex (14026) | 3/14/16 | Nina J. Falvello | 2.70 | staff attorney | $ 330.00 | $ 891.00 | Review documents in Relativity database. |
| Wit (13877) | 3/14/16 | Nina J. Falvello | 2.80 | staff attorney | $ 330.00 | $ 924.00 | Review documents in Relativity database. |
| Alex (14026) | 3/17/16 | Nina J. Falvello | 2.10 | staff attorney | $ 330.00 | $ 693.00 | Review documents in Relativity database. |

| Matter | Date | Name | Hours | Level | Rate | TOTAL | Description |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 3/17/16 | Nina J. Falvello | 2.10 | staff attorney | $ 330.00 | $ 693.00 | Review documents in Relativity database. |
| Alex (14026) | 3/20/16 | Nina J. Falvello | 0.60 | staff attorney | $ 330.00 | $ 198.00 | Review documents in Relativity database. |
| Wit (13877) | 3/20/16 | Nina J. Falvello | 0.60 | staff attorney | $ 330.00 | $ 198.00 | Review documents in Relativity database. |
| Alex (14026) | 3/21/16 | Nina J. Falvello | 1.20 | staff attorney | $ 330.00 | $ 396.00 | Review documents in Relativity database. |
| Wit (13877) | 3/21/16 | Nina J. Falvello | 1.20 | staff attorney | $ 330.00 | $ 396.00 | Review documents in Relativity database. |
| Alex (14026) | 3/22/16 | Nina J. Falvello | 3.40 | staff attorney | $ 330.00 | $ 1,122.00 | Review documents in Relativity database. |
| Wit (13877) | 3/22/16 | Nina J. Falvello | 3.40 | staff attorney | $ 330.00 | $ 1,122.00 | Review documents in Relativity database. |
| Alex (14026) | 3/29/16 | Nina J. Falvello | 1.60 | staff attorney | $ 330.00 | $ 528.00 | Review documents in Relativity database. |
| Wit (13877) | 3/29/16 | Nina J. Falvello | 1.60 | staff attorney | $ 330.00 | $ 528.00 | Review documents in Relativity database. |
| Alex (14026) | 3/30/16 | Nina J. Falvello | 1.10 | staff attorney | $ 330.00 | $ 363.00 | Review documents in Relativity database. |
| Wit (13877) | 3/30/16 | Nina J. Falvello | 1.10 | staff attorney | $ 330.00 | $ 363.00 | Review documents in Relativity database. |
| Alex (14026) | 10/14/16 | Nina J. Falvello | 1.00 | staff attorney | $ 330.00 | $ 330.00 | Review documents in Relativity database. |
| Wit (13877) | 10/14/16 | Nina J. Falvello | 1.00 | staff attorney | $ 330.00 | $ 330.00 | Review documents in Relativity database. |
| Alex (14026) | 12/6/16 | Nina J. Falvello | 1.60 | staff attorney | $ 330.00 | $ 528.00 | Review documents in Relativity database. |
| Wit (13877) | 12/6/16 | Nina J. Falvello | 1.60 | staff attorney | $ 330.00 | $ 528.00 | Review documents in Relativity database. |
| Alex (14026) | 12/12/16 | Nina J. Falvello | 2.80 | staff attorney | $ 330.00 | $ 924.00 | Review documents in Relativity database. |
| Wit (13877) | 12/12/16 | Nina J. Falvello | 2.80 | staff attorney | $ 330.00 | $ 924.00 | Review documents in Relativity database. |
| Alex (14026) | 12/13/16 | Nina J. Falvello | 3.80 | staff attorney | $ 330.00 | $ 1,254.00 | Review documents in Relativity database. |
| Wit (13877) | 12/13/16 | Nina J. Falvello | 3.80 | staff attorney | $ 330.00 | $ 1,254.00 | Review documents in Relativity database. |
| Alex (14026) | 12/14/16 | Nina J. Falvello | 2.90 | staff attorney | $ 330.00 | $ 957.00 | Review documents in Relativity database. |
| Wit (13877) | 12/14/16 | Nina J. Falvello | 2.90 | staff attorney | $ 330.00 | $ 957.00 | Review documents in Relativity database. |
| Alex (14026) | 12/15/16 | Nina J. Falvello | 3.60 | staff attorney | $ 330.00 | $ 1,188.00 | Review documents in Relativity database. |
| Wit (13877) | 12/15/16 | Nina J. Falvello | 3.60 | staff attorney | $ 330.00 | $ 1,188.00 | Review documents in Relativity database. |
| Alex (14026) | 12/16/16 | Nina J. Falvello | 2.10 | staff attorney | $ 330.00 | $ 693.00 | Review documents in Relativity database. |
| Wit (13877) | 12/16/16 | Nina J. Falvello | 2.10 | staff attorney | $ 330.00 | $ 693.00 | Review documents in Relativity database. |
| Alex (14026) | 12/17/16 | Nina J. Falvello | 1.50 | staff attorney | $ 330.00 | $ 495.00 | Review documents in Relativity database. |
| Wit (13877) | 12/17/16 | Nina J. Falvello | 1.50 | staff attorney | $ 330.00 | $ 495.00 | Review documents in Relativity database. |
| Alex (14026) | 12/19/16 | Nina J. Falvello | 3.10 | staff attorney | $ 330.00 | $ 1,023.00 | Review documents in Relativity database. |
| Wit (13877) | 12/19/16 | Nina J. Falvello | 3.20 | staff attorney | $ 330.00 | $ 1,056.00 | Review documents in Relativity database. |
| Alex (14026) | 12/20/16 | Nina J. Falvello | 3.70 | staff attorney | $ 330.00 | $ 1,221.00 | Review documents in Relativity database. |
| Wit (13877) | 12/20/16 | Nina J. Falvello | 3.70 | staff attorney | $ 330.00 | $ 1,221.00 | Review documents in Relativity database. |
| Alex (14026) | 12/21/16 | Nina J. Falvello | 2.50 | staff attorney | $ 330.00 | $ 825.00 | Review documents in Relativity database. |
| Wit (13877) | 12/21/16 | Nina J. Falvello | 2.50 | staff attorney | $ 330.00 | $ 825.00 | Review documents in Relativity database. |
| Alex (14026) | 12/29/16 | Nina J. Falvello | 3.40 | staff attorney | $ 330.00 | $ 1,122.00 | Review documents in Relativity database. |
| Wit (13877) | 12/29/16 | Nina J. Falvello | 3.40 | staff attorney | $ 330.00 | $ 1,122.00 | Review documents in Relativity database. |
| Alex (14026) | 12/30/16 | Nina J. Falvello | 3.50 | staff attorney | $ 330.00 | $ 1,155.00 | Review documents in Relativity database. |
| Wit (13877) | 12/30/16 | Nina J. Falvello | 3.50 | staff attorney | $ 330.00 | $ 1,155.00 | Review documents in Relativity database. |

| Matter | Date | Name | Hours | Level | Rate | TOTAL | Description |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 3/15/16 | Nina J. Falvello | 2.90 | staff attorney | $ 330.00 | $ 957.00 | Review documents in Relativity database. |
| Wit (13877) | 3/15/16 | Nina J. Falvello | 2.90 | staff attorney | $ 330.00 | $ 957.00 | Review documents in Relativity database. |
| Alex (14026) | 2/17/16 | Laura Eller | 3.60 | staff attorney | $ 330.00 | $ 1,188.00 | Review documents in Relativity. |
| Alex (14026) | 2/22/16 | Laura Eller | 4.00 | staff attorney | $ 330.00 | $ 1,320.00 | Review documents in Relativity. |
| Wit (13877) | 2/22/16 | Laura Eller | 4.00 | staff attorney | $ 330.00 | $ 1,320.00 | Review documents in Relativity. |
| Wit (13877) | 2/26/16 | Laura Eller | 3.40 | staff attorney | $ 330.00 | $ 1,122.00 | Review documents in Relativity. |
| Alex (14026) | 3/8/16 | Laura Eller | 3.00 | staff attorney | $ 330.00 | $ 990.00 | Review documents in Relativity. |
| Wit (13877) | 3/8/16 | Laura Eller | 3.00 | staff attorney | $ 330.00 | $ 990.00 | Review documents in Relativity. |
| Alex (14026) | 3/9/16 | Laura Eller | 3.90 | staff attorney | $ 330.00 | $ 1,287.00 | Review documents in Relativity. |
| Alex (14026) | 3/10/16 | Laura Eller | 4.00 | staff attorney | $ 330.00 | $ 1,320.00 | Review documents in Relativity. |
| Wit (13877) | 3/25/16 | Laura Eller | 2.20 | staff attorney | $ 330.00 | $ 726.00 | Review documents in Relativity. |
| Alex (14026) | 3/8/16 | Nina J. Falvello | 2.30 | staff attorney | $ 330.00 | $ 759.00 | Review documents in Relativity. |
| Wit (13877) | 3/8/16 | Nina J. Falvello | 2.30 | staff attorney | $ 330.00 | $ 759.00 | Review documents in Relativity. |
| Alex (14026) | 2/18/16 | Laura Eller | 2.40 | staff attorney | $ 330.00 | $ 792.00 | Review documents in Relativity. |
| Wit (13877) | 2/18/16 | Laura Eller | 2.50 | staff attorney | $ 330.00 | $ 825.00 | Review documents in Relativity. |
| Alex (14026) | 2/23/16 | Laura Eller | 3.00 | staff attorney | $ 330.00 | $ 990.00 | Review documents in Relativity. |
| Wit (13877) | 2/23/16 | Laura Eller | 3.00 | staff attorney | $ 330.00 | $ 990.00 | Review documents in Relativity. |
| Alex (14026) | 2/24/16 | Laura Eller | 3.80 | staff attorney | $ 330.00 | $ 1,254.00 | Review documents in Relativity. |
| Wit (13877) | 2/24/16 | Laura Eller | 3.80 | staff attorney | $ 330.00 | $ 1,254.00 | Review documents in Relativity. |
| Alex (14026) | 2/26/16 | Laura Eller | 3.30 | staff attorney | $ 330.00 | $ 1,089.00 | Review documents in Relativity. |
| Alex (14026) | 2/29/16 | Laura Eller | 3.90 | staff attorney | $ 330.00 | $ 1,287.00 | Review documents in Relativity. |
| Wit (13877) | 2/29/16 | Laura Eller | 3.90 | staff attorney | $ 330.00 | $ 1,287.00 | Review documents in Relativity. |
| Alex (14026) | 3/1/16 | Laura Eller | 3.00 | staff attorney | $ 330.00 | $ 990.00 | Review documents in Relativity. |
| Wit (13877) | 3/1/16 | Laura Eller | 3.00 | staff attorney | $ 330.00 | $ 990.00 | Review documents in Relativity. |
| Alex (14026) | 3/2/16 | Laura Eller | 3.90 | staff attorney | $ 330.00 | $ 1,287.00 | Review documents in Relativity. |
| Wit (13877) | 3/9/16 | Laura Eller | 4.00 | staff attorney | $ 330.00 | $ 1,320.00 | Review documents in Relativity. |
| Wit (13877) | 3/10/16 | Laura Eller | 4.00 | staff attorney | $ 330.00 | $ 1,320.00 | Review documents in Relativity. |
| Alex (14026) | 3/11/16 | Laura Eller | 4.00 | staff attorney | $ 330.00 | $ 1,320.00 | Review documents in Relativity. |
| Wit (13877) | 3/11/16 | Laura Eller | 4.00 | staff attorney | $ 330.00 | $ 1,320.00 | Review documents in Relativity. |
| Alex (14026) | 3/12/16 | Laura Eller | 1.50 | staff attorney | $ 330.00 | $ 495.00 | Review documents in Relativity. |
| Wit (13877) | 3/12/16 | Laura Eller | 1.50 | staff attorney | $ 330.00 | $ 495.00 | Review documents in Relativity. |
| Alex (14026) | 3/13/16 | Laura Eller | 1.50 | staff attorney | $ 330.00 | $ 495.00 | Review documents in Relativity. |
| Wit (13877) | 3/13/16 | Laura Eller | 1.50 | staff attorney | $ 330.00 | $ 495.00 | Review documents in Relativity. |
| Alex (14026) | 3/14/16 | Laura Eller | 3.00 | staff attorney | $ 330.00 | $ 990.00 | Review documents in Relativity. |
| Wit (13877) | 3/14/16 | Laura Eller | 3.00 | staff attorney | $ 330.00 | $ 990.00 | Review documents in Relativity. |
| Alex (14026) | 3/15/16 | Laura Eller | 3.00 | staff attorney | $ 330.00 | $ 990.00 | Review documents in Relativity. |
| Wit (13877) | 3/15/16 | Laura Eller | 3.00 | staff attorney | $ 330.00 | $ 990.00 | Review documents in Relativity. |

| Matter | Date | Name | Hours | Level | Rate | TOTAL | Description |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 3/16/16 | Laura Eller | 3.90 | staff attorney | $ 330.00 | $ 1,287.00 | Review documents in Relativity. |
| Wit (13877) | 3/16/16 | Laura Eller | 3.90 | staff attorney | $ 330.00 | $ 1,287.00 | Review documents in Relativity. |
| Alex (14026) | 3/21/16 | Laura Eller | 2.20 | staff attorney | $ 330.00 | $ 726.00 | Review documents in Relativity. |
| Wit (13877) | 3/21/16 | Laura Eller | 2.20 | staff attorney | $ 330.00 | $ 726.00 | Review documents in Relativity. |
| Alex (14026) | 3/22/16 | Laura Eller | 2.90 | staff attorney | $ 330.00 | $ 957.00 | Review documents in Relativity. |
| Wit (13877) | 3/22/16 | Laura Eller | 3.00 | staff attorney | $ 330.00 | $ 990.00 | Review documents in Relativity. |
| Alex (14026) | 3/23/16 | Laura Eller | 3.90 | staff attorney | $ 330.00 | $ 1,287.00 | Review documents in Relativity. |
| Wit (13877) | 3/23/16 | Laura Eller | 3.90 | staff attorney | $ 330.00 | $ 1,287.00 | Review documents in Relativity. |
| Alex (14026) | 3/24/16 | Laura Eller | 3.60 | staff attorney | $ 330.00 | $ 1,188.00 | Review documents in Relativity. |
| Alex (14026) | 3/25/16 | Laura Eller | 2.20 | staff attorney | $ 330.00 | $ 726.00 | Review documents in Relativity. |
| Alex (14026) | 3/28/16 | Laura Eller | 2.50 | staff attorney | $ 330.00 | $ 825.00 | Review documents in Relativity. |
| Wit (13877) | 3/28/16 | Laura Eller | 2.50 | staff attorney | $ 330.00 | $ 825.00 | Review documents in Relativity. |
| Alex (14026) | 3/30/16 | Laura Eller | 2.30 | staff attorney | $ 330.00 | $ 759.00 | Review documents in Relativity. |
| Wit (13877) | 3/30/16 | Laura Eller | 2.30 | staff attorney | $ 330.00 | $ 759.00 | Review documents in Relativity. |
| Alex (14026) | 1/28/17 | Adam Abelson | 0.20 | Associate | $ 575.00 | $ 115.00 | Review documents. |
| Alex (14026) | 2/16/17 | Sara L. A. Lawson | 2.00 | associate | $ 650.00 | $ 1,300.00 | Review documents. |
| Wit (13877) | 2/16/17 | Sara L. A. Lawson | 2.00 | associate | $ 650.00 | $ 1,300.00 | Review documents. |
| Alex (14026) | 2/17/17 | Sara L. A. Lawson | 1.50 | associate | $ 650.00 | $ 975.00 | Review documents. |
| Wit (13877) | 2/17/17 | Sara L. A. Lawson | 1.50 | associate | $ 650.00 | $ 975.00 | Review documents. |
| Alex (14026) | 3/19/17 | Sara L. A. Lawson | 0.75 | associate | $ 650.00 | $ 487.50 | Review documents. |
| Wit (13877) | 3/19/17 | Sara L. A. Lawson | 0.75 | associate | $ 650.00 | $ 487.50 | Review documents. |
| Alex (14026) | 3/25/17 | Sara L. A. Lawson | 0.50 | associate | $ 650.00 | $ 325.00 | Review documents. |
| Wit (13877) | 3/25/17 | Sara L. A. Lawson | 0.50 | associate | $ 650.00 | $ 325.00 | Review documents. |
| Alex (14026) | 3/26/17 | Sara L. A. Lawson | 1.00 | associate | $ 650.00 | $ 650.00 | Review documents. |
| Wit (13877) | 3/26/17 | Sara L. A. Lawson | 1.00 | associate | $ 650.00 | $ 650.00 | Review documents. |
| Alex (14026) | 7/17/17 | Sara L. A. Lawson | 0.20 | associate | $ 650.00 | $ 130.00 | Review documents. |
| Wit (13877) | 7/17/17 | Sara L. A. Lawson | 0.10 | associate | $ 650.00 | $ 65.00 | Review documents. |
| Alex (14026) | 12/17/16 | Adam Abelson | 0.30 | Associate | $ 525.00 | $ 157.50 | Review documents. |
| Wit (13877) | 12/17/16 | Adam Abelson | 0.30 | Associate | $ 525.00 | $ 157.50 | Review documents. |
| Wit (13877) | 1/28/17 | Adam Abelson | 0.20 | Associate | $ 575.00 | $ 115.00 | Review documents. |
| Alex (14026) | 1/26/17 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | Review draft expert reports. |
| Wit (13877) | 2/3/17 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | Review draft expert reports. |
| Wit (13877) | 4/4/17 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Review draft expert reports. |
| Wit (13877) | 1/26/17 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | Review draft expert reports. |
| Alex (14026) | 2/3/17 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | Review draft expert reports. |
| Alex (14026) | 4/3/17 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Review draft expert reports. |
| Wit (13877) | 4/3/17 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Review draft expert reports. |

| Matter | Date | Name | Hours | Level | Rate | TOTAL | Description |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 4/4/17 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Review draft expert reports. |
| Alex (14026) | 2/26/20 | Jason S. Cowart | 0.10 | partner | $ 980.00 | $ 98.00 | Review email from [redacted] regarding [redacted] (0.1). {redactions: legal strategy} |
| Wit (13877) | 2/26/20 | Jason S. Cowart | 0.10 | partner | $ 980.00 | $ 98.00 | Review email from [redacted] regarding [redacted] (0.1). {redactions: legal strategy} |
| Alex (14026) | 1/24/16 | Jason S. Cowart | 0.80 | partner | $ 825.00 | $ 660.00 | Review e-mails and document review analysis. |
| Wit (13877) | 1/24/16 | Jason S. Cowart | 0.80 | partner | $ 825.00 | $ 660.00 | Review e-mails and document review analysis. |
| Alex (14026) | 10/18/16 | Jason S. Cowart | 1.30 | partner | $ 825.00 | $ 1,072.50 | Review e-mails and hot documents relevant to merits. |
| Wit (13877) | 10/18/16 | Jason S. Cowart | 1.30 | partner | $ 825.00 | $ 1,072.50 | Review e-mails and hot documents relevant to merits. |
| Wit (13877) | 10/12/16 | Daniel P. Moylan | 0.20 | partner | $ 625.00 | $ 125.00 | Review e-mails and opinion. |
| Alex (14026) | 2/21/17 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Review e-mails from last week while on vacation. |
| Wit (13877) | 2/21/17 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Review e-mails from last week while on vacation. |
| Wit (13877) | 9/15/16 | Adam Abelson | 0.10 | Associate | $ 525.00 | $ 52.50 | Review e-mails regarding document review. |
| Alex (14026) | 11/25/16 | Adam Abelson | 0.10 | Associate | $ 525.00 | $ 52.50 | Review e-mails regarding key documents. |
| Wit (13877) | 11/25/16 | Adam Abelson | 0.10 | Associate | $ 525.00 | $ 52.50 | Review e-mails regarding key documents. |
| Alex (14026) | 4/17/17 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Review e-mails regarding same. |
| Wit (13877) | 4/17/17 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Review e-mails regarding same. |
| Alex (14026) | 10/6/17 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | Review e-mails regarding same. |
| Wit (13877) | 10/6/17 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | Review e-mails regarding same. |
| Wit (13877) | 12/15/14 | Caroline E. Reynolds | 0.10 | partner | $ 590.00 | $ 59.00 | Review engagement letter from [redacted]. {redaction: mental impressions/legal strategy} |
| Alex (14026) | 8/25/17 | Aitan D. Goelman | 1.50 | Partner | $ 950.00 | $ 1,425.00 | Review expert materials. |
| Wit (13877) | 8/25/17 | Aitan D. Goelman | 1.50 | Partner | $ 950.00 | $ 1,425.00 | Review expert materials. |
| Alex (14026) | 3/14/17 | Carl S. Kravitz | 0.50 | partner | $ 1,025.00 | $ 512.50 | Review expert reports. |
| Wit (13877) | 3/14/17 | Carl S. Kravitz | 0.50 | partner | $ 1,025.00 | $ 512.50 | Review expert reports. |
| Alex (14026) | 3/15/17 | Carl S. Kravitz | 0.60 | partner | $ 1,025.00 | $ 615.00 | Review expert reports. |
| Wit (13877) | 3/15/17 | Carl S. Kravitz | 0.60 | partner | $ 1,025.00 | $ 615.00 | Review expert reports. |
| Alex (14026) | 3/16/17 | Carl S. Kravitz | 1.30 | partner | $ 1,025.00 | $ 1,332.50 | Review expert reports. |
| Wit (13877) | 3/16/17 | Carl S. Kravitz | 1.30 | partner | $ 1,025.00 | $ 1,332.50 | Review expert reports. |
| Alex (14026) | 9/6/17 | Carl S. Kravitz | 2.00 | partner | $ 1,025.00 | $ 2,050.00 | Review filings. |
| Wit (13877) | 9/6/17 | Carl S. Kravitz | 2.00 | partner | $ 1,025.00 | $ 2,050.00 | Review filings. |
| Alex (14026) | 1/29/16 | Jason S. Cowart | 1.30 | partner | $ 825.00 | $ 1,072.50 | Review hot document e-mails and attachments, as well as deposition transcript. |
| Wit (13877) | 1/29/16 | Jason S. Cowart | 1.30 | partner | $ 825.00 | $ 1,072.50 | Review hot document e-mails and attachments, as well as deposition transcript. |
| Alex (14026) | 11/28/16 | Jason S. Cowart | 0.30 | partner | $ 825.00 | $ 247.50 | Review hot document-related e-mails. |
| Wit (13877) | 11/28/16 | Jason S. Cowart | 0.30 | partner | $ 825.00 | $ 247.50 | Review hot document-related e-mails. |

| Matter | Date | Name | Hours | Level | Rate | TOTAL | Description |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 1/3/17 | Jason S. Cowart | 0.50 | partner | $ 875.00 | $ 437.50 | Review hot documents and e-mails discussing same. |
| Wit (13877) | 1/3/17 | Jason S. Cowart | 0.50 | partner | $ 875.00 | $ 437.50 | Review hot documents and e-mails discussing same. |
| Alex (14026) | 10/21/16 | Jason S. Cowart | 0.40 | partner | $ 825.00 | $ 330.00 | Review hot documents and e-mails regarding same. |
| Wit (13877) | 10/21/16 | Jason S. Cowart | 0.40 | partner | $ 825.00 | $ 330.00 | Review hot documents and e-mails regarding same. |
| Alex (14026) | 3/17/17 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Review hot documents and e-mails regarding same. |
| Wit (13877) | 3/17/17 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Review hot documents and e-mails regarding same. |
| Alex (14026) | 4/4/17 | Jason S. Cowart | 0.80 | partner | $ 875.00 | $ 700.00 | Review hot documents and related e-mail. |
| Wit (13877) | 4/4/17 | Jason S. Cowart | 0.80 | partner | $ 875.00 | $ 700.00 | Review hot documents and related e-mail. |
| Alex (14026) | 1/5/17 | Jason S. Cowart | 0.80 | partner | $ 875.00 | $ 700.00 | Review hot documents and related e-mails. |
| Wit (13877) | 1/5/17 | Jason S. Cowart | 0.80 | partner | $ 875.00 | $ 700.00 | Review hot documents and related e-mails. |
| Alex (14026) | 1/26/17 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Review hot documents and related e-mails. |
| Wit (13877) | 1/26/17 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Review hot documents and related e-mails. |
| Alex (14026) | 3/20/17 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | Review hot documents and related e-mails. |
| Wit (13877) | 3/20/17 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | Review hot documents and related e-mails. |
| Alex (14026) | 3/22/17 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | Review hot documents and related e-mails. |
| Wit (13877) | 3/22/17 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | Review hot documents and related e-mails. |
| Alex (14026) | 4/5/17 | Jason S. Cowart | 0.60 | partner | $ 875.00 | $ 525.00 | Review hot documents and related e-mails. |
| Wit (13877) | 4/5/17 | Jason S. Cowart | 0.60 | partner | $ 875.00 | $ 525.00 | Review hot documents and related e-mails. |
| Alex (14026) | 1/6/17 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Review hot documents. |
| Wit (13877) | 1/6/17 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Review hot documents. |
| Alex (14026) | 1/9/17 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Review hot documents. |
| Wit (13877) | 1/9/17 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Review hot documents. |
| Alex (14026) | 1/12/17 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Review hot documents. |
| Wit (13877) | 1/12/17 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Review hot documents. |
| Alex (14026) | 1/13/17 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Review hot documents. |
| Wit (13877) | 1/13/17 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Review hot documents. |
| Wit (13877) | 2/10/17 | Jason S. Cowart | 0.60 | partner | $ 875.00 | $ 525.00 | Review hot documents. |
| Alex (14026) | 3/1/17 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | Review hot documents. |
| Wit (13877) | 3/6/17 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Review hot documents. |
| Wit (13877) | 3/16/17 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | Review hot documents. |
| Alex (14026) | 3/24/17 | Jason S. Cowart | 0.50 | partner | $ 875.00 | $ 437.50 | Review hot documents. |
| Wit (13877) | 3/24/17 | Jason S. Cowart | 0.50 | partner | $ 875.00 | $ 437.50 | Review hot documents. |
| Alex (14026) | 4/18/17 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Review hot documents. |
| Alex (14026) | 6/22/17 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Review hot documents. |
| Alex (14026) | 2/10/17 | Jason S. Cowart | 0.60 | partner | $ 875.00 | $ 525.00 | Review hot documents. |
| Wit (13877) | 3/1/17 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | Review hot documents. |
| Alex (14026) | 3/6/17 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Review hot documents. |

| Matter | Date | Name | Hours | Level | Rate | TOTAL | Description |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 3/16/17 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | Review hot documents. |
| Wit (13877) | 4/18/17 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Review hot documents. |
| Wit (13877) | 6/22/17 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Review hot documents. |
| Alex (14026) | 1/19/17 | Nina J. Falvello | 0.20 | staff attorney | $ 350.00 | $ 70.00 | Review memorandum / revised protocol. |
| Wit (13877) | 1/19/17 | Nina J. Falvello | 0.10 | staff attorney | $ 350.00 | $ 35.00 | Review memorandum / revised protocol. |
| Wit (13877) | 4/7/20 | Aitan D. Goelman | 0.20 | Partner | $ 1,040.00 | $ 208.00 | Review order. |
| Alex (14026) | 4/11/16 | Nina J. Falvello | 3.40 | staff attorney | $ 330.00 | $ 1,122.00 | Review plan documents in Relativity database. |
| Alex (14026) | 4/3/16 | Nina J. Falvello | 0.60 | staff attorney | $ 330.00 | $ 198.00 | Review plan documents in Relativity database. |
| Wit (13877) | 4/3/16 | Nina J. Falvello | 0.60 | staff attorney | $ 330.00 | $ 198.00 | Review plan documents in Relativity database. |
| Alex (14026) | 4/4/16 | Nina J. Falvello | 2.80 | staff attorney | $ 330.00 | $ 924.00 | Review plan documents in Relativity database. |
| Wit (13877) | 4/4/16 | Nina J. Falvello | 2.70 | staff attorney | $ 330.00 | $ 891.00 | Review plan documents in Relativity database. |
| Alex (14026) | 4/5/16 | Nina J. Falvello | 1.00 | staff attorney | $ 330.00 | $ 330.00 | Review plan documents in Relativity database. |
| Wit (13877) | 4/5/16 | Nina J. Falvello | 1.10 | staff attorney | $ 330.00 | $ 363.00 | Review plan documents in Relativity database. |
| Alex (14026) | 4/6/16 | Nina J. Falvello | 2.00 | staff attorney | $ 330.00 | $ 660.00 | Review plan documents in Relativity database. |
| Wit (13877) | 4/6/16 | Nina J. Falvello | 1.90 | staff attorney | $ 330.00 | $ 627.00 | Review plan documents in Relativity database. |
| Alex (14026) | 4/7/16 | Nina J. Falvello | 3.80 | staff attorney | $ 330.00 | $ 1,254.00 | Review plan documents in Relativity database. |
| Wit (13877) | 4/7/16 | Nina J. Falvello | 3.90 | staff attorney | $ 330.00 | $ 1,287.00 | Review plan documents in Relativity database. |
| Alex (14026) | 4/8/16 | Nina J. Falvello | 1.90 | staff attorney | $ 330.00 | $ 627.00 | Review plan documents in Relativity database. |
| Wit (13877) | 4/8/16 | Nina J. Falvello | 1.80 | staff attorney | $ 330.00 | $ 594.00 | Review plan documents in Relativity database. |
| Wit (13877) | 4/11/16 | Nina J. Falvello | 3.50 | staff attorney | $ 330.00 | $ 1,155.00 | Review plan documents in Relativity database. |
| Alex (14026) | 4/12/16 | Nina J. Falvello | 3.90 | staff attorney | $ 330.00 | $ 1,287.00 | Review plan documents in Relativity database. |
| Wit (13877) | 4/12/16 | Nina J. Falvello | 3.80 | staff attorney | $ 330.00 | $ 1,254.00 | Review plan documents in Relativity database. |
| Alex (14026) | 4/14/16 | Nina J. Falvello | 0.70 | staff attorney | $ 330.00 | $ 231.00 | Review plan documents in Relativity database. |
| Wit (13877) | 4/14/16 | Nina J. Falvello | 0.60 | staff attorney | $ 330.00 | $ 198.00 | Review plan documents in Relativity database. |
| Alex (14026) | 4/15/16 | Nina J. Falvello | 0.70 | staff attorney | $ 330.00 | $ 231.00 | Review plan documents in Relativity database. |
| Wit (13877) | 4/15/16 | Nina J. Falvello | 0.70 | staff attorney | $ 330.00 | $ 231.00 | Review plan documents in Relativity database. |
| Alex (14026) | 4/18/16 | Nina J. Falvello | 1.70 | staff attorney | $ 330.00 | $ 561.00 | Review plan documents in Relativity database. |
| Wit (13877) | 4/18/16 | Nina J. Falvello | 1.70 | staff attorney | $ 330.00 | $ 561.00 | Review plan documents in Relativity database. |
| Alex (14026) | 4/13/16 | Nina J. Falvello | 4.00 | staff attorney | $ 330.00 | $ 1,320.00 | Review plan documents in Relativity database. |
| Wit (13877) | 4/13/16 | Nina J. Falvello | 4.10 | staff attorney | $ 330.00 | $ 1,353.00 | Review plan documents in Relativity database. |
| Alex (14026) | 7/11/15 | Andrew Caridas | 0.60 | associate | $ 490.00 | $ 294.00 | Review recent decision in [redacted] and correspondence regarding same (HALF) (0.6). {redaction: mental impressions/legal strategy} |
| Wit (13877) | 7/11/15 | Andrew Caridas | 0.60 | associate | $ 490.00 | $ 294.00 | Review recent decision in [redacted] and correspondence regarding same (HALF) (0.6). {redaction: mental impressions/legal strategy} |
| Wit (13877) | 4/28/15 | Jason S. Cowart | 0.40 | partner | $ 775.00 | $ 310.00 | Review status. |

| Matter | Date | Name | Hours | Level | Rate | TOTAL | Description |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 6/23/17 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | Review today's court filings. |
| Wit (13877) | 6/23/17 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | Review today's court filings. |
| Alex (14026) | 9/29/17 | Jason S. Cowart | 1.40 | partner | $ 875.00 | $ 1,225.00 | Review trial preparation materials. |
| Wit (13877) | 9/29/17 | Jason S. Cowart | 1.40 | partner | $ 875.00 | $ 1,225.00 | Review trial preparation materials. |
| Alex (14026) | 4/2/16 | Laura Eller | 1.50 | staff attorney | $ 330.00 | $ 495.00 | Review, tag and highlight plan documents in Relativity. |
| Wit (13877) | 4/2/16 | Laura Eller | 1.50 | staff attorney | $ 330.00 | $ 495.00 | Review, tag and highlight plan documents in Relativity. |
| Alex (14026) | 4/4/16 | Laura Eller | 4.20 | staff attorney | $ 330.00 | $ 1,386.00 | Review, tag and highlight plan documents in Relativity. |
| Wit (13877) | 4/4/16 | Laura Eller | 4.20 | staff attorney | $ 330.00 | $ 1,386.00 | Review, tag and highlight plan documents in Relativity. |
| Alex (14026) | 4/5/16 | Laura Eller | 2.60 | staff attorney | $ 330.00 | $ 858.00 | Review, tag and highlight plan documents in Relativity. |
| Wit (13877) | 4/5/16 | Laura Eller | 2.60 | staff attorney | $ 330.00 | $ 858.00 | Review, tag and highlight plan documents in Relativity. |
| Alex (14026) | 4/6/16 | Laura Eller | 3.90 | staff attorney | $ 330.00 | $ 1,287.00 | Review, tag and highlight plan documents in Relativity. |
| Wit (13877) | 4/6/16 | Laura Eller | 4.00 | staff attorney | $ 330.00 | $ 1,320.00 | Review, tag and highlight plan documents in Relativity. |
| Alex (14026) | 4/7/16 | Laura Eller | 3.70 | staff attorney | $ 330.00 | $ 1,221.00 | Review, tag and highlight plan documents in Relativity. |
| Wit (13877) | 4/7/16 | Laura Eller | 3.70 | staff attorney | $ 330.00 | $ 1,221.00 | Review, tag and highlight plan documents in Relativity. |
| Alex (14026) | 4/8/16 | Laura Eller | 3.90 | staff attorney | $ 330.00 | $ 1,287.00 | Review, tag and highlight plan documents in Relativity. |
| Wit (13877) | 4/8/16 | Laura Eller | 3.90 | staff attorney | $ 330.00 | $ 1,287.00 | Review, tag and highlight plan documents in Relativity. |
| Alex (14026) | 4/10/16 | Laura Eller | 1.50 | staff attorney | $ 330.00 | $ 495.00 | Review, tag and highlight plan documents in Relativity. |
| Wit (13877) | 4/10/16 | Laura Eller | 1.50 | staff attorney | $ 330.00 | $ 495.00 | Review, tag and highlight plan documents in Relativity. |
| Alex (14026) | 4/11/16 | Laura Eller | 3.90 | staff attorney | $ 330.00 | $ 1,287.00 | Review, tag and highlight plan documents in Relativity. |
| Wit (13877) | 4/11/16 | Laura Eller | 4.00 | staff attorney | $ 330.00 | $ 1,320.00 | Review, tag and highlight plan documents in Relativity. |
| Alex (14026) | 4/12/16 | Laura Eller | 3.00 | staff attorney | $ 330.00 | $ 990.00 | Review, tag and highlight plan documents in Relativity. |
| Wit (13877) | 4/12/16 | Laura Eller | 3.00 | staff attorney | $ 330.00 | $ 990.00 | Review, tag and highlight plan documents in Relativity. |
| Alex (14026) | 4/13/16 | Laura Eller | 4.10 | staff attorney | $ 330.00 | $ 1,353.00 | Review, tag and highlight plan documents in Relativity. |
| Wit (13877) | 4/13/16 | Laura Eller | 4.20 | staff attorney | $ 330.00 | $ 1,386.00 | Review, tag and highlight plan documents in Relativity. |
| Alex (14026) | 4/14/16 | Laura Eller | 3.90 | staff attorney | $ 330.00 | $ 1,287.00 | Review, tag and highlight plan documents in Relativity. |
| Wit (13877) | 4/14/16 | Laura Eller | 3.90 | staff attorney | $ 330.00 | $ 1,287.00 | Review, tag and highlight plan documents in Relativity. |
| Wit (13877) | 12/4/19 | D. Brian Hufford | 0.30 | partner | $ 1,095.00 | $ 328.50 | Review/analyze [redacted], relating to Wit class. {Redaction: mental impressions/ legal strategies} |
| Wit (13877) | 7/15/20 | D. Brian Hufford | 0.60 | partner | $ 1,145.00 | $ 687.00 | Review/analyze [redacted]. {Redaction: mental impressions/ legal strategies} |
| Wit (13877) | 8/28/20 | D. Brian Hufford | 0.50 | partner | $ 1,145.00 | $ 572.50 | Review/analyze [redacted]. {Redaction: mental impressions/ legal strategies} |
| Wit (13877) | 11/19/19 | D. Brian Hufford | 0.50 | partner | $ 1,095.00 | $ 547.50 | Review/analyze court filings relating to [redacted]. {Redaction: mental impressions/ legal strategies} |
| Wit (13877) | 10/29/15 | D. Brian Hufford | 0.80 | partner | $ 925.00 | $ 740.00 | Review/analyze documents relating to potential new plaintiff regarding [redacted].{redaction: mental impressions/legal strategy} |

| Matter | Date | Name | Hours | Level | Rate | TOTAL | Description |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 9/3/16 | Jason S. Cowart | 1.60 | partner | $ 825.00 | $ 1,320.00 | Review/analyze hot documents. |
| Alex (14026) | 9/8/16 | Jason S. Cowart | 1.10 | partner | $ 825.00 | $ 907.50 | Review/analyze hot documents. |
| Alex (14026) | 9/9/16 | Jason S. Cowart | 0.70 | partner | $ 825.00 | $ 577.50 | Review/analyze hot documents. |
| Alex (14026) | 9/16/16 | Jason S. Cowart | 0.50 | partner | $ 825.00 | $ 412.50 | Review/analyze hot documents. |
| Alex (14026) | 9/14/16 | Jason S. Cowart | 0.40 | partner | $ 825.00 | $ 330.00 | Review/analyze hot documents. |
| Alex (14026) | 2/19/16 | Sylvia K. Soltis | 4.00 | staff attorney | $ 300.00 | $ 1,200.00 | Reviewed documents in Relativity. |
| Wit (13877) | 2/26/16 | Sylvia K. Soltis | 3.00 | staff attorney | $ 300.00 | $ 900.00 | Reviewed documents in Relativity. |
| Wit (13877) | 3/8/16 | Sylvia K. Soltis | 3.50 | staff attorney | $ 300.00 | $ 1,050.00 | Reviewed documents in Relativity. |
| Wit (13877) | 3/10/16 | Sylvia K. Soltis | 4.00 | staff attorney | $ 300.00 | $ 1,200.00 | Reviewed documents in Relativity. |
| Wit (13877) | 3/11/16 | Sylvia K. Soltis | 3.25 | staff attorney | $ 300.00 | $ 975.00 | Reviewed documents in Relativity. |
| Alex (14026) | 3/15/16 | Sylvia K. Soltis | 4.00 | staff attorney | $ 300.00 | $ 1,200.00 | Reviewed documents in Relativity. |
| Wit (13877) | 3/15/16 | Sylvia K. Soltis | 4.00 | staff attorney | $ 300.00 | $ 1,200.00 | Reviewed documents in Relativity. |
| Alex (14026) | 3/16/16 | Sylvia K. Soltis | 3.00 | staff attorney | $ 300.00 | $ 900.00 | Reviewed documents in Relativity. |
| Wit (13877) | 3/16/16 | Sylvia K. Soltis | 3.00 | staff attorney | $ 300.00 | $ 900.00 | Reviewed documents in Relativity. |
| Alex (14026) | 3/17/16 | Sylvia K. Soltis | 4.00 | staff attorney | $ 300.00 | $ 1,200.00 | Reviewed documents in Relativity. |
| Wit (13877) | 3/17/16 | Sylvia K. Soltis | 4.00 | staff attorney | $ 300.00 | $ 1,200.00 | Reviewed documents in Relativity. |
| Alex (14026) | 3/18/16 | Sylvia K. Soltis | 3.75 | staff attorney | $ 300.00 | $ 1,125.00 | Reviewed documents in Relativity. |
| Wit (13877) | 3/18/16 | Sylvia K. Soltis | 3.75 | staff attorney | $ 300.00 | $ 1,125.00 | Reviewed documents in Relativity. |
| Alex (14026) | 3/28/16 | Sylvia K. Soltis | 4.00 | staff attorney | $ 300.00 | $ 1,200.00 | Reviewed documents in Relativity. |
| Wit (13877) | 3/29/16 | Sylvia K. Soltis | 3.75 | staff attorney | $ 300.00 | $ 1,125.00 | Reviewed documents in Relativity. |
| Alex (14026) | 3/31/16 | Sylvia K. Soltis | 1.50 | staff attorney | $ 300.00 | $ 450.00 | Reviewed documents in Relativity. |
| Alex (14026) | 4/1/16 | Sylvia K. Soltis | 3.25 | staff attorney | $ 300.00 | $ 975.00 | Reviewed documents in Relativity. |
| Wit (13877) | 4/1/16 | Sylvia K. Soltis | 3.25 | staff attorney | $ 300.00 | $ 975.00 | Reviewed documents in Relativity. |
| Alex (14026) | 2/17/16 | Sylvia K. Soltis | 3.00 | staff attorney | $ 300.00 | $ 900.00 | Reviewed documents in Relativity. |
| Wit (13877) | 2/17/16 | Sylvia K. Soltis | 3.00 | staff attorney | $ 300.00 | $ 900.00 | Reviewed documents in Relativity. |
| Alex (14026) | 2/18/16 | Sylvia K. Soltis | 4.00 | staff attorney | $ 300.00 | $ 1,200.00 | Reviewed documents in Relativity. |
| Wit (13877) | 2/18/16 | Sylvia K. Soltis | 4.00 | staff attorney | $ 300.00 | $ 1,200.00 | Reviewed documents in Relativity. |
| Wit (13877) | 2/19/16 | Sylvia K. Soltis | 4.00 | staff attorney | $ 300.00 | $ 1,200.00 | Reviewed documents in Relativity. |
| Alex (14026) | 2/22/16 | Sylvia K. Soltis | 1.50 | staff attorney | $ 300.00 | $ 450.00 | Reviewed documents in Relativity. |
| Wit (13877) | 2/22/16 | Sylvia K. Soltis | 1.50 | staff attorney | $ 300.00 | $ 450.00 | Reviewed documents in Relativity. |
| Alex (14026) | 2/23/16 | Sylvia K. Soltis | 4.00 | staff attorney | $ 300.00 | $ 1,200.00 | Reviewed documents in Relativity. |
| Wit (13877) | 2/23/16 | Sylvia K. Soltis | 4.00 | staff attorney | $ 300.00 | $ 1,200.00 | Reviewed documents in Relativity. |
| Alex (14026) | 2/24/16 | Sylvia K. Soltis | 4.50 | staff attorney | $ 300.00 | $ 1,350.00 | Reviewed documents in Relativity. |
| Wit (13877) | 2/24/16 | Sylvia K. Soltis | 4.50 | staff attorney | $ 300.00 | $ 1,350.00 | Reviewed documents in Relativity. |
| Alex (14026) | 2/25/16 | Sylvia K. Soltis | 3.50 | staff attorney | $ 300.00 | $ 1,050.00 | Reviewed documents in Relativity. |
| Wit (13877) | 2/25/16 | Sylvia K. Soltis | 3.50 | staff attorney | $ 300.00 | $ 1,050.00 | Reviewed documents in Relativity. |
| Alex (14026) | 2/26/16 | Sylvia K. Soltis | 3.00 | staff attorney | $ 300.00 | $ 900.00 | Reviewed documents in Relativity. |

| Matter | Date | Name | Hours | Level | Rate | TOTAL | Description |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 3/2/16 | Sylvia K. Soltis | 3.50 | staff attorney | $ 300.00 | $ 1,050.00 | Reviewed documents in Relativity. |
| Wit (13877) | 3/2/16 | Sylvia K. Soltis | 3.50 | staff attorney | $ 300.00 | $ 1,050.00 | Reviewed documents in Relativity. |
| Alex (14026) | 3/8/16 | Sylvia K. Soltis | 3.50 | staff attorney | $ 300.00 | $ 1,050.00 | Reviewed documents in Relativity. |
| Alex (14026) | 3/9/16 | Sylvia K. Soltis | 3.00 | staff attorney | $ 300.00 | $ 900.00 | Reviewed documents in Relativity. |
| Wit (13877) | 3/9/16 | Sylvia K. Soltis | 3.00 | staff attorney | $ 300.00 | $ 900.00 | Reviewed documents in Relativity. |
| Alex (14026) | 3/10/16 | Sylvia K. Soltis | 4.00 | staff attorney | $ 300.00 | $ 1,200.00 | Reviewed documents in Relativity. |
| Alex (14026) | 3/11/16 | Sylvia K. Soltis | 3.25 | staff attorney | $ 300.00 | $ 975.00 | Reviewed documents in Relativity. |
| Alex (14026) | 3/14/16 | Sylvia K. Soltis | 3.50 | staff attorney | $ 300.00 | $ 1,050.00 | Reviewed documents in Relativity. |
| Wit (13877) | 3/14/16 | Sylvia K. Soltis | 3.50 | staff attorney | $ 300.00 | $ 1,050.00 | Reviewed documents in Relativity. |
| Alex (14026) | 3/22/16 | Sylvia K. Soltis | 2.50 | staff attorney | $ 300.00 | $ 750.00 | Reviewed documents in Relativity. |
| Wit (13877) | 3/22/16 | Sylvia K. Soltis | 2.50 | staff attorney | $ 300.00 | $ 750.00 | Reviewed documents in Relativity. |
| Alex (14026) | 3/23/16 | Sylvia K. Soltis | 4.25 | staff attorney | $ 300.00 | $ 1,275.00 | Reviewed documents in Relativity. |
| Wit (13877) | 3/23/16 | Sylvia K. Soltis | 4.25 | staff attorney | $ 300.00 | $ 1,275.00 | Reviewed documents in Relativity. |
| Alex (14026) | 3/24/16 | Sylvia K. Soltis | 4.00 | staff attorney | $ 300.00 | $ 1,200.00 | Reviewed documents in Relativity. |
| Wit (13877) | 3/24/16 | Sylvia K. Soltis | 4.00 | staff attorney | $ 300.00 | $ 1,200.00 | Reviewed documents in Relativity. |
| Alex (14026) | 3/25/16 | Sylvia K. Soltis | 2.50 | staff attorney | $ 300.00 | $ 750.00 | Reviewed documents in Relativity. |
| Wit (13877) | 3/25/16 | Sylvia K. Soltis | 2.50 | staff attorney | $ 300.00 | $ 750.00 | Reviewed documents in Relativity. |
| Wit (13877) | 3/28/16 | Sylvia K. Soltis | 4.00 | staff attorney | $ 300.00 | $ 1,200.00 | Reviewed documents in Relativity. |
| Alex (14026) | 3/29/16 | Sylvia K. Soltis | 3.75 | staff attorney | $ 300.00 | $ 1,125.00 | Reviewed documents in Relativity. |
| Alex (14026) | 3/30/16 | Sylvia K. Soltis | 3.75 | staff attorney | $ 300.00 | $ 1,125.00 | Reviewed documents in Relativity. |
| Wit (13877) | 3/30/16 | Sylvia K. Soltis | 3.75 | staff attorney | $ 300.00 | $ 1,125.00 | Reviewed documents in Relativity. |
| Wit (13877) | 3/31/16 | Sylvia K. Soltis | 1.50 | staff attorney | $ 300.00 | $ 450.00 | Reviewed documents in Relativity. |
| Alex (14026) | 4/4/16 | Sylvia K. Soltis | 0.75 | staff attorney | $ 300.00 | $ 225.00 | Reviewed documents in Relativity. |
| Wit (13877) | 4/4/16 | Sylvia K. Soltis | 0.75 | staff attorney | $ 300.00 | $ 225.00 | Reviewed documents in Relativity. |
| Wit (13877) | 5/14/18 | D. Brian Hufford | 0.30 | partner | $ 1,050.00 | $ 315.00 | Reviewed/edited [redacted]. {Redaction: mental impressions/ legal strategies} |
| Alex (14026) | 6/28/17 | Richard A. Kraus | 0.94 | associate | $ 425.00 | $ 399.50 | Second level document review for trial. |
| Wit (13877) | 6/28/17 | Richard A. Kraus | 0.94 | associate | $ 425.00 | $ 399.50 | Second level document review for trial. |
| Alex (14026) | 2/13/17 | Sara L. A. Lawson | 2.50 | associate | $ 650.00 | $ 1,625.00 | Second level document review. |
| Wit (13877) | 2/13/17 | Sara L. A. Lawson | 2.50 | associate | $ 650.00 | $ 1,625.00 | Second level document review. |
| Alex (14026) | 7/11/17 | Benjamin L. Krein | 3.20 | Staff Attorney | $ 475.00 | $ 1,520.00 | Second level review and spot checking of documents. |
| Wit (13877) | 7/11/17 | Benjamin L. Krein | 3.20 | Staff Attorney | $ 475.00 | $ 1,520.00 | Second level review and spot checking of documents. |
| Alex (14026) | 7/12/17 | Benjamin L. Krein | 3.20 | Staff Attorney | $ 475.00 | $ 1,520.00 | Second level review and spot checking of documents. |
| Alex (14026) | 7/13/17 | Benjamin L. Krein | 3.10 | Staff Attorney | $ 475.00 | $ 1,472.50 | Second level review and spot checking of documents. |
| Wit (13877) | 7/13/17 | Benjamin L. Krein | 3.00 | Staff Attorney | $ 475.00 | $ 1,425.00 | Second level review and spot checking of documents. |
| Alex (14026) | 7/14/17 | Benjamin L. Krein | 2.80 | Staff Attorney | $ 475.00 | $ 1,330.00 | Second level review and spot checking of documents. |
| Wit (13877) | 7/14/17 | Benjamin L. Krein | 2.90 | Staff Attorney | $ 475.00 | $ 1,377.50 | Second level review and spot checking of documents. |

| Matter | Date | Name | Hours | Level | Rate | TOTAL | Description |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 7/15/17 | Benjamin L. Krein | 0.60 | Staff Attorney | $ 475.00 | $ 285.00 | Second level review and spot checking of documents. |
| Wit (13877) | 7/18/17 | Benjamin L. Krein | 1.90 | Staff Attorney | $ 475.00 | $ 902.50 | Second level review and spot checking of documents. |
| Wit (13877) | 7/20/17 | Benjamin L. Krein | 0.50 | Staff Attorney | $ 475.00 | $ 237.50 | Second level review and spot checking of documents. |
| Alex (14026) | 7/24/17 | Benjamin L. Krein | 2.70 | Staff Attorney | $ 475.00 | $ 1,282.50 | Second level review and spot checking of documents. |
| Alex (14026) | 7/25/17 | Benjamin L. Krein | 2.50 | Staff Attorney | $ 475.00 | $ 1,187.50 | Second level review and spot checking of documents. |
| Wit (13877) | 7/25/17 | Benjamin L. Krein | 2.50 | Staff Attorney | $ 475.00 | $ 1,187.50 | Second level review and spot checking of documents. |
| Wit (13877) | 7/12/17 | Benjamin L. Krein | 3.30 | Staff Attorney | $ 475.00 | $ 1,567.50 | Second level review and spot checking of documents. |
| Alex (14026) | 7/15/17 | Benjamin L. Krein | 0.50 | Staff Attorney | $ 475.00 | $ 237.50 | Second level review and spot checking of documents. |
| Alex (14026) | 7/17/17 | Benjamin L. Krein | 2.20 | Staff Attorney | $ 475.00 | $ 1,045.00 | Second level review and spot checking of documents. |
| Wit (13877) | 7/17/17 | Benjamin L. Krein | 2.20 | Staff Attorney | $ 475.00 | $ 1,045.00 | Second level review and spot checking of documents. |
| Alex (14026) | 7/18/17 | Benjamin L. Krein | 1.90 | Staff Attorney | $ 475.00 | $ 902.50 | Second level review and spot checking of documents. |
| Alex (14026) | 7/19/17 | Benjamin L. Krein | 1.80 | Staff Attorney | $ 475.00 | $ 855.00 | Second level review and spot checking of documents. |
| Wit (13877) | 7/19/17 | Benjamin L. Krein | 1.80 | Staff Attorney | $ 475.00 | $ 855.00 | Second level review and spot checking of documents. |
| Alex (14026) | 7/20/17 | Benjamin L. Krein | 0.50 | Staff Attorney | $ 475.00 | $ 237.50 | Second level review and spot checking of documents. |
| Alex (14026) | 7/21/17 | Benjamin L. Krein | 2.10 | Staff Attorney | $ 475.00 | $ 997.50 | Second level review and spot checking of documents. |
| Wit (13877) | 7/21/17 | Benjamin L. Krein | 2.10 | Staff Attorney | $ 475.00 | $ 997.50 | Second level review and spot checking of documents. |
| Wit (13877) | 7/24/17 | Benjamin L. Krein | 2.70 | Staff Attorney | $ 475.00 | $ 1,282.50 | Second level review and spot checking of documents. |
| Alex (14026) | 8/10/17 | Benjamin L. Krein | 0.70 | Staff Attorney | $ 475.00 | $ 332.50 | Second level review and spot checking of documents. |
| Wit (13877) | 8/10/17 | Benjamin L. Krein | 0.80 | Staff Attorney | $ 475.00 | $ 380.00 | Second level review and spot checking of documents. |
| Wit (13877) | 2/22/15 | Jason S. Cowart | 0.30 | partner | $ 775.00 | $ 232.50 | Telephone call [redacted]. {redaction: mental impressions/legal strategy} |
| Alex (14026) | 9/17/19 | Adam Abelson | 0.50 | Associate | $ 650.00 | $ 325.00 | Telephone call and e-mail regarding [redacted] (time for all tasks split evenly between Wit and Alexander cases). {Redactions: mental impressions / legal strategies} |
| Wit (13877) | 9/17/19 | Adam Abelson | 0.50 | Associate | $ 650.00 | $ 325.00 | Telephone call and e-mail regarding [redacted] (time for all tasks split evenly between Wit and Alexander cases). {Redactions: mental impressions / legal strategies} |
| Alex (14026) | 10/23/17 | Carl S. Kravitz | 7.50 | partner | $ 1,025.00 | $ 7,687.50 | Trial and trial preparation. |
| Wit (13877) | 10/23/17 | Carl S. Kravitz | 7.50 | partner | $ 1,025.00 | $ 7,687.50 | Trial and trial preparation. |
| Alex (14026) | 10/24/17 | Carl S. Kravitz | 7.15 | partner | $ 1,025.00 | $ 7,328.75 | Trial and trial preparation. |
| Wit (13877) | 10/24/17 | Carl S. Kravitz | 7.15 | partner | $ 1,025.00 | $ 7,328.75 | Trial and trial preparation. |
| Alex (14026) | 10/25/17 | Carl S. Kravitz | 7.50 | partner | $ 1,025.00 | $ 7,687.50 | Trial and trial preparation. |
| Wit (13877) | 10/25/17 | Carl S. Kravitz | 7.50 | partner | $ 1,025.00 | $ 7,687.50 | Trial and trial preparation. |
| Alex (14026) | 10/26/17 | Carl S. Kravitz | 6.25 | partner | $ 1,025.00 | $ 6,406.25 | Trial and trial preparation. |
| Wit (13877) | 10/26/17 | Carl S. Kravitz | 6.25 | partner | $ 1,025.00 | $ 6,406.25 | Trial and trial preparation. |
| Alex (14026) | 10/30/17 | Carl S. Kravitz | 5.85 | partner | $ 1,025.00 | $ 5,996.25 | Trial and trial preparation. |
| Wit (13877) | 10/30/17 | Carl S. Kravitz | 5.85 | partner | $ 1,025.00 | $ 5,996.25 | Trial and trial preparation. |

| Matter | Date | Name | Hours | Level | Rate | TOTAL | Description |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 10/31/17 | Carl S. Kravitz | 2.75 | partner | $ 1,025.00 | $ 2,818.75 | Trial and trial preparation. |
| Wit (13877) | 10/31/17 | Carl S. Kravitz | 2.75 | partner | $ 1,025.00 | $ 2,818.75 | Trial and trial preparation. |
| Wit (13877) | 10/16/17 | Jason S. Cowart | 7.80 | partner | $ 875.00 | $ 6,825.00 | Trial and trial preparation. |
| Alex (14026) | 10/16/17 | Carl S. Kravitz | 7.00 | partner | $ 1,025.00 | $ 7,175.00 | Trial and trial preparation. |
| Wit (13877) | 10/16/17 | Carl S. Kravitz | 7.00 | partner | $ 1,025.00 | $ 7,175.00 | Trial and trial preparation. |
| Alex (14026) | 10/17/17 | Carl S. Kravitz | 8.00 | partner | $ 1,025.00 | $ 8,200.00 | Trial and trial preparation. |
| Wit (13877) | 10/17/17 | Carl S. Kravitz | 8.00 | partner | $ 1,025.00 | $ 8,200.00 | Trial and trial preparation. |
| Alex (14026) | 10/18/17 | Carl S. Kravitz | 4.75 | partner | $ 1,025.00 | $ 4,868.75 | Trial and trial preparation. |
| Wit (13877) | 10/18/17 | Carl S. Kravitz | 4.75 | partner | $ 1,025.00 | $ 4,868.75 | Trial and trial preparation. |
| Alex (14026) | 10/16/17 | Jason S. Cowart | 7.80 | partner | $ 875.00 | $ 6,825.00 | Trial and trial preparation. |
| Alex (14026) | 10/17/17 | Jason S. Cowart | 8.10 | partner | $ 875.00 | $ 7,087.50 | Trial and trial preparation. |
| Wit (13877) | 10/17/17 | Jason S. Cowart | 8.10 | partner | $ 875.00 | $ 7,087.50 | Trial and trial preparation. |
| Alex (14026) | 10/18/17 | Jason S. Cowart | 7.50 | partner | $ 875.00 | $ 6,562.50 | Trial and trial preparation. |
| Wit (13877) | 10/18/17 | Jason S. Cowart | 7.50 | partner | $ 875.00 | $ 6,562.50 | Trial and trial preparation. |
| Wit (13877) | 9/27/17 | Carl S. Kravitz | 5.00 | partner | $ 1,025.00 | $ 5,125.00 | Trial practice. |
| Wit (13877) | 5/18/17 | Carl S. Kravitz | 0.75 | partner | $ 1,025.00 | $ 768.75 | Trial preparation |
| Alex (14026) | 8/23/17 | Carl S. Kravitz | 4.25 | partner | $ 1,025.00 | $ 4,356.25 | Trial preparation, pretrial filings. |
| Wit (13877) | 8/23/17 | Carl S. Kravitz | 4.25 | partner | $ 1,025.00 | $ 4,356.25 | Trial preparation, pretrial filings. |
| Alex (14026) | 5/18/17 | Carl S. Kravitz | 0.75 | partner | $ 1,025.00 | $ 768.75 | Trial preparation. |
| Alex (14026) | 6/2/17 | Carl S. Kravitz | 0.50 | partner | $ 1,025.00 | $ 512.50 | Trial preparation. |
| Alex (14026) | 6/2/17 | Carl S. Kravitz | 0.50 | partner | $ 1,025.00 | $ 512.50 | Trial preparation. |
| Alex (14026) | 6/5/17 | Carl S. Kravitz | 0.35 | partner | $ 1,025.00 | $ 358.75 | Trial preparation. |
| Wit (13877) | 6/5/17 | Carl S. Kravitz | 0.35 | partner | $ 1,025.00 | $ 358.75 | Trial preparation. |
| Alex (14026) | 6/6/17 | Carl S. Kravitz | 0.75 | partner | $ 1,025.00 | $ 768.75 | Trial preparation. |
| Wit (13877) | 6/6/17 | Carl S. Kravitz | 0.75 | partner | $ 1,025.00 | $ 768.75 | Trial preparation. |
| Alex (14026) | 6/7/17 | Carl S. Kravitz | 0.65 | partner | $ 1,025.00 | $ 666.25 | Trial preparation. |
| Wit (13877) | 6/7/17 | Carl S. Kravitz | 0.65 | partner | $ 1,025.00 | $ 666.25 | Trial preparation. |
| Alex (14026) | 6/23/17 | Carl S. Kravitz | 1.15 | partner | $ 1,025.00 | $ 1,178.75 | Trial preparation. |
| Wit (13877) | 6/23/17 | Carl S. Kravitz | 1.15 | partner | $ 1,025.00 | $ 1,178.75 | Trial preparation. |
| Alex (14026) | 6/27/17 | Carl S. Kravitz | 0.60 | partner | $ 1,025.00 | $ 615.00 | Trial preparation. |
| Wit (13877) | 6/27/17 | Carl S. Kravitz | 0.60 | partner | $ 1,025.00 | $ 615.00 | Trial preparation. |
| Alex (14026) | 6/28/17 | Carl S. Kravitz | 0.40 | partner | $ 1,025.00 | $ 410.00 | Trial preparation. |
| Wit (13877) | 6/28/17 | Carl S. Kravitz | 0.40 | partner | $ 1,025.00 | $ 410.00 | Trial preparation. |
| Alex (14026) | 7/10/17 | Carl S. Kravitz | 0.95 | partner | $ 1,025.00 | $ 973.75 | Trial preparation. |
| Wit (13877) | 7/10/17 | Carl S. Kravitz | 0.95 | partner | $ 1,025.00 | $ 973.75 | Trial preparation. |
| Alex (14026) | 7/12/17 | Carl S. Kravitz | 0.75 | partner | $ 1,025.00 | $ 768.75 | Trial preparation. |
| Wit (13877) | 7/12/17 | Carl S. Kravitz | 0.75 | partner | $ 1,025.00 | $ 768.75 | Trial preparation. |

| Matter | Date | Name | Hours | Level | Rate | TOTAL | Description |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 7/19/17 | Carl S. Kravitz | 0.60 | partner | $ 1,025.00 | $ 615.00 | Trial preparation. |
| Wit (13877) | 7/19/17 | Carl S. Kravitz | 0.60 | partner | $ 1,025.00 | $ 615.00 | Trial preparation. |
| Alex (14026) | 8/1/17 | Carl S. Kravitz | 2.00 | partner | $ 1,025.00 | $ 2,050.00 | Trial preparation. |
| Wit (13877) | 8/1/17 | Carl S. Kravitz | 2.00 | partner | $ 1,025.00 | $ 2,050.00 | Trial preparation. |
| Alex (14026) | 8/3/17 | Carl S. Kravitz | 1.65 | partner | $ 1,025.00 | $ 1,691.25 | Trial preparation. |
| Wit (13877) | 8/3/17 | Carl S. Kravitz | 1.65 | partner | $ 1,025.00 | $ 1,691.25 | Trial preparation. |
| Alex (14026) | 8/4/17 | Carl S. Kravitz | 2.00 | partner | $ 1,025.00 | $ 2,050.00 | Trial preparation. |
| Wit (13877) | 8/4/17 | Carl S. Kravitz | 2.00 | partner | $ 1,025.00 | $ 2,050.00 | Trial preparation. |
| Alex (14026) | 8/7/17 | Carl S. Kravitz | 0.85 | partner | $ 1,025.00 | $ 871.25 | Trial preparation. |
| Wit (13877) | 8/7/17 | Carl S. Kravitz | 0.85 | partner | $ 1,025.00 | $ 871.25 | Trial preparation. |
| Alex (14026) | 8/10/17 | Carl S. Kravitz | 0.85 | partner | $ 1,025.00 | $ 871.25 | Trial preparation. |
| Wit (13877) | 8/10/17 | Carl S. Kravitz | 0.85 | partner | $ 1,025.00 | $ 871.25 | Trial preparation. |
| Alex (14026) | 8/15/17 | Carl S. Kravitz | 1.25 | partner | $ 1,025.00 | $ 1,281.25 | Trial preparation. |
| Wit (13877) | 8/15/17 | Carl S. Kravitz | 1.25 | partner | $ 1,025.00 | $ 1,281.25 | Trial preparation. |
| Alex (14026) | 8/16/17 | Carl S. Kravitz | 1.00 | partner | $ 1,025.00 | $ 1,025.00 | Trial preparation. |
| Wit (13877) | 8/16/17 | Carl S. Kravitz | 1.00 | partner | $ 1,025.00 | $ 1,025.00 | Trial preparation. |
| Alex (14026) | 8/17/17 | Carl S. Kravitz | 1.70 | partner | $ 1,025.00 | $ 1,742.50 | Trial preparation. |
| Wit (13877) | 8/17/17 | Carl S. Kravitz | 1.70 | partner | $ 1,025.00 | $ 1,742.50 | Trial preparation. |
| Alex (14026) | 8/18/17 | Carl S. Kravitz | 2.25 | partner | $ 1,025.00 | $ 2,306.25 | Trial preparation. |
| Wit (13877) | 8/18/17 | Carl S. Kravitz | 2.25 | partner | $ 1,025.00 | $ 2,306.25 | Trial preparation. |
| Alex (14026) | 8/20/17 | Carl S. Kravitz | 1.20 | partner | $ 1,025.00 | $ 1,230.00 | Trial preparation. |
| Wit (13877) | 8/20/17 | Carl S. Kravitz | 1.20 | partner | $ 1,025.00 | $ 1,230.00 | Trial preparation. |
| Alex (14026) | 8/21/17 | Carl S. Kravitz | 3.75 | partner | $ 1,025.00 | $ 3,843.75 | Trial preparation. |
| Wit (13877) | 8/21/17 | Carl S. Kravitz | 3.75 | partner | $ 1,025.00 | $ 3,843.75 | Trial preparation. |
| Alex (14026) | 8/22/17 | Carl S. Kravitz | 4.25 | partner | $ 1,025.00 | $ 4,356.25 | Trial preparation. |
| Wit (13877) | 8/22/17 | Carl S. Kravitz | 4.25 | partner | $ 1,025.00 | $ 4,356.25 | Trial preparation. |
| Alex (14026) | 8/24/17 | Carl S. Kravitz | 4.40 | partner | $ 1,025.00 | $ 4,510.00 | Trial preparation. |
| Wit (13877) | 8/24/17 | Carl S. Kravitz | 4.40 | partner | $ 1,025.00 | $ 4,510.00 | Trial preparation. |
| Alex (14026) | 8/25/17 | Carl S. Kravitz | 1.40 | partner | $ 1,025.00 | $ 1,435.00 | Trial preparation. |
| Alex (14026) | 8/26/17 | Carl S. Kravitz | 1.15 | partner | $ 1,025.00 | $ 1,178.75 | Trial preparation. |
| Wit (13877) | 8/26/17 | Carl S. Kravitz | 1.15 | partner | $ 1,025.00 | $ 1,178.75 | Trial preparation. |
| Alex (14026) | 8/27/17 | Carl S. Kravitz | 0.70 | partner | $ 1,025.00 | $ 717.50 | Trial preparation. |
| Wit (13877) | 8/27/17 | Carl S. Kravitz | 0.70 | partner | $ 1,025.00 | $ 717.50 | Trial preparation. |
| Alex (14026) | 8/28/17 | Carl S. Kravitz | 2.40 | partner | $ 1,025.00 | $ 2,460.00 | Trial preparation. |
| Wit (13877) | 8/28/17 | Carl S. Kravitz | 2.40 | partner | $ 1,025.00 | $ 2,460.00 | Trial preparation. |
| Alex (14026) | 9/1/17 | Carl S. Kravitz | 2.15 | partner | $ 1,025.00 | $ 2,203.75 | Trial preparation. |
| Wit (13877) | 9/1/17 | Carl S. Kravitz | 2.15 | partner | $ 1,025.00 | $ 2,203.75 | Trial preparation. |

| Matter | Date | Name | Hours | Level | Rate | TOTAL | Description |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 9/2/17 | Carl S. Kravitz | 1.90 | partner | $ 1,025.00 | $ 1,947.50 | Trial preparation. |
| Wit (13877) | 9/2/17 | Carl S. Kravitz | 1.90 | partner | $ 1,025.00 | $ 1,947.50 | Trial preparation. |
| Alex (14026) | 9/4/17 | Carl S. Kravitz | 1.50 | partner | $ 1,025.00 | $ 1,537.50 | Trial preparation. |
| Wit (13877) | 9/4/17 | Carl S. Kravitz | 1.50 | partner | $ 1,025.00 | $ 1,537.50 | Trial preparation. |
| Alex (14026) | 9/5/17 | Carl S. Kravitz | 2.00 | partner | $ 1,025.00 | $ 2,050.00 | Trial preparation. |
| Wit (13877) | 9/5/17 | Carl S. Kravitz | 2.00 | partner | $ 1,025.00 | $ 2,050.00 | Trial preparation. |
| Alex (14026) | 9/6/17 | Carl S. Kravitz | 1.25 | partner | $ 1,025.00 | $ 1,281.25 | Trial preparation. |
| Wit (13877) | 9/6/17 | Carl S. Kravitz | 1.25 | partner | $ 1,025.00 | $ 1,281.25 | Trial preparation. |
| Alex (14026) | 9/8/17 | Carl S. Kravitz | 1.50 | partner | $ 1,025.00 | $ 1,537.50 | Trial preparation. |
| Wit (13877) | 9/8/17 | Carl S. Kravitz | 1.50 | partner | $ 1,025.00 | $ 1,537.50 | Trial preparation. |
| Alex (14026) | 9/10/17 | Carl S. Kravitz | 1.25 | partner | $ 1,025.00 | $ 1,281.25 | Trial preparation. |
| Wit (13877) | 9/10/17 | Carl S. Kravitz | 1.25 | partner | $ 1,025.00 | $ 1,281.25 | Trial preparation. |
| Alex (14026) | 9/12/17 | Carl S. Kravitz | 2.95 | partner | $ 1,025.00 | $ 3,023.75 | Trial preparation. |
| Wit (13877) | 9/12/17 | Carl S. Kravitz | 2.95 | partner | $ 1,025.00 | $ 3,023.75 | Trial preparation. |
| Alex (14026) | 9/13/17 | Carl S. Kravitz | 2.80 | partner | $ 1,025.00 | $ 2,870.00 | Trial preparation. |
| Wit (13877) | 9/13/17 | Carl S. Kravitz | 2.80 | partner | $ 1,025.00 | $ 2,870.00 | Trial preparation. |
| Alex (14026) | 9/14/17 | Carl S. Kravitz | 3.50 | partner | $ 1,025.00 | $ 3,587.50 | Trial preparation. |
| Wit (13877) | 9/14/17 | Carl S. Kravitz | 3.50 | partner | $ 1,025.00 | $ 3,587.50 | Trial preparation. |
| Alex (14026) | 9/15/17 | Carl S. Kravitz | 3.75 | partner | $ 1,025.00 | $ 3,843.75 | Trial preparation. |
| Wit (13877) | 9/15/17 | Carl S. Kravitz | 3.75 | partner | $ 1,025.00 | $ 3,843.75 | Trial preparation. |
| Alex (14026) | 9/16/17 | Carl S. Kravitz | 4.00 | partner | $ 1,025.00 | $ 4,100.00 | Trial preparation. |
| Wit (13877) | 9/16/17 | Carl S. Kravitz | 4.00 | partner | $ 1,025.00 | $ 4,100.00 | Trial preparation. |
| Alex (14026) | 9/17/17 | Carl S. Kravitz | 1.60 | partner | $ 1,025.00 | $ 1,640.00 | Trial preparation. |
| Wit (13877) | 9/17/17 | Carl S. Kravitz | 1.60 | partner | $ 1,025.00 | $ 1,640.00 | Trial preparation. |
| Alex (14026) | 9/18/17 | Carl S. Kravitz | 4.50 | partner | $ 1,025.00 | $ 4,612.50 | Trial preparation. |
| Wit (13877) | 9/18/17 | Carl S. Kravitz | 4.50 | partner | $ 1,025.00 | $ 4,612.50 | Trial preparation. |
| Alex (14026) | 9/19/17 | Carl S. Kravitz | 4.25 | partner | $ 1,025.00 | $ 4,356.25 | Trial preparation. |
| Wit (13877) | 9/19/17 | Carl S. Kravitz | 4.25 | partner | $ 1,025.00 | $ 4,356.25 | Trial preparation. |
| Alex (14026) | 9/20/17 | Carl S. Kravitz | 4.90 | partner | $ 1,025.00 | $ 5,022.50 | Trial preparation. |
| Wit (13877) | 9/20/17 | Carl S. Kravitz | 4.90 | partner | $ 1,025.00 | $ 5,022.50 | Trial preparation. |
| Alex (14026) | 9/21/17 | Carl S. Kravitz | 2.75 | partner | $ 1,025.00 | $ 2,818.75 | Trial preparation. |
| Wit (13877) | 9/21/17 | Carl S. Kravitz | 2.75 | partner | $ 1,025.00 | $ 2,818.75 | Trial preparation. |
| Alex (14026) | 9/22/17 | Carl S. Kravitz | 4.50 | partner | $ 1,025.00 | $ 4,612.50 | Trial preparation. |
| Wit (13877) | 9/22/17 | Carl S. Kravitz | 4.50 | partner | $ 1,025.00 | $ 4,612.50 | Trial preparation. |
| Alex (14026) | 9/23/17 | Carl S. Kravitz | 1.65 | partner | $ 1,025.00 | $ 1,691.25 | Trial preparation. |
| Wit (13877) | 9/23/17 | Carl S. Kravitz | 1.65 | partner | $ 1,025.00 | $ 1,691.25 | Trial preparation. |
| Alex (14026) | 9/24/17 | Carl S. Kravitz | 1.90 | partner | $ 1,025.00 | $ 1,947.50 | Trial preparation. |

| Matter | Date | Name | Hours | Level | Rate | TOTAL | Description |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 9/24/17 | Carl S. Kravitz | 1.90 | partner | $ 1,025.00 | $ 1,947.50 | Trial preparation. |
| Alex (14026) | 9/25/17 | Carl S. Kravitz | 5.00 | partner | $ 1,025.00 | $ 5,125.00 | Trial preparation. |
| Wit (13877) | 9/25/17 | Carl S. Kravitz | 5.00 | partner | $ 1,025.00 | $ 5,125.00 | Trial preparation. |
| Wit (13877) | 9/26/17 | Carl S. Kravitz | 4.25 | partner | $ 1,025.00 | $ 4,356.25 | Trial preparation. |
| Alex (14026) | 9/27/17 | Carl S. Kravitz | 5.00 | partner | $ 1,025.00 | $ 5,125.00 | Trial preparation. |
| Alex (14026) | 9/30/17 | Carl S. Kravitz | 3.25 | partner | $ 1,025.00 | $ 3,331.25 | Trial preparation. |
| Wit (13877) | 9/30/17 | Carl S. Kravitz | 3.25 | partner | $ 1,025.00 | $ 3,331.25 | Trial preparation. |
| Alex (14026) | 10/1/17 | Carl S. Kravitz | 2.50 | partner | $ 1,025.00 | $ 2,562.50 | Trial preparation. |
| Wit (13877) | 10/1/17 | Carl S. Kravitz | 2.50 | partner | $ 1,025.00 | $ 2,562.50 | Trial preparation. |
| Alex (14026) | 10/2/17 | Carl S. Kravitz | 5.00 | partner | $ 1,025.00 | $ 5,125.00 | Trial preparation. |
| Wit (13877) | 10/2/17 | Carl S. Kravitz | 5.00 | partner | $ 1,025.00 | $ 5,125.00 | Trial preparation. |
| Alex (14026) | 10/3/17 | Carl S. Kravitz | 2.25 | partner | $ 1,025.00 | $ 2,306.25 | Trial preparation. |
| Wit (13877) | 10/3/17 | Carl S. Kravitz | 2.25 | partner | $ 1,025.00 | $ 2,306.25 | Trial preparation. |
| Alex (14026) | 10/4/17 | Carl S. Kravitz | 2.50 | partner | $ 1,025.00 | $ 2,562.50 | Trial preparation. |
| Wit (13877) | 10/4/17 | Carl S. Kravitz | 2.50 | partner | $ 1,025.00 | $ 2,562.50 | Trial preparation. |
| Alex (14026) | 10/5/17 | Carl S. Kravitz | 2.00 | partner | $ 1,025.00 | $ 2,050.00 | Trial preparation. |
| Wit (13877) | 10/5/17 | Carl S. Kravitz | 2.00 | partner | $ 1,025.00 | $ 2,050.00 | Trial preparation. |
| Alex (14026) | 10/6/17 | Carl S. Kravitz | 6.40 | partner | $ 1,025.00 | $ 6,560.00 | Trial preparation. |
| Wit (13877) | 10/6/17 | Carl S. Kravitz | 6.40 | partner | $ 1,025.00 | $ 6,560.00 | Trial preparation. |
| Alex (14026) | 10/8/17 | Carl S. Kravitz | 6.00 | partner | $ 1,025.00 | $ 6,150.00 | Trial preparation. |
| Wit (13877) | 10/8/17 | Carl S. Kravitz | 6.00 | partner | $ 1,025.00 | $ 6,150.00 | Trial preparation. |
| Alex (14026) | 10/9/17 | Carl S. Kravitz | 6.20 | partner | $ 1,025.00 | $ 6,355.00 | Trial preparation. |
| Wit (13877) | 10/9/17 | Carl S. Kravitz | 6.20 | partner | $ 1,025.00 | $ 6,355.00 | Trial preparation. |
| Alex (14026) | 10/10/17 | Carl S. Kravitz | 6.00 | partner | $ 1,025.00 | $ 6,150.00 | Trial preparation. |
| Wit (13877) | 10/10/17 | Carl S. Kravitz | 6.00 | partner | $ 1,025.00 | $ 6,150.00 | Trial preparation. |
| Alex (14026) | 10/11/17 | Carl S. Kravitz | 5.15 | partner | $ 1,025.00 | $ 5,278.75 | Trial preparation. |
| Wit (13877) | 10/11/17 | Carl S. Kravitz | 5.15 | partner | $ 1,025.00 | $ 5,278.75 | Trial preparation. |
| Alex (14026) | 10/13/17 | Carl S. Kravitz | 6.25 | partner | $ 1,025.00 | $ 6,406.25 | Trial preparation. |
| Wit (13877) | 10/13/17 | Carl S. Kravitz | 6.25 | partner | $ 1,025.00 | $ 6,406.25 | Trial preparation. |
| Alex (14026) | 10/14/17 | Carl S. Kravitz | 5.25 | partner | $ 1,025.00 | $ 5,381.25 | Trial preparation. |
| Wit (13877) | 10/14/17 | Carl S. Kravitz | 5.25 | partner | $ 1,025.00 | $ 5,381.25 | Trial preparation. |
| Alex (14026) | 10/15/17 | Carl S. Kravitz | 5.50 | partner | $ 1,025.00 | $ 5,637.50 | Trial preparation. |
| Wit (13877) | 10/15/17 | Carl S. Kravitz | 5.50 | partner | $ 1,025.00 | $ 5,637.50 | Trial preparation. |
| Alex (14026) | 10/19/17 | Carl S. Kravitz | 5.50 | partner | $ 1,025.00 | $ 5,637.50 | Trial preparation. |
| Wit (13877) | 10/19/17 | Carl S. Kravitz | 5.50 | partner | $ 1,025.00 | $ 5,637.50 | Trial preparation. |
| Alex (14026) | 10/20/17 | Carl S. Kravitz | 6.50 | partner | $ 1,025.00 | $ 6,662.50 | Trial preparation. |
| Wit (13877) | 10/20/17 | Carl S. Kravitz | 6.50 | partner | $ 1,025.00 | $ 6,662.50 | Trial preparation. |

| Matter | Date | Name | Hours | Level | Rate | TOTAL | Description |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 10/21/17 | Carl S. Kravitz | 4.10 | partner | $ 1,025.00 | $ 4,202.50 | Trial preparation. |
| Wit (13877) | 10/21/17 | Carl S. Kravitz | 4.10 | partner | $ 1,025.00 | $ 4,202.50 | Trial preparation. |
| Alex (14026) | 10/22/17 | Carl S. Kravitz | 6.75 | partner | $ 1,025.00 | $ 6,918.75 | Trial preparation. |
| Wit (13877) | 10/22/17 | Carl S. Kravitz | 6.75 | partner | $ 1,025.00 | $ 6,918.75 | Trial preparation. |
| Alex (14026) | 10/27/17 | Carl S. Kravitz | 5.60 | partner | $ 1,025.00 | $ 5,740.00 | Trial preparation. |
| Wit (13877) | 10/27/17 | Carl S. Kravitz | 5.60 | partner | $ 1,025.00 | $ 5,740.00 | Trial preparation. |
| Alex (14026) | 10/28/17 | Carl S. Kravitz | 5.25 | partner | $ 1,025.00 | $ 5,381.25 | Trial preparation. |
| Wit (13877) | 10/28/17 | Carl S. Kravitz | 5.25 | partner | $ 1,025.00 | $ 5,381.25 | Trial preparation. |
| Alex (14026) | 10/29/17 | Carl S. Kravitz | 6.50 | partner | $ 1,025.00 | $ 6,662.50 | Trial preparation. |
| Wit (13877) | 10/29/17 | Carl S. Kravitz | 6.50 | partner | $ 1,025.00 | $ 6,662.50 | Trial preparation. |
| Wit (13877) | 6/29/17 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | Trial preparation. |
| Wit (13877) | 10/22/17 | Jason S. Cowart | 3.80 | partner | $ 875.00 | $ 3,325.00 | Trial preparation. |
| Wit (13877) | 10/23/17 | Jason S. Cowart | 2.60 | partner | $ 875.00 | $ 2,275.00 | Trial preparation. |
| Alex (14026) | 10/25/17 | Jason S. Cowart | 4.30 | partner | $ 875.00 | $ 3,762.50 | Trial preparation. |
| Alex (14026) | 10/26/17 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | Trial preparation. |
| Wit (13877) | 10/27/17 | Jason S. Cowart | 4.10 | partner | $ 875.00 | $ 3,587.50 | Trial preparation. |
| Wit (13877) | 10/28/17 | Jason S. Cowart | 3.80 | partner | $ 875.00 | $ 3,325.00 | Trial preparation. |
| Wit (13877) | 10/29/17 | Jason S. Cowart | 3.00 | partner | $ 875.00 | $ 2,625.00 | Trial preparation. |
| Alex (14026) | 10/30/17 | Jason S. Cowart | 2.10 | partner | $ 875.00 | $ 1,837.50 | Trial preparation. |
| Wit (13877) | 10/31/17 | Jason S. Cowart | 2.10 | partner | $ 875.00 | $ 1,837.50 | Trial preparation. |
| Wit (13877) | 10/31/17 | Jason S. Cowart | 1.30 | partner | $ 875.00 | $ 1,137.50 | Trial preparation. |
| Alex (14026) | 5/19/17 | Carl S. Kravitz | 1.50 | partner | $ 1,025.00 | $ 1,537.50 | Trial preparation. |
| Wit (13877) | 5/19/17 | Carl S. Kravitz | 1.50 | partner | $ 1,025.00 | $ 1,537.50 | Trial preparation. |
| Alex (14026) | 5/30/17 | Carl S. Kravitz | 0.30 | partner | $ 1,025.00 | $ 307.50 | Trial preparation. |
| Wit (13877) | 5/30/17 | Carl S. Kravitz | 0.30 | partner | $ 1,025.00 | $ 307.50 | Trial preparation. |
| Wit (13877) | 8/25/17 | Carl S. Kravitz | 1.40 | partner | $ 1,025.00 | $ 1,435.00 | Trial preparation. |
| Alex (14026) | 9/26/17 | Carl S. Kravitz | 4.25 | partner | $ 1,025.00 | $ 4,356.25 | Trial preparation. |
| Alex (14026) | 10/7/17 | Carl S. Kravitz | 6.00 | partner | $ 1,025.00 | $ 6,150.00 | Trial preparation. |
| Wit (13877) | 10/7/17 | Carl S. Kravitz | 6.00 | partner | $ 1,025.00 | $ 6,150.00 | Trial preparation. |
| Alex (14026) | 10/12/17 | Carl S. Kravitz | 6.40 | partner | $ 1,025.00 | $ 6,560.00 | Trial preparation. |
| Wit (13877) | 10/12/17 | Carl S. Kravitz | 6.40 | partner | $ 1,025.00 | $ 6,560.00 | Trial preparation. |
| Alex (14026) | 6/29/17 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | Trial preparation. |
| Alex (14026) | 10/19/17 | Jason S. Cowart | 5.50 | partner | $ 875.00 | $ 4,812.50 | Trial preparation. |
| Wit (13877) | 10/19/17 | Jason S. Cowart | 5.50 | partner | $ 875.00 | $ 4,812.50 | Trial preparation. |
| Alex (14026) | 10/20/17 | Jason S. Cowart | 5.10 | partner | $ 875.00 | $ 4,462.50 | Trial preparation. |
| Wit (13877) | 10/20/17 | Jason S. Cowart | 5.10 | partner | $ 875.00 | $ 4,462.50 | Trial preparation. |
| Alex (14026) | 10/21/17 | Jason S. Cowart | 4.60 | partner | $ 875.00 | $ 4,025.00 | Trial preparation. |

| Matter | Date | Name | Hours | Level | Rate | TOTAL | Description |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 10/21/17 | Jason S. Cowart | 4.60 | partner | $ 875.00 | $ 4,025.00 | Trial preparation. |
| Alex (14026) | 10/22/17 | Jason S. Cowart | 3.80 | partner | $ 875.00 | $ 3,325.00 | Trial preparation. |
| Alex (14026) | 10/23/17 | Jason S. Cowart | 2.60 | partner | $ 875.00 | $ 2,275.00 | Trial preparation. |
| Alex (14026) | 10/24/17 | Jason S. Cowart | 2.40 | partner | $ 875.00 | $ 2,100.00 | Trial preparation. |
| Wit (13877) | 10/24/17 | Jason S. Cowart | 2.40 | partner | $ 875.00 | $ 2,100.00 | Trial preparation. |
| Wit (13877) | 10/25/17 | Jason S. Cowart | 4.30 | partner | $ 875.00 | $ 3,762.50 | Trial preparation. |
| Wit (13877) | 10/26/17 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | Trial preparation. |
| Alex (14026) | 10/27/17 | Jason S. Cowart | 4.10 | partner | $ 875.00 | $ 3,587.50 | Trial preparation. |
| Alex (14026) | 10/28/17 | Jason S. Cowart | 3.80 | partner | $ 875.00 | $ 3,325.00 | Trial preparation. |
| Alex (14026) | 10/29/17 | Jason S. Cowart | 3.00 | partner | $ 875.00 | $ 2,625.00 | Trial preparation. |
| Wit (13877) | 10/30/17 | Jason S. Cowart | 2.10 | partner | $ 875.00 | $ 1,837.50 | Trial preparation. |
| Alex (14026) | 10/31/17 | Jason S. Cowart | 1.30 | partner | $ 875.00 | $ 1,137.50 | Trial preparation. |
| Alex (14026) | 10/31/17 | Jason S. Cowart | 2.10 | partner | $ 875.00 | $ 1,837.50 | Trial preparation. |
| | | | **2892.86** | | | **$ 1,692,170.25** | |