# EXHIBIT 26

| Matter | Date | Name | Hours | Level | Rate | TOTAL | Description |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 3/20/2019 | Aitan D. Goelman | 0.80 | Partner | $ 995.00 | $ 796.00 | (UBH) E-mail exchanges with Brian Hufford, Carl Kravitz and review complaint. |
| Wit (13877) | 3/21/2019 | Aitan D. Goelman | 1.00 | Partner | $ 995.00 | $ 995.00 | (UBH) Review complaint and confer with Carl Kravitz. |
| Alex (14026) | 1/24/2017 | Nell Zora Peyser | 0.50 | associate | $ 450.00 | $ 225.00 | Attend team conference call regarding upcoming tasks and strategy (1 hour split between Wit and Alexander). |
| Wit (13877) | 1/24/2017 | Nell Zora Peyser | 0.50 | associate | $ 450.00 | $ 225.00 | Attend team conference call regarding upcoming tasks and strategy (1 hour split between Wit and Alexander). |
| Alex (14026) | 4/7/2017 | Nell Zora Peyser | 0.50 | associate | $ 450.00 | $ 225.00 | Attend team meeting regarding deposition preparation. |
| Wit (13877) | 4/7/2017 | Nell Zora Peyser | 0.50 | associate | $ 450.00 | $ 225.00 | Attend team meeting regarding deposition preparation. |
| Alex (14026) | 1/31/2017 | Nell Zora Peyser | 0.50 | associate | $ 450.00 | $ 225.00 | Attend UBH team meeting call. |
| Wit (13877) | 1/31/2017 | Nell Zora Peyser | 0.50 | associate | $ 450.00 | $ 225.00 | Attend UBH team meeting call. |
| Alex (14026) | 2/14/2017 | Nell Zora Peyser | 0.30 | associate | $ 450.00 | $ 135.00 | Attend weekly team call regarding discovery and strategy. |
| Wit (13877) | 2/14/2017 | Nell Zora Peyser | 0.30 | associate | $ 450.00 | $ 135.00 | Attend weekly team call regarding discovery and strategy. |
| Alex (14026) | 2/7/2017 | Nell Zora Peyser | 0.50 | associate | $ 450.00 | $ 225.00 | Attend weekly team call. |
| Wit (13877) | 2/7/2017 | Nell Zora Peyser | 0.50 | associate | $ 450.00 | $ 225.00 | Attend weekly team call. |
| Alex (14026) | 3/7/2017 | Nell Zora Peyser | 0.10 | associate | $ 450.00 | $ 45.00 | Attend weekly team meeting. |
| Wit (13877) | 3/7/2017 | Nell Zora Peyser | 0.10 | associate | $ 450.00 | $ 45.00 | Attend weekly team meeting. |
| Alex (14026) | 3/21/2017 | Nell Zora Peyser | 0.50 | associate | $ 450.00 | $ 225.00 | Attend weekly team meeting. |
| Wit (13877) | 3/21/2017 | Nell Zora Peyser | 0.50 | associate | $ 450.00 | $ 225.00 | Attend weekly team meeting. |
| Alex (14026) | 3/28/2017 | Nell Zora Peyser | 0.70 | associate | $ 450.00 | $ 315.00 | Attend weekly team meeting. |
| Wit (13877) | 3/28/2017 | Nell Zora Peyser | 0.70 | associate | $ 450.00 | $ 315.00 | Attend weekly team meeting. |
| Alex (14026) | 4/4/2017 | Nell Zora Peyser | 0.40 | associate | $ 450.00 | $ 180.00 | Attend weekly team meeting. |
| Wit (13877) | 4/4/2017 | Nell Zora Peyser | 0.40 | associate | $ 450.00 | $ 180.00 | Attend weekly team meeting. |
| Alex (14026) | 4/13/2017 | Nell Zora Peyser | 0.30 | associate | $ 450.00 | $ 135.00 | Attend weekly team meeting. |
| Wit (13877) | 4/13/2017 | Nell Zora Peyser | 0.30 | associate | $ 450.00 | $ 135.00 | Attend weekly team meeting. |
| Alex (14026) | 5/3/2017 | Nell Zora Peyser | 0.60 | associate | $ 450.00 | $ 270.00 | Attend weekly team meeting. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 5/3/2017 | Nell Zora Peyser | 0.70 | associate | $ 450.00 | $ 315.00 | Attend weekly team meeting. |
| Alex (14026) | 5/16/2017 | Nell Zora Peyser | 0.10 | associate | $ 450.00 | $ 45.00 | Attend weekly team meeting. |
| Wit (13877) | 5/16/2017 | Nell Zora Peyser | 0.10 | associate | $ 450.00 | $ 45.00 | Attend weekly team meeting. |
| Alex (14026) | 5/23/2017 | Nell Zora Peyser | 0.50 | associate | $ 450.00 | $ 225.00 | Attend weekly team meeting. |
| Wit (13877) | 5/23/2017 | Nell Zora Peyser | 0.50 | associate | $ 450.00 | $ 225.00 | Attend weekly team meeting. |
| Alex (14026) | 11/8/2017 | Sara L. A. Lawson | 0.10 | associate | $ 650.00 | $ 65.00 | Attention to correspondence from Adam Abelson regarding proposed findings of fact. |
| Wit (13877) | 11/8/2017 | Sara L. A. Lawson | 0.10 | associate | $ 650.00 | $ 65.00 | Attention to correspondence from Adam Abelson regarding proposed findings of fact. |
| Wit (13877) | 7/20/2017 | Sara L. A. Lawson | 0.10 | associate | $ 650.00 | $ 65.00 | Attention to correspondence from Caroline E. Reynolds regarding trial preparation. |
| Alex (14026) | 8/2/2017 | Sara L. A. Lawson | 0.10 | associate | $ 650.00 | $ 65.00 | Attention to correspondence from Lori V. Duignan regarding trial exhibits. |
| Wit (13877) | 8/2/2017 | Sara L. A. Lawson | 0.10 | associate | $ 650.00 | $ 65.00 | Attention to correspondence from Lori V. Duignan regarding trial exhibits. |
| Alex (14026) | 4/13/2016 | Jason S. Cowart | 0.70 | partner | $ 825.00 | $ 577.50 | Call and discussion with co-counsel regarding ADR strategy, and case strategy. |
| Wit (13877) | 4/13/2016 | Jason S. Cowart | 0.70 | partner | $ 825.00 | $ 577.50 | Call and discussion with co-counsel regarding ADR strategy, and case strategy. |
| Alex (14026) | 1/19/2016 | Jason S. Cowart | 0.40 | partner | $ 825.00 | $ 330.00 | Call and e-mail with co-counsel regarding interrogatory responses. |
| Wit (13877) | 1/19/2016 | Jason S. Cowart | 0.40 | partner | $ 825.00 | $ 330.00 | Call and e-mail with co-counsel regarding interrogatory responses. |
| Alex (14026) | 1/20/2016 | Jason S. Cowart | 0.40 | partner | $ 825.00 | $ 330.00 | Call and e-mail with co-counsel regarding motion to compel hearing and strategy. |
| Wit (13877) | 1/20/2016 | Jason S. Cowart | 0.40 | partner | $ 825.00 | $ 330.00 | call and e-mail with co-counsel regarding motion to compel hearing and strategy. |
| Wit (13877) | 3/4/2015 | Jason S. Cowart | 1.00 | partner | $ 775.00 | $ 775.00 | Call and e-mail with co-counsel regarding responses to discovery requests and responses. |
| Alex (14026) | 8/14/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Call and e-mails with Caroline E. Reynolds regarding same. |
| Wit (13877) | 8/14/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Call and e-mails with Caroline E. Reynolds regarding same. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 12/5/2014 | Jason S. Cowart | 0.50 | partner | $ 755.00 | $ 377.50 | Call and e-mails with co-counsel regarding complaint filing, service, etc. |
| Wit (13877) | 12/3/2014 | Jason S. Cowart | 1.50 | partner | $ 755.00 | $ 1,132.50 | Call and e-mails with co-counsel regarding discovery plan. |
| Wit (13877) | 3/10/2015 | Jason S. Cowart | 1.60 | partner | $ 775.00 | $ 1,240.00 | Call and e-mails with co-counsel regarding possible representation of patients with co-counsel. |
| Wit (13877) | 4/29/2015 | Jason S. Cowart | 0.40 | partner | $ 775.00 | $ 310.00 | Call and e-mails with co-counsel regarding strategy and scheduling. |
| Alex (14026) | 2/13/2017 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | Call regarding same with Meiram Bendat, Caroline E. Reynolds and D. Brian Hufford regarding same. |
| Wit (13877) | 2/13/2017 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | Call regarding same with Meiram Bendat, Caroline E. Reynolds and D. Brian Hufford regarding same. |
| Wit (13877) | 3/13/2017 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Call with Adam Abelson and Caroline E. Reynolds regarding expert reports and e-mails regarding same. |
| Alex (14026) | 3/13/2017 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Call with Adam Abelson and Caroline E. Reynolds regarding expert reports and e-mails regarding same. |
| Alex (14026) | 3/17/2017 | Jason S. Cowart | 0.50 | partner | $ 875.00 | $ 437.50 | Call with Adam Abelson and Caroline E. Reynolds regarding expert reports and joint letter to judge regarding discovery. |
| Wit (13877) | 3/17/2017 | Jason S. Cowart | 0.50 | partner | $ 875.00 | $ 437.50 | Call with Adam Abelson and Caroline E. Reynolds regarding expert reports and joint letter to judge regarding discovery. |
| Alex (14026) | 5/31/2017 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | Call with Adam Abelson and Caroline E. Reynolds regarding same. |
| Wit (13877) | 5/31/2017 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | Call with Adam Abelson and Caroline E. Reynolds regarding same. |
| Alex (14026) | 2/15/2018 | Jason S. Cowart | 0.10 | partner | $ 900.00 | $ 90.00 | Call with Adam Abelson regarding class notice issues. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 2/15/2018 | Jason S. Cowart | 0.10 | partner | $ 900.00 | $ 90.00 | Call with Adam Abelson regarding class notice issues. |
| Alex (14026) | 3/7/2017 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | Call with Adam Abelson regarding expert reports. |
| Wit (13877) | 3/7/2017 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | Call with Adam Abelson regarding expert reports. |
| Alex (14026) | 3/21/2017 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | Call with Adam Abelson regarding experts. |
| Wit (13877) | 3/21/2017 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | Call with Adam Abelson regarding experts. |
| Alex (14026) | 5/25/2017 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Call with Adam Abelson regarding opposition to Defendant's summary judgment motion. |
| Wit (13877) | 5/25/2017 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Call with Adam Abelson regarding opposition to Defendant's summary judgment motion. |
| Alex (14026) | 6/14/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Call with Adam Abelson regarding opposition to summary judgment motion. |
| Wit (13877) | 6/14/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Call with Adam Abelson regarding opposition to summary judgment motion. |
| Alex (14026) | 2/20/2017 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Call with Adam Abelson regarding opt-out briefing. |
| Wit (13877) | 2/20/2017 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Call with Adam Abelson regarding opt-out briefing. |
| Alex (14026) | 9/5/2017 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | Call with Adam Abelson regarding proposed edits to trial brief and related issues. |
| Wit (13877) | 9/5/2017 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | Call with Adam Abelson regarding proposed edits to trial brief and related issues. |
| Alex (14026) | 3/28/2017 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Call with Adam Abelson regarding same. |
| Wit (13877) | 3/28/2017 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Call with Adam Abelson regarding same. |
| Alex (14026) | 7/21/2017 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Call with Adam Abelson regarding same. |
| Wit (13877) | 7/21/2017 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Call with Adam Abelson regarding same. |
| Alex (14026) | 8/1/2017 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | Call with Adam Abelson regarding same. |
| Wit (13877) | 8/1/2017 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | Call with Adam Abelson regarding same. |
| Alex (14026) | 8/28/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Call with Adam Abelson regarding same. |
| Wit (13877) | 8/28/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Call with Adam Abelson regarding same. |
| Alex (14026) | 8/29/2017 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | Call with Adam Abelson regarding trial. |
| Wit (13877) | 8/29/2017 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | Call with Adam Abelson regarding trial. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 10/11/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Call with Aitan D. Goelman regarding same. |
| Wit (13877) | 10/11/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Call with Aitan D. Goelman regarding same. |
| Wit (13877) | 5/26/2020 | Adam Abelson | 0.70 | Partner | $ 690.00 | $ 483.00 | Call with Anant Kumar regarding supplemental remedies briefing. |
| Alex (14026) | 8/13/2019 | Anant Kumar | 0.20 | associate | $ 610.00 | $ 122.00 | Call with attorney team to discuss issues concerning class membership (.2). |
| Wit (13877) | 8/13/2019 | Anant Kumar | 0.30 | associate | $ 610.00 | $ 183.00 | Call with attorney team to discuss issues concerning class membership (.3). |
| Wit (13877) | 8/13/2019 | Jason S. Cowart | 0.30 | partner | $ 940.00 | $ 282.00 | Call with Brian Hufford, Carl Kravitz, Caroline Reynolds and others regarding class definition issues. |
| Alex (14026) | 3/29/2016 | Andrew Caridas | 0.60 | associate | $ 625.00 | $ 375.00 | Call with C. Reynolds and correspondence with team regarding class certification and discovery next steps (HALF). |
| Wit (13877) | 3/29/2016 | Andrew Caridas | 0.60 | associate | $ 625.00 | $ 375.00 | Call with C. Reynolds and correspondence with team regarding class certification and discovery next steps (HALF). |
| Alex (14026) | 9/3/2020 | Jason S. Cowart | 0.30 | partner | $ 980.00 | $ 294.00 | Call with Carl Kravitz regarding yesterday's hearing. |
| Wit (13877) | 9/3/2020 | Jason S. Cowart | 0.30 | partner | $ 980.00 | $ 294.00 | Call with Carl Kravitz regarding yesterday's hearing. |
| Alex (14026) | 5/23/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Call with Carl S. Kravitz regarding same. |
| Wit (13877) | 5/23/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Call with Carl S. Kravitz regarding same. |
| Alex (14026) | 9/1/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Call with Carl S. Kravitz regarding settlement options. |
| Wit (13877) | 9/1/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Call with Carl S. Kravitz regarding settlement options. |
| Alex (14026) | 6/27/2017 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | Call with Carl S. Kravitz regarding trial preparation. |
| Wit (13877) | 6/27/2017 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | Call with Carl S. Kravitz regarding trial preparation. |
| Alex (14026) | 8/30/2017 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | Call with Caroline E. Reynolds and Adam Abelson regarding administrative record. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 8/30/2017 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | Call with Caroline E. Reynolds and Adam Abelson regarding administrative record. |
| Alex (14026) | 6/21/2017 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | Call with Caroline E. Reynolds and Adam Abelson regarding class notice issues. |
| Wit (13877) | 6/21/2017 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | Call with Caroline E. Reynolds and Adam Abelson regarding class notice issues. |
| Alex (14026) | 8/8/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Call with Caroline E. Reynolds and Adam Abelson regarding pre-trial tasks. |
| Wit (13877) | 8/8/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Call with Caroline E. Reynolds and Adam Abelson regarding pre-trial tasks. |
| Alex (14026) | 8/27/2017 | Anant Kumar | 0.20 | associate | $ 525.00 | $ 105.00 | Call with Caroline E. Reynolds and Adam Abelson to discuss motion in limine with respect to absent class members evidence. |
| Wit (13877) | 8/27/2017 | Anant Kumar | 0.10 | associate | $ 525.00 | $ 52.50 | Call with Caroline E. Reynolds and Adam Abelson to discuss motion in limine with respect to absent class members evidence. |
| Alex (14026) | 1/5/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Call with Caroline E. Reynolds and Meiram Bendat regarding discovery and case strategy. |
| Wit (13877) | 1/5/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Call with Caroline E. Reynolds and Meiram Bendat regarding discovery and case strategy. |
| Alex (14026) | 1/23/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Call with Caroline E. Reynolds and Meiram Bendat regarding same. |
| Wit (13877) | 1/23/2017 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Call with Caroline E. Reynolds and Meiram Bendat regarding same. |
| Alex (14026) | 5/30/2017 | Jason S. Cowart | 0.50 | partner | $ 875.00 | $ 437.50 | Call with Caroline E. Reynolds and Meiram Bendat regarding settlement demand. |
| Wit (13877) | 5/30/2017 | Jason S. Cowart | 0.50 | partner | $ 875.00 | $ 437.50 | Call with Caroline E. Reynolds and Meiram Bendat regarding settlement demand. |
| Alex (14026) | 3/2/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Call with Caroline E. Reynolds and others regarding 23(f) denial. |
| Wit (13877) | 3/2/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Call with Caroline E. Reynolds and others regarding 23(f) denial. |
| Alex (14026) | 2/10/2017 | Jason S. Cowart | 0.50 | partner | $ 875.00 | $ 437.50 | Call with Caroline E. Reynolds and others regarding same and deposition witness list. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 2/10/2017 | Jason S. Cowart | 0.50 | partner | $ 875.00 | $ 437.50 | Call with Caroline E. Reynolds and others regarding same and deposition witness list. |
| Wit (13877) | 8/2/2017 | Jason S. Cowart | 0.80 | partner | $ 875.00 | $ 700.00 | Call with Caroline E. Reynolds and others regarding surcharge and settlement implications. |
| Alex (14026) | 8/2/2017 | Jason S. Cowart | 0.80 | partner | $ 875.00 | $ 700.00 | Call with Caroline E. Reynolds and others regarding surcharge and settlement implications. |
| Alex (14026) | 7/21/2017 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | Call with Caroline E. Reynolds and others regarding trial preparation. |
| Wit (13877) | 7/21/2017 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | Call with Caroline E. Reynolds and others regarding trial preparation. |
| Alex (14026) | 7/20/2017 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | Call with Caroline E. Reynolds and others regarding various issues. |
| Wit (13877) | 7/20/2017 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | Call with Caroline E. Reynolds and others regarding various issues. |
| Alex (14026) | 3/27/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Call with Caroline E. Reynolds regarding case strategy and various discovery issues. |
| Wit (13877) | 3/27/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Call with Caroline E. Reynolds regarding case strategy and various discovery issues. |
| Wit (13877) | 4/14/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Call with Caroline E. Reynolds regarding depositions and settlement. |
| Alex (14026) | 4/14/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Call with Caroline E. Reynolds regarding depositions and settlement. |
| Alex (14026) | 1/3/2017 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | Call with Caroline E. Reynolds regarding discovery and case strategy. |
| Wit (13877) | 1/3/2017 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | Call with Caroline E. Reynolds regarding discovery and case strategy. |
| Alex (14026) | 1/4/2017 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | Call with Caroline E. Reynolds regarding discovery and case strategy. |
| Wit (13877) | 1/4/2017 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | Call with Caroline E. Reynolds regarding discovery and case strategy. |
| Alex (14026) | 3/21/2017 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | Call with Caroline E. Reynolds regarding discovery issues and overall strategy. |
| Wit (13877) | 3/21/2017 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | Call with Caroline E. Reynolds regarding discovery issues and overall strategy. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 1/31/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Call with Caroline E. Reynolds regarding draft discovery stipulation. |
| Alex (14026) | 1/31/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Call with Caroline E. Reynolds regarding draft discovery stipulation. |
| Alex (14026) | 5/18/2017 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Call with Caroline E. Reynolds regarding LOC/CDG cross-walk and overall case status. |
| Wit (13877) | 5/18/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Call with Caroline E. Reynolds regarding LOC/CDG cross-walk and overall case status. |
| Wit (13877) | 5/23/2017 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | Call with Caroline E. Reynolds regarding mediation session today. |
| Alex (14026) | 5/23/2017 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | Call with Caroline E. Reynolds regarding mediation session today. |
| Alex (14026) | 1/24/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Call with Caroline E. Reynolds regarding proposed stipulation on ERISA/non-ERISA. |
| Wit (13877) | 1/24/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Call with Caroline E. Reynolds regarding proposed stipulation on ERISA/non-ERISA. |
| Wit (13877) | 8/24/2017 | Jason S. Cowart | 0.60 | partner | $ 875.00 | $ 525.00 | Call with Caroline E. Reynolds regarding same and draft Final Pretrial Order. |
| Alex (14026) | 8/24/2017 | Jason S. Cowart | 0.60 | partner | $ 875.00 | $ 525.00 | Call with Caroline E. Reynolds regarding same and draft Final Pretrial Order. |
| Wit (13877) | 8/1/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Call with Caroline E. Reynolds regarding same and other issues. |
| Alex (14026) | 8/1/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Call with Caroline E. Reynolds regarding same and other issues. |
| Alex (14026) | 3/24/2017 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | Call with Caroline E. Reynolds regarding same and settlement issues. |
| Wit (13877) | 3/24/2017 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | Call with Caroline E. Reynolds regarding same and settlement issues. |
| Alex (14026) | 5/25/2017 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | Call with Caroline E. Reynolds regarding same, trial strategy and mediation. |
| Wit (13877) | 5/25/2017 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | Call with Caroline E. Reynolds regarding same, trial strategy and mediation. |
| Alex (14026) | 1/12/2017 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Call with Caroline E. Reynolds regarding same. |
| Wit (13877) | 1/12/2017 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Call with Caroline E. Reynolds regarding same. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 1/16/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Call with Caroline E. Reynolds regarding same. |
| Wit (13877) | 1/16/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Call with Caroline E. Reynolds regarding same. |
| Alex (14026) | 1/18/2017 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | Call with Caroline E. Reynolds regarding same. |
| Alex (14026) | 1/24/2017 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Call with Caroline E. Reynolds regarding same. |
| Alex (14026) | 1/25/2017 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | Call with Caroline E. Reynolds regarding same. |
| Alex (14026) | 3/6/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Call with Caroline E. Reynolds regarding same. |
| Alex (14026) | 4/26/2017 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | Call with Caroline E. Reynolds regarding same. |
| Alex (14026) | 5/22/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Call with Caroline E. Reynolds regarding same. |
| Alex (14026) | 2/12/2018 | Jason S. Cowart | 0.20 | partner | $ 900.00 | $ 180.00 | Call with Caroline E. Reynolds regarding same. |
| Wit (13877) | 1/18/2017 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | Call with Caroline E. Reynolds regarding same. |
| Wit (13877) | 1/24/2017 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Call with Caroline E. Reynolds regarding same. |
| Wit (13877) | 1/25/2017 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | Call with Caroline E. Reynolds regarding same. |
| Wit (13877) | 3/6/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Call with Caroline E. Reynolds regarding same. |
| Wit (13877) | 4/26/2017 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | Call with Caroline E. Reynolds regarding same. |
| Wit (13877) | 5/22/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Call with Caroline E. Reynolds regarding same. |
| Wit (13877) | 2/12/2018 | Jason S. Cowart | 0.20 | partner | $ 900.00 | $ 180.00 | Call with Caroline E. Reynolds regarding same. |
| Alex (14026) | 1/23/2017 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | Call with Caroline E. Reynolds regarding schedule. |
| Wit (13877) | 1/23/2017 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | Call with Caroline E. Reynolds regarding schedule. |
| Alex (14026) | 1/20/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Call with Caroline E. Reynolds regarding settlement proposal on guideline changes. |
| Wit (13877) | 1/20/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Call with Caroline E. Reynolds regarding settlement proposal on guideline changes. |
| Wit (13877) | 8/18/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Call with Caroline E. Reynolds regarding settlement. |
| Alex (14026) | 8/18/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Call with Caroline E. Reynolds regarding settlement. |
| Wit (13877) | 1/19/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Call with Caroline E. Reynolds regarding strategy and trial plan. |
| Alex (14026) | 1/19/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Call with Caroline E. Reynolds regarding strategy and trial plan. |
| Wit (13877) | 1/20/2017 | Jason S. Cowart | 0.50 | partner | $ 875.00 | $ 437.50 | Call with Caroline E. Reynolds regarding strategy, settlement, schedule. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 1/20/2017 | Jason S. Cowart | 0.50 | partner | $ 875.00 | $ 437.50 | Call with Caroline E. Reynolds regarding strategy, settlement, schedule. |
| Wit (13877) | 1/26/2017 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | Call with Caroline E. Reynolds regarding strategy. |
| Alex (14026) | 5/2/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Call with Caroline E. Reynolds regarding strategy. |
| Alex (14026) | 1/26/2017 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | Call with Caroline E. Reynolds regarding strategy. |
| Wit (13877) | 5/2/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Call with Caroline E. Reynolds regarding strategy. |
| Wit (13877) | 2/3/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Call with Caroline E. Reynolds regarding today's argument. |
| Alex (14026) | 2/3/2017 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Call with Caroline E. Reynolds regarding today's argument. |
| Alex (14026) | 2/3/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Call with Caroline E. Reynolds regarding today's oral argument and e-mail regarding same. |
| Wit (13877) | 2/3/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Call with Caroline E. Reynolds regarding today's oral argument and e-mail regarding same. |
| Wit (13877) | 5/9/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Call with Caroline E. Reynolds regarding tomorrow's deposition. |
| Alex (14026) | 5/9/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Call with Caroline E. Reynolds regarding tomorrow's deposition. |
| Wit (13877) | 8/21/2017 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | Call with Caroline E. Reynolds regarding trial strategy. |
| Alex (14026) | 10/12/2017 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | Call with Caroline E. Reynolds regarding trial strategy. |
| Wit (13877) | 10/12/2017 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | Call with Caroline E. Reynolds regarding trial strategy. |
| Alex (14026) | 8/21/2017 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | Call with Caroline E. Reynolds regarding trial strategy. |
| Wit (13877) | 2/14/2017 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | Call with Caroline E. Reynolds regarding upcoming settlement mediation. |
| Alex (14026) | 2/14/2017 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | Call with Caroline E. Reynolds regarding upcoming settlement mediation. |
| Wit (13877) | 3/20/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Call with Caroline E. Reynolds regarding various issues. |
| Alex (14026) | 3/29/2017 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Call with Caroline E. Reynolds regarding various issues. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 3/31/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Call with Caroline E. Reynolds regarding various issues. |
| Wit (13877) | 4/4/2017 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | Call with Caroline E. Reynolds regarding various issues. |
| Alex (14026) | 3/20/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Call with Caroline E. Reynolds regarding various issues. |
| Wit (13877) | 3/29/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Call with Caroline E. Reynolds regarding various issues. |
| Alex (14026) | 3/31/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Call with Caroline E. Reynolds regarding various issues. |
| Alex (14026) | 4/4/2017 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | Call with Caroline E. Reynolds regarding various issues. |
| Wit (13877) | 8/16/2017 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | Call with Caroline E. Reynolds regarding various pre-trial matters. |
| Alex (14026) | 8/16/2017 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | Call with Caroline E. Reynolds regarding various pre-trial matters. |
| Wit (13877) | 9/30/2019 | Anant Kumar | 0.20 | associate | $ 610.00 | $ 122.00 | Call with Caroline Reynolds about United's previous arguments concerning assignment and direction of payment (.2). |
| Wit (13877) | 9/25/2019 | Jason S. Cowart | 0.20 | partner | $ 940.00 | $ 188.00 | Call with Caroline Reynolds and others regarding absent class member issues. |
| Alex (14026) | 9/25/2019 | Jason S. Cowart | 0.20 | partner | $ 940.00 | $ 188.00 | Call with Caroline Reynolds and others regarding absent class member issues. |
| Alex (14026) | 1/9/2019 | Jason S. Cowart | 0.20 | partner | $ 940.00 | $ 188.00 | Call with Caroline Reynolds re. outreach to court on status. |
| Wit (13877) | 1/9/2019 | Jason S. Cowart | 0.20 | partner | $ 940.00 | $ 188.00 | Call with Caroline Reynolds re. outreach to court on status. |
| Alex (14026) | 5/1/2020 | Jason S. Cowart | 0.20 | partner | $ 980.00 | $ 196.00 | Call with Caroline Reynolds regarding additional remedy briefing. |
| Wit (13877) | 5/1/2020 | Jason S. Cowart | 0.20 | partner | $ 980.00 | $ 196.00 | Call with Caroline Reynolds regarding additional remedy briefing. |
| Alex (14026) | 6/10/2019 | Jason S. Cowart | 0.40 | partner | $ 940.00 | $ 376.00 | Call with Caroline Reynolds regarding opposition to motion to decertify and review Adam Abelson’s edits to same. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 6/10/2019 | Jason S. Cowart | 0.40 | partner | $ 940.00 | $ 376.00 | Call with Caroline Reynolds regarding opposition to motion to decertify and review Adam Abelson's edits to same. |
| Alex (14026) | 5/30/2019 | Jason S. Cowart | 0.10 | partner | $ 940.00 | $ 94.00 | Call with Caroline Reynolds regarding opposition to motion to decertify class. |
| Wit (13877) | 5/30/2019 | Jason S. Cowart | 0.10 | partner | $ 940.00 | $ 94.00 | Call with Caroline Reynolds regarding opposition to motion to decertify class. |
| Alex (14026) | 6/9/2020 | Jason S. Cowart | 0.10 | partner | $ 980.00 | $ 98.00 | Call with Caroline Reynolds regarding supplemental briefing strategy. |
| Wit (13877) | 6/9/2020 | Jason S. Cowart | 0.10 | partner | $ 980.00 | $ 98.00 | Call with Caroline Reynolds regarding supplemental briefing strategy. |
| Wit (13877) | 3/13/2015 | Jason S. Cowart | 1.00 | partner | $ 775.00 | $ 775.00 | Call with co-counsel regarding case strategy. |
| Alex (14026) | 4/19/2016 | Jason S. Cowart | 0.20 | partner | $ 825.00 | $ 165.00 | Call with co-counsel regarding class certification reply brief strategy. |
| Wit (13877) | 4/19/2016 | Jason S. Cowart | 0.20 | partner | $ 825.00 | $ 165.00 | Call with co-counsel regarding class certification reply brief strategy. |
| Wit (13877) | 4/27/2015 | Jason S. Cowart | 0.40 | partner | $ 775.00 | $ 310.00 | Call with co-counsel regarding discovery progress. |
| Wit (13877) | 4/15/2015 | Jason S. Cowart | 0.50 | partner | $ 775.00 | $ 387.50 | Call with co-counsel regarding discovery strategy. |
| Alex (14026) | 12/1/2016 | Jason S. Cowart | 0.40 | partner | $ 825.00 | $ 330.00 | Call with co-counsel regarding notice program and e-mails regarding same. |
| Wit (13877) | 12/1/2016 | Jason S. Cowart | 0.40 | partner | $ 825.00 | $ 330.00 | Call with co-counsel regarding notice program and e-mails regarding same. |
| Alex (14026) | 10/20/2016 | Jason S. Cowart | 0.20 | partner | $ 825.00 | $ 165.00 | Call with co-counsel regarding outreach to potential fact witnesses. |
| Wit (13877) | 10/20/2016 | Jason S. Cowart | 0.20 | partner | $ 825.00 | $ 165.00 | Call with co-counsel regarding outreach to potential fact witnesses. |
| Alex (14026) | 12/10/2015 | Jason S. Cowart | 1.60 | partner | $ 775.00 | $ 1,240.00 | Call with co-counsel regarding scheduling and class certification strategy. |
| Wit (13877) | 12/10/2015 | Jason S. Cowart | 1.60 | partner | $ 775.00 | $ 1,240.00 | Call with co-counsel regarding scheduling and class certification strategy. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 11/25/2014 | Jason S. Cowart | 0.25 | partner | $ 755.00 | $ 188.75 | Call with co-counsel regarding stipulation regarding expert discovery and disclosure deadlines. |
| Alex (14026) | 12/13/2016 | Jason S. Cowart | 0.30 | partner | $ 825.00 | $ 247.50 | Call with co-counsel regarding strategy, status of discovery and today's meet and confer. |
| Wit (13877) | 12/13/2016 | Jason S. Cowart | 0.30 | partner | $ 825.00 | $ 247.50 | Call with co-counsel regarding strategy, status of discovery and today's meet and confer. |
| Alex (14026) | 9/10/2015 | Jason S. Cowart | 0.50 | partner | $ 775.00 | $ 387.50 | Call with co-counsel regarding strategy. |
| Wit (13877) | 9/10/2015 | Jason S. Cowart | 0.50 | partner | $ 775.00 | $ 387.50 | Call with co-counsel regarding strategy. |
| Alex (14026) | 6/14/2016 | Jason S. Cowart | 0.50 | partner | $ 825.00 | $ 412.50 | Call with co-counsel regarding strategy. |
| Wit (13877) | 6/14/2016 | Jason S. Cowart | 0.50 | partner | $ 825.00 | $ 412.50 | Call with co-counsel regarding strategy. |
| Alex (14026) | 9/18/2015 | Jason S. Cowart | 0.40 | partner | $ 775.00 | $ 310.00 | Call with co-counsel regarding strategy. |
| Wit (13877) | 9/18/2015 | Jason S. Cowart | 0.40 | partner | $ 775.00 | $ 310.00 | Call with co-counsel regarding strategy. |
| Alex (14026) | 6/30/2016 | Jason S. Cowart | 0.20 | partner | $ 825.00 | $ 165.00 | Call with co-counsel regarding to do items. |
| Wit (13877) | 6/30/2016 | Jason S. Cowart | 0.20 | partner | $ 825.00 | $ 165.00 | Call with co-counsel regarding to do items. |
| Alex (14026) | 2/16/2016 | Jason S. Cowart | 1.30 | partner | $ 825.00 | $ 1,072.50 | Call with co-counsel regarding upcoming Allchin deposition strategy and review related documents, also discussed overall class certification approach. |
| Wit (13877) | 2/16/2016 | Jason S. Cowart | 1.30 | partner | $ 825.00 | $ 1,072.50 | Call with co-counsel regarding upcoming Allchin deposition strategy and review related documents, also discussed overall class certification approach. |
| Alex (14026) | 8/18/2017 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | Call with D. Brian Hufford regarding same. |
| Wit (13877) | 8/18/2017 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | Call with D. Brian Hufford regarding same. |
| Alex (14026) | 11/2/2017 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Call with D. Brian Hufford regarding update on trial. |
| Wit (13877) | 11/2/2017 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Call with D. Brian Hufford regarding update on trial. |
| Alex (14026) | 7/26/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Call with David Reiser regarding appeal strategy. |
| Alex (14026) | 5/7/2020 | Anant Kumar | 0.20 | associate | $ 610.00 | $ 122.00 | Call with Jason Cowart concerning issues raised in supplemental remedial briefing (.2). |
| Wit (13877) | 5/7/2020 | Anant Kumar | 0.20 | associate | $ 610.00 | $ 122.00 | Call with Jason Cowart concerning issues raised in supplemental remedial briefing (.2). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 6/14/2017 | Jason S. Cowart | 0.50 | partner | $ 875.00 | $ 437.50 | Call with Meiram Bendat and Caroline E. Reynolds regarding settlement position. |
| Wit (13877) | 6/14/2017 | Jason S. Cowart | 0.50 | partner | $ 875.00 | $ 437.50 | Call with Meiram Bendat and Caroline E. Reynolds regarding settlement position. |
| Alex (14026) | 1/9/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Call with Meiram Bendat regarding discovery strategy. |
| Wit (13877) | 1/9/2017 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Call with Meiram Bendat regarding discovery strategy. |
| Alex (14026) | 3/7/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Call with Meiram Bendat regarding expert reports. |
| Wit (13877) | 3/7/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Call with Meiram Bendat regarding expert reports. |
| Alex (14026) | 11/16/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Call with Meiram Bendat regarding post-trial issues. |
| Wit (13877) | 11/16/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Call with Meiram Bendat regarding post-trial issues. |
| Alex (14026) | 2/3/2017 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | Call with Meiram Bendat regarding results of oral argument. |
| Wit (13877) | 2/3/2017 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | Call with Meiram Bendat regarding results of oral argument. |
| Alex (14026) | 2/2/2017 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Call with Meiram Bendat regarding same and overall strategy. |
| Wit (13877) | 2/2/2017 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Call with Meiram Bendat regarding same and overall strategy. |
| Alex (14026) | 1/20/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Call with Meiram Bendat regarding same and strategy. |
| Wit (13877) | 1/20/2017 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Call with Meiram Bendat regarding same and strategy. |
| Alex (14026) | 2/10/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Call with Meiram Bendat regarding same. |
| Wit (13877) | 2/10/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Call with Meiram Bendat regarding same. |
| Alex (14026) | 10/6/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Call with Meiram Bendat regarding same. |
| Wit (13877) | 10/6/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Call with Meiram Bendat regarding same. |
| Alex (14026) | 2/24/2017 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Call with Meiram Bendat regarding settlement strategy and evidence for trial. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 2/24/2017 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Call with Meiram Bendat regarding settlement strategy and evidence for trial. |
| Alex (14026) | 4/14/2017 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Call with Meiram Bendat regarding various issues. |
| Wit (13877) | 4/14/2017 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Call with Meiram Bendat regarding various issues. |
| Wit (13877) | 3/21/2017 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | Call with Steven N. Herman regarding defendant's confidentiality over-designation issue. |
| Alex (14026) | 3/21/2017 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | Call with Steven N. Herman regarding defendant's confidentiality over-designation issue. |
| Alex (14026) | 6/27/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Call with team regarding defendant's reply brief. |
| Wit (13877) | 6/27/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Call with team regarding defendant's reply brief. |
| Wit (13877) | 4/3/2017 | Jason S. Cowart | 0.50 | partner | $ 875.00 | $ 437.50 | Call with team regarding deposition strategy. |
| Alex (14026) | 4/3/2017 | Jason S. Cowart | 0.50 | partner | $ 875.00 | $ 437.50 | Call with team regarding deposition strategy. |
| Wit (13877) | 10/19/2016 | Andrew Caridas | 0.50 | associate | $ 625.00 | $ 312.50 | Call with team regarding draft trial plan (HALF) (0.5). |
| Alex (14026) | 10/19/2016 | Andrew Caridas | 0.50 | associate | $ 625.00 | $ 312.50 | Call with team regarding draft trial plan (HALF) (0.5). |
| Alex (14026) | 5/23/2017 | Jason S. Cowart | 0.50 | partner | $ 875.00 | $ 437.50 | Call with team regarding summary judgment opposition. |
| Wit (13877) | 5/23/2017 | Jason S. Cowart | 0.50 | partner | $ 875.00 | $ 437.50 | Call with team regarding summary judgment opposition. |
| Wit (13877) | 9/25/2017 | D. Brian Hufford | 0.50 | partner | $ 1,025.00 | $ 512.50 | Call with team to discuss settlement strategy and trial issues. |
| Wit (13877) | 2/2/2015 | Andrew Caridas | 0.80 | associate | $ 490.00 | $ 392.00 | Calls and correspondence with co-counsel and client regarding revising Interrogatory responses. |
| Wit (13877) | 5/13/2015 | Andrew Caridas | 0.60 | associate | $ 490.00 | $ 294.00 | Calls and correspondence with co-counsel regarding outstanding discovery issues (HALF). |
| Alex (14026) | 4/1/2015 | Andrew Caridas | 1.20 | associate | $ 490.00 | $ 588.00 | Calls and correspondence with team regarding consolidation of discovery. |
| Alex (14026) | 2/8/2018 | Jason S. Cowart | 0.60 | partner | $ 900.00 | $ 540.00 | Calls and e-mail with Caroline E. Reynolds regarding same. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 2/8/2018 | Jason S. Cowart | 0.60 | partner | $ 900.00 | $ 540.00 | Calls and e-mail with Caroline E. Reynolds regarding same. |
| Alex (14026) | 7/25/2017 | Jason S. Cowart | 1.20 | partner | $ 875.00 | $ 1,050.00 | Calls and e-mails with Caroline E. Reynolds and others regarding notice issues, summary judgment hearing, and related items. |
| Wit (13877) | 7/25/2017 | Jason S. Cowart | 1.20 | partner | $ 875.00 | $ 1,050.00 | Calls and e-mails with Caroline E. Reynolds and others regarding notice issues, summary judgment hearing, and related items. |
| Alex (14026) | 7/24/2017 | Jason S. Cowart | 1.60 | partner | $ 875.00 | $ 1,400.00 | Calls and e-mails with Caroline E. Reynolds and others regarding notice issues, summary judgment hearing, depositions, and related items. |
| Wit (13877) | 7/24/2017 | Jason S. Cowart | 1.60 | partner | $ 875.00 | $ 1,400.00 | Calls and e-mails with Caroline E. Reynolds and others regarding notice issues, summary judgment hearing, depositions, and related items. |
| Alex (14026) | 7/12/2017 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Calls and e-mails with Caroline E. Reynolds regarding draft settlement proposal. |
| Wit (13877) | 7/12/2017 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Calls and e-mails with Caroline E. Reynolds regarding draft settlement proposal. |
| Wit (13877) | 8/14/2014 | Jason S. Cowart | 1.50 | partner | $ 755.00 | $ 1,132.50 | Calls and e-mails with co-counsel regarding amended complaint and opposition to transfer motion. |
| Alex (14026) | 2/2/2016 | Jason S. Cowart | 0.60 | partner | $ 825.00 | $ 495.00 | Calls and e-mails with co-counsel regarding case strategy and expert. |
| Wit (13877) | 2/2/2016 | Jason S. Cowart | 0.60 | partner | $ 825.00 | $ 495.00 | Calls and e-mails with co-counsel regarding case strategy and expert. |
| Alex (14026) | 2/1/2016 | Jason S. Cowart | 0.60 | partner | $ 825.00 | $ 495.00 | Calls and e-mails with co-counsel regarding case strategy and upcoming depositions. |
| Wit (13877) | 2/1/2016 | Jason S. Cowart | 0.60 | partner | $ 825.00 | $ 495.00 | Calls and e-mails with co-counsel regarding case strategy and upcoming depositions. |
| Alex (14026) | 6/27/2017 | Jason S. Cowart | 1.00 | partner | $ 875.00 | $ 875.00 | Calls and e-mails with team regarding calls from absent class members. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 6/27/2017 | Jason S. Cowart | 1.00 | partner | $ 875.00 | $ 875.00 | Calls and e-mails with team regarding calls from absent class members. |
| Alex (14026) | 1/27/2017 | Jason S. Cowart | 1.40 | partner | $ 875.00 | $ 1,225.00 | Calls regarding same with Caroline E. Reynolds. |
| Wit (13877) | 1/27/2017 | Jason S. Cowart | 1.50 | partner | $ 875.00 | $ 1,312.50 | Calls regarding same with Caroline E. Reynolds. |
| Alex (14026) | 3/3/2017 | Jason S. Cowart | 1.10 | partner | $ 875.00 | $ 962.50 | Calls with Adam Abelson and Caroline E. Reynolds regarding same. |
| Wit (13877) | 3/3/2017 | Jason S. Cowart | 1.10 | partner | $ 875.00 | $ 962.50 | Calls with Adam Abelson and Caroline E. Reynolds regarding same. |
| Alex (14026) | 2/7/2018 | Jason S. Cowart | 1.00 | partner | $ 900.00 | $ 900.00 | Calls with Adam Abelson and Carolyn Reynolds regarding same. |
| Wit (13877) | 2/7/2018 | Jason S. Cowart | 1.00 | partner | $ 900.00 | $ 900.00 | Calls with Adam Abelson and Carolyn Reynolds regarding same. |
| Alex (14026) | 3/2/2017 | Jason S. Cowart | 0.80 | partner | $ 875.00 | $ 700.00 | Calls with Adam Abelson regarding opt-out reply brief. |
| Wit (13877) | 3/2/2017 | Jason S. Cowart | 0.80 | partner | $ 875.00 | $ 700.00 | Calls with Adam Abelson regarding opt-out reply brief. |
| Alex (14026) | 1/26/2018 | Jason S. Cowart | 0.30 | partner | $ 900.00 | $ 270.00 | Calls with Adam Abelson regarding strategy for post-trial reply brief. |
| Wit (13877) | 1/26/2018 | Jason S. Cowart | 0.30 | partner | $ 900.00 | $ 270.00 | Calls with Adam Abelson regarding strategy for post-trial reply brief. |
| Alex (14026) | 1/30/2018 | Jason S. Cowart | 0.30 | partner | $ 900.00 | $ 270.00 | Calls with Adam Abelson regarding strategy for post-trial reply brief. |
| Wit (13877) | 1/30/2018 | Jason S. Cowart | 0.30 | partner | $ 900.00 | $ 270.00 | Calls with Adam Abelson regarding strategy for post-trial reply brief. |
| Alex (14026) | 2/21/2017 | Jason S. Cowart | 1.20 | partner | $ 875.00 | $ 1,050.00 | Calls with Caroline E. Reynolds and Adam Abelson regarding opt-out briefing and settlement mediation report. |
| Wit (13877) | 2/21/2017 | Jason S. Cowart | 1.20 | partner | $ 875.00 | $ 1,050.00 | Calls with Caroline E. Reynolds and Adam Abelson regarding opt-out briefing and settlement mediation report. |
| Alex (14026) | 2/11/2018 | Jason S. Cowart | 0.70 | partner | $ 900.00 | $ 630.00 | Calls with Caroline E. Reynolds and Adam Abelson regarding same. |
| Wit (13877) | 2/11/2018 | Jason S. Cowart | 0.70 | partner | $ 900.00 | $ 630.00 | Calls with Caroline E. Reynolds and Adam Abelson regarding same. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 8/3/2017 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Calls with Caroline E. Reynolds in preparation for call with mediator. |
| Alex (14026) | 8/3/2017 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Calls with Caroline E. Reynolds in preparation for call with mediator. |
| Wit (13877) | 4/13/2017 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Calls with Caroline E. Reynolds regarding depositions and settlement. |
| Alex (14026) | 4/13/2017 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Calls with Caroline E. Reynolds regarding depositions and settlement. |
| Alex (14026) | 2/7/2017 | Jason S. Cowart | 0.50 | partner | $ 875.00 | $ 437.50 | Calls with Caroline E. Reynolds regarding discovery strategy, ERISA stipulation, and case management stipulation. |
| Wit (13877) | 2/7/2017 | Jason S. Cowart | 0.60 | partner | $ 875.00 | $ 525.00 | Calls with Caroline E. Reynolds regarding discovery strategy, ERISA stipulation, and case management stipulation. |
| Wit (13877) | 8/22/2017 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | Calls with Caroline E. Reynolds regarding mediation. |
| Alex (14026) | 8/22/2017 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | Calls with Caroline E. Reynolds regarding mediation. |
| Alex (14026) | 3/1/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Calls with Caroline E. Reynolds regarding same and other emerging case issues. |
| Wit (13877) | 3/1/2017 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Calls with Caroline E. Reynolds regarding same and other emerging case issues. |
| Alex (14026) | 2/9/2018 | Jason S. Cowart | 0.80 | partner | $ 900.00 | $ 720.00 | Calls with Caroline E. Reynolds regarding same. |
| Wit (13877) | 2/9/2018 | Jason S. Cowart | 0.80 | partner | $ 900.00 | $ 720.00 | Calls with Caroline E. Reynolds regarding same. |
| Alex (14026) | 6/20/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Calls with Caroline E. Reynolds regarding settlement. |
| Wit (13877) | 6/20/2017 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | Calls with Caroline E. Reynolds regarding settlement. |
| Wit (13877) | 8/4/2017 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | Calls with Caroline E. Reynolds regarding settlement. |
| Wit (13877) | 8/11/2017 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | Calls with Caroline E. Reynolds regarding settlement. |
| Alex (14026) | 8/4/2017 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | Calls with Caroline E. Reynolds regarding settlement. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 8/11/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Calls with Caroline E. Reynolds regarding settlement. |
| Wit (13877) | 6/19/2017 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | Calls with Caroline E. Reynolds regarding status. |
| Alex (14026) | 6/19/2017 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | Calls with Caroline E. Reynolds regarding status. |
| Wit (13877) | 5/11/2020 | Adam Abelson | 0.60 | Partner | $ 690.00 | $ 414.00 | Calls with Caroline Reynolds and Jason Cowart regarding supplemental remedies briefing. |
| Alex (14026) | 3/9/2016 | Jason S. Cowart | 0.40 | partner | $ 825.00 | $ 330.00 | Calls with co-counsel regarding class certification briefing strategy. |
| Wit (13877) | 3/9/2016 | Jason S. Cowart | 0.40 | partner | $ 825.00 | $ 330.00 | Calls with co-counsel regarding class certification briefing strategy. |
| Alex (14026) | 3/11/2016 | Jason S. Cowart | 0.40 | partner | $ 825.00 | $ 330.00 | Calls with co-counsel regarding class certification briefing strategy. |
| Wit (13877) | 3/11/2016 | Jason S. Cowart | 0.40 | partner | $ 825.00 | $ 330.00 | Calls with co-counsel regarding class certification briefing strategy. |
| Alex (14026) | 3/14/2016 | Jason S. Cowart | 0.40 | partner | $ 825.00 | $ 330.00 | Calls with co-counsel regarding class certification briefing strategy. |
| Wit (13877) | 3/14/2016 | Jason S. Cowart | 0.40 | partner | $ 825.00 | $ 330.00 | Calls with co-counsel regarding class certification briefing strategy. |
| Alex (14026) | 2/21/2017 | Jason S. Cowart | 1.20 | partner | $ 875.00 | $ 1,050.00 | Calls with Meiram Bendat and Caroline E. Reynolds regarding settlement inputs to request. |
| Wit (13877) | 2/21/2017 | Jason S. Cowart | 1.20 | partner | $ 875.00 | $ 1,050.00 | Calls with Meiram Bendat and Caroline E. Reynolds regarding settlement inputs to request. |
| Alex (14026) | 8/10/2017 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | Caroline E. Reynolds regarding same and settlement. |
| Wit (13877) | 8/10/2017 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Caroline E. Reynolds regarding same and settlement. |
| Alex (14026) | 3/15/2017 | Richard A. Kraus | 0.40 | associate | $ 425.00 | $ 170.00 | Co-lead meeting with document review team and answer questions from team (0.4) (all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 3/15/2017 | Richard A. Kraus | 0.40 | associate | $ 425.00 | $ 170.00 | Co-lead meeting with document review team and answer questions from team (0.4) (all tasks split evenly between Wit and Alexander cases). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 9/25/2017 | Anant Kumar | 0.40 | associate | $ 525.00 | $ 210.00 | Communicate with Adam Abelson and Sara L. A. Lawson concerning exhibits for which United claims privilege, in relation to sealing motion. |
| Wit (13877) | 9/25/2017 | Anant Kumar | 0.50 | associate | $ 525.00 | $ 262.50 | Communicate with Adam Abelson and Sara L. A. Lawson concerning exhibits for which United claims privilege, in relation to sealing motion. |
| Alex (14026) | 6/14/2017 | Nina J. Falvello | 0.10 | staff attorney | $ 350.00 | $ 35.00 | Communicate with C. Reynolds, A. Abelson regarding brief. |
| Alex (14026) | 4/18/2019 | Adam Abelson | 0.20 | Associate | $ 650.00 | $ 130.00 | Confer and e-mails with Caroline Reynolds regarding remedies brief (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 4/18/2019 | Adam Abelson | 0.20 | Associate | $ 650.00 | $ 130.00 | Confer and e-mails with Caroline Reynolds regarding remedies brief (time for all tasks split evenly between Wit and Alexander cases). |
| Alex (14026) | 2/20/2017 | Caroline E. Reynold | 0.20 | partner | $ 715.00 | $ 143.00 | Confer via e-mail with Adam Abelson regarding briefing on opt-out issues (time split between Alexander and Wit cases). |
| Wit (13877) | 2/20/2017 | Caroline E. Reynold | 0.20 | partner | $ 715.00 | $ 143.00 | Confer via e-mail with Adam Abelson regarding briefing on opt-out issues (time split between Alexander and Wit cases). |
| Wit (13877) | 10/30/2015 | Caroline E. Reynold | 0.10 | partner | $ 635.00 | $ 63.50 | Confer via e-mail with Andrew Caridas regarding legal strategy in connection with discovery. |
| Wit (13877) | 5/26/2017 | Caroline E. Reynold | 0.10 | partner | $ 715.00 | $ 71.50 | Confer via e-mail with Steven N. Herman regarding summary judgment opposition. |
| Wit (13877) | 9/4/2020 | Caroline E. Reynold | 0.40 | partner | $ 825.00 | $ 330.00 | Confer via email with team members, experts regarding remedies hearing. |
| Wit (13877) | 6/11/2015 | Caroline E. Reynold | 0.10 | partner | $ 635.00 | $ 63.50 | Confer via e-mail with team regarding discovery issues. |
| Alex (14026) | 6/25/2017 | Caroline E. Reynold | 0.10 | partner | $ 715.00 | $ 71.50 | Confer via e-mail with team regarding trial preparation, class notice issues (0.10) (time split between Wit and Alexander cases). |
| Wit (13877) | 6/25/2017 | Caroline E. Reynold | 0.20 | partner | $ 715.00 | $ 143.00 | Confer via e-mail with team regarding trial preparation, class notice issues (0.20) (time split between Wit and Alexander cases). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 10/1/2016 | Caroline E. Reynold | 0.10 | partner | $ 675.00 | $ 67.50 | Confer via e-mail with Zuckerman Spaeder team regarding response to motion for reconsideration (total .20 hour split between Wit and Alexander cases). |
| Alex (14026) | 10/2/2016 | Caroline E. Reynold | 0.10 | partner | $ 675.00 | $ 67.50 | Confer via e-mail with Zuckerman Spaeder team regarding response to motion for reconsideration (total .20 hour split between Wit and Alexander cases). |
| Alex (14026) | 10/1/2016 | Caroline E. Reynold | 0.10 | partner | $ 675.00 | $ 67.50 | Confer via e-mail with Zuckerman Spaeder team regarding response to motion for reconsideration (total .20 hour split between Wit and Alexander cases). |
| Wit (13877) | 10/2/2016 | Caroline E. Reynold | 0.10 | partner | $ 675.00 | $ 67.50 | Confer via e-mail with Zuckerman Spaeder team regarding response to motion for reconsideration (total .20 hour split between Wit and Alexander cases). |
| Alex (14026) | 2/19/2017 | Caroline E. Reynold | 0.10 | partner | $ 715.00 | $ 71.50 | Confer via phone and e-mail with Adam Abelson regarding briefing on opt-out issues (time split between Alexander and Wit cases). |
| Wit (13877) | 2/19/2017 | Caroline E. Reynold | 0.20 | partner | $ 715.00 | $ 143.00 | Confer via phone and e-mail with Adam Abelson regarding briefing on opt-out issues (time split between Alexander and Wit cases). |
| Alex (14026) | 4/1/2016 | Caroline E. Reynold | 0.20 | partner | $ 675.00 | $ 135.00 | Confer via telephone with Jason S. Cowart. |
| Wit (13877) | 1/16/2018 | Kimberly Gainey | 0.20 | staff attorney | $ 360.00 | $ 72.00 | Confer with A. Abelson and N. Falvello regarding post-trial briefing (time split with Alexander matter). |
| Alex (14026) | 1/16/2018 | Kimberly Gainey | 0.20 | staff attorney | $ 360.00 | $ 72.00 | Confer with A. Abelson and N. Falvello regarding post-trial briefing (time split with Wit matter). |
| Wit (13877) | 7/27/2017 | Kimberly Gainey | 0.10 | staff attorney | $ 350.00 | $ 35.00 | Confer with A. Abelson regarding trial exhibit list. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 5/25/2017 | Caroline E. Reynold | 0.50 | partner | $ 715.00 | $ 357.50 | Confer with Adam Abelson (0.10), Jason S. Cowart (0.40) regarding summary judgment opposition and case management issues, follow up regarding same (total time split between Alexander and Wit cases). |
| Alex (14026) | 11/16/2017 | Caroline E. Reynold | 0.40 | partner | $ 715.00 | $ 286.00 | Confer with Adam Abelson (0.20), Jason S. Cowart (0.20) regarding post-trial briefing (time for all tasks split between Alexander and Wit cases). |
| Wit (13877) | 11/16/2017 | Caroline E. Reynold | 0.40 | partner | $ 715.00 | $ 286.00 | Confer with Adam Abelson (0.20), Jason S. Cowart (0.20) regarding post-trial briefing (time for all tasks split between Alexander and Wit cases). |
| Alex (14026) | 8/30/2017 | Aitan D. Goelman | 0.20 | Partner | $ 950.00 | $ 190.00 | Confer with Adam Abelson and Caroline E. Reynolds regarding trial exhibits. |
| Wit (13877) | 8/30/2017 | Aitan D. Goelman | 0.20 | Partner | $ 950.00 | $ 190.00 | Confer with Adam Abelson and Caroline E. Reynolds regarding trial exhibits. |
| Alex (14026) | 8/22/2017 | Steven N. Herman | 1.30 | Partner | $ 665.00 | $ 864.50 | Confer with Adam Abelson and Meiram regarding e-mail to David Haffner and revise e-mail. |
| Alex (14026) | 7/21/2017 | Richard A. Kraus | 0.05 | associate | $ 425.00 | $ 21.25 | Confer with Adam Abelson on Goddard motion in limine. |
| Wit (13877) | 7/21/2017 | Richard A. Kraus | 0.05 | associate | $ 425.00 | $ 21.25 | Confer with Adam Abelson on Goddard motion in limine. |
| Alex (14026) | 5/19/2017 | Richard A. Kraus | 0.03 | associate | $ 425.00 | $ 12.75 | Confer with Adam Abelson on most recent guideline grouping spreadsheet notes (All tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 5/19/2017 | Richard A. Kraus | 0.03 | associate | $ 425.00 | $ 12.75 | Confer with Adam Abelson on most recent guideline grouping spreadsheet notes (All tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 10/27/2017 | Steven N. Herman | 0.20 | Partner | $ 665.00 | $ 133.00 | Confer with Adam Abelson regarding Defendants' expert Thomas Goddard. |
| Wit (13877) | 11/4/2019 | Caroline E. Reynold | 0.10 | partner | $ 785.00 | $ 78.50 | Confer with Adam Abelson regarding motion for leave to supplement record. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 11/5/2017 | Caroline E. Reynold | 0.10 | partner | $ 715.00 | $ 71.50 | Confer with Adam Abelson regarding post-trial briefing (total of .20 hour split between Wit and Alexander cases). |
| Wit (13877) | 11/5/2017 | Caroline E. Reynold | 0.10 | partner | $ 715.00 | $ 71.50 | Confer with Adam Abelson regarding post-trial briefing (total of .20 hour split between Wit and Alexander cases). |
| Alex (14026) | 12/18/2017 | Caroline E. Reynold | 0.10 | partner | $ 715.00 | $ 71.50 | Confer with Adam Abelson regarding post-trial briefing (total of .30 hour split between Wit and Alexander cases). |
| Wit (13877) | 12/18/2017 | Caroline E. Reynold | 0.20 | partner | $ 715.00 | $ 143.00 | Confer with Adam Abelson regarding post-trial briefing (total of .30 hour split between Wit and Alexander cases). |
| Alex (14026) | 11/13/2017 | Caroline E. Reynold | 0.20 | partner | $ 715.00 | $ 143.00 | Confer with Adam Abelson regarding post-trial briefing (total of .50 hour split between Wit and Alexander cases). |
| Wit (13877) | 11/13/2017 | Caroline E. Reynold | 0.30 | partner | $ 715.00 | $ 214.50 | Confer with Adam Abelson regarding post-trial briefing (total of .50 hour split between Wit and Alexander cases). |
| Alex (14026) | 9/18/2019 | Caroline E. Reynold | 0.10 | partner | $ 785.00 | $ 78.50 | Confer with Adam Abelson regarding preparation of fee petition (total of .2 split between Wit and Alexander cases). ` |
| Wit (13877) | 9/18/2019 | Caroline E. Reynold | 0.10 | partner | $ 785.00 | $ 78.50 | Confer with Adam Abelson regarding preparation of fee petition (total of .2 split between Wit and Alexander cases). ` |
| Wit (13877) | 10/29/2020 | Caroline E. Reynold | 0.30 | partner | $ 825.00 | $ 247.50 | Confer with Adam Abelson, Eric Schacter of AB Data about potential service as class administrator. |
| Alex (14026) | 11/7/2017 | Richard A. Kraus | 0.04 | associate | $ 425.00 | $ 17.00 | Confer with Adam Abelson. |
| Wit (13877) | 11/7/2017 | Richard A. Kraus | 0.04 | associate | $ 425.00 | $ 17.00 | Confer with Adam Abelson. |
| Alex (14026) | 9/5/2017 | Richard A. Kraus | 0.19 | associate | $ 425.00 | $ 80.75 | Confer with Anant Kumar, Lori V. Duignan, and Jer-Wei (Jay) Chen. |
| Wit (13877) | 9/5/2017 | Richard A. Kraus | 0.19 | associate | $ 425.00 | $ 80.75 | Confer with Anant Kumar, Lori V. Duignan, and Jer-Wei (Jay) Chen. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 10/19/2015 | Caroline E. Reynold | 0.40 | partner | $ 635.00 | $ 254.00 | Confer with Andrew Caridas regarding Alexander deposition and other issues. |
| Wit (13877) | 10/27/2014 | Caroline E. Reynold | 0.30 | partner | $ 590.00 | $ 177.00 | Confer with Andrew Caridas regarding Case management Statement and draft protective order. |
| Wit (13877) | 11/21/2014 | Caroline E. Reynold | 0.30 | partner | $ 590.00 | $ 177.00 | Confer with Andrew Caridas regarding case status and legal strategy issues. |
| Wit (13877) | 4/27/2015 | Caroline E. Reynold | 0.30 | partner | $ 635.00 | $ 190.50 | Confer with Andrew Caridas regarding discovery issues. |
| Alex (14026) | 5/5/2015 | Caroline E. Reynold | 0.10 | partner | $ 635.00 | $ 63.50 | Confer with Andrew Caridas regarding discovery issues. |
| Alex (14026) | 5/22/2015 | Caroline E. Reynold | 0.20 | partner | $ 635.00 | $ 127.00 | Confer with Andrew Caridas regarding discovery issues. |
| Alex (14026) | 6/30/2015 | Caroline E. Reynold | 0.10 | partner | $ 635.00 | $ 63.50 | Confer with Andrew Caridas regarding discovery issues. |
| Wit (13877) | 6/30/2015 | Caroline E. Reynold | 0.10 | partner | $ 635.00 | $ 63.50 | Confer with Andrew Caridas regarding discovery issues. |
| Wit (13877) | 10/12/2015 | Caroline E. Reynold | 0.50 | partner | $ 635.00 | $ 317.50 | Confer with Andrew Caridas regarding discovery issues. |
| Alex (14026) | 8/6/2015 | Caroline E. Reynold | 0.30 | partner | $ 635.00 | $ 190.50 | Confer with Andrew Caridas regarding discovery matters and upcoming status hearing. |
| Wit (13877) | 11/18/2014 | Caroline E. Reynold | 0.20 | partner | $ 590.00 | $ 118.00 | Confer with Andrew Caridas regarding discovery plan and legal strategy in connection with same. |
| Wit (13877) | 11/19/2014 | Caroline E. Reynold | 0.10 | partner | $ 590.00 | $ 59.00 | Confer with Andrew Caridas regarding hearing on motion to dismiss. |
| Alex (14026) | 5/18/2015 | Caroline E. Reynold | 0.30 | partner | $ 635.00 | $ 190.50 | Confer with Andrew Caridas regarding legal strategy issues concerning discovery (half of total .6 billed to each of Alexander and Wit cases). |
| Wit (13877) | 5/18/2015 | Caroline E. Reynold | 0.30 | partner | $ 635.00 | $ 190.50 | Confer with Andrew Caridas regarding legal strategy issues concerning discovery (half of total .6 billed to each of Alexander and Wit cases). |
| Wit (13877) | 3/24/2015 | Caroline E. Reynold | 0.50 | partner | $ 635.00 | $ 317.50 | Confer with Andrew Caridas regarding legal strategy issues concerning discovery. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 7/13/2015 | Caroline E. Reynold | 0.10 | partner | $ 635.00 | $ 63.50 | Confer with Andrew Caridas regarding objections to Defendant's discovery requests. |
| Wit (13877) | 10/15/2014 | Caroline E. Reynold | 0.20 | partner | $ 590.00 | $ 118.00 | Confer with Andrew Caridas regarding opposition to motion to dismiss. |
| Wit (13877) | 7/22/2015 | Caroline E. Reynold | 0.20 | partner | $ 635.00 | $ 127.00 | Confer with Andrew Caridas regarding proposed deposition schedule. |
| Wit (13877) | 2/2/2015 | Caroline E. Reynold | 0.10 | partner | $ 635.00 | $ 63.50 | Confer with Andrew Caridas regarding revisions to interrogatory responses. |
| Alex (14026) | 4/12/2016 | Caroline E. Reynold | 0.30 | partner | $ 675.00 | $ 202.50 | Confer with Andrew Caridas, Jason S. Cowart regarding upcoming ADR (half of total .50 hour billed to each of Alexander and Wit cases). |
| Wit (13877) | 4/12/2016 | Caroline E. Reynold | 0.20 | partner | $ 675.00 | $ 135.00 | Confer with Andrew Caridas, Jason S. Cowart regarding upcoming ADR (half of total .50 hour billed to each of Alexander and Wit cases). |
| Alex (14026) | 5/4/2017 | Adam Abelson | 0.90 | Associate | $ 575.00 | $ 517.50 | Confer with Andrew N. Goldfarb and Meiram Bendat regarding Danesh Alam deposition (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 5/4/2017 | Adam Abelson | 0.90 | Associate | $ 575.00 | $ 517.50 | Confer with Andrew N. Goldfarb and Meiram Bendat regarding Danesh Alam deposition (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 5/19/2017 | Kimberly Gainey | 0.50 | staff attorney | $ 350.00 | $ 175.00 | Confer with C. Reynolds and N. Falvello regarding comparison of Coverage Determination Guidelines to Level of Care Guidelines in anticipation/support of stipulation for trial (time split with Alexander matter). |
| Alex (14026) | 5/19/2017 | Kimberly Gainey | 0.60 | staff attorney | $ 350.00 | $ 210.00 | Confer with C. Reynolds and N. Falvello regarding comparison of Coverage Determination Guidelines to Level of Care Guidelines in anticipation/support of stipulation for trial (time split with Wit matter). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 8/4/2017 | Kimberly Gainey | 0.10 | staff attorney | $ 350.00 | $ 35.00 | Confer with C. Reynolds and N. Falvello regarding status of searches for trial exhibits (time split with Wit matter). |
| Wit (13877) | 8/4/2017 | Kimberly Gainey | 0.10 | staff attorney | $ 350.00 | $ 35.00 | Confer with C. Reynolds and N. Falvello regarding status of searches for trial exhibits (time split with Wit matter). |
| Alex (14026) | 1/13/2017 | Nina J. Falvello | 0.10 | staff attorney | $ 350.00 | $ 35.00 | Confer with C. Reynolds and update notes. |
| Wit (13877) | 1/13/2017 | Nina J. Falvello | 0.10 | staff attorney | $ 350.00 | $ 35.00 | Confer with C. Reynolds and update notes. |
| Alex (14026) | 9/10/2019 | Nina J. Falvello | 0.30 | staff attorney | $ 375.00 | $ 112.50 | Confer with C. Reynolds regarding class member call. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Wit (13877) | 9/10/2019 | Nina J. Falvello | 0.30 | staff attorney | $ 375.00 | $ 112.50 | Confer with C. Reynolds regarding class member call. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Alex (14026) | 9/27/2018 | Nina J. Falvello | 0.30 | staff attorney | $ 360.00 | $ 108.00 | Confer with C. Reynolds regarding class member calls. |
| Alex (14026) | 3/7/2019 | Nina J. Falvello | 0.10 | staff attorney | $ 375.00 | $ 37.50 | Confer with C. Reynolds regarding class member calls. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Wit (13877) | 3/7/2019 | Nina J. Falvello | 0.20 | staff attorney | $ 375.00 | $ 75.00 | Confer with C. Reynolds regarding class member calls. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Alex (14026) | 4/15/2016 | Scott A. Hanna | 0.45 | staff attorney | $ 350.00 | $ 157.50 | Confer with C. Reynolds regarding status of case, pending submission of defendants' opposition to class certification, and upcoming review regarding uniformity in plan language. |
| Wit (13877) | 4/15/2016 | Scott A. Hanna | 0.45 | staff attorney | $ 350.00 | $ 157.50 | Confer with C. Reynolds regarding status of case, pending submission of defendants' opposition to class certification, and upcoming review regarding uniformity in plan language. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 11/9/2015 | Scott A. Hanna | 0.30 | staff attorney | $ 350.00 | $ 105.00 | Confer with C. Reynolds regarding status of case, review of Alexander Claim Sample, and analysis of claim denial letters, case notes, and plan/COC documents. |
| Alex (14026) | 2/11/2016 | Scott A. Hanna | 0.20 | staff attorney | $ 350.00 | $ 70.00 | Confer with C. Reynolds to discuss status of case and parameters of upcoming document review. |
| Wit (13877) | 2/11/2016 | Scott A. Hanna | 0.20 | staff attorney | $ 350.00 | $ 70.00 | Confer with C. Reynolds to discuss status of case and parameters of upcoming document review. |
| Wit (13877) | 4/3/2017 | Kimberly Gainey | 0.50 | staff attorney | $ 350.00 | $ 175.00 | Confer with C. Reynolds, B. Krein and N. Falvello regarding deposition preparation (time split with Alexander matter). |
| Alex (14026) | 4/3/2017 | Kimberly Gainey | 0.50 | staff attorney | $ 350.00 | $ 175.00 | Confer with C. Reynolds, B. Krein and N. Falvello regarding deposition preparation (time split with Wit matter). |
| Alex (14026) | 6/19/2017 | Richard A. Kraus | 0.06 | associate | $ 425.00 | $ 25.50 | Confer with Cara London. |
| Wit (13877) | 6/19/2017 | Richard A. Kraus | 0.06 | associate | $ 425.00 | $ 25.50 | Confer with Cara London. |
| Alex (14026) | 8/16/2017 | Aitan D. Goelman | 0.10 | Partner | $ 950.00 | $ 95.00 | Confer with Carl S. Kravitz regarding trial proof. |
| Wit (13877) | 8/16/2017 | Aitan D. Goelman | 0.10 | Partner | $ 950.00 | $ 95.00 | Confer with Carl S. Kravitz regarding trial proof. |
| Alex (14026) | 9/29/2017 | Aitan D. Goelman | 0.10 | Partner | $ 950.00 | $ 95.00 | Confer with Carl S. Kravitz, expert witness. |
| Wit (13877) | 9/29/2017 | Aitan D. Goelman | 0.10 | Partner | $ 950.00 | $ 95.00 | Confer with Carl S. Kravitz, expert witness. |
| Alex (14026) | 8/23/2017 | Aitan D. Goelman | 0.30 | Partner | $ 950.00 | $ 285.00 | Confer with Carl S. Kravitz. |
| Wit (13877) | 8/23/2017 | Aitan D. Goelman | 0.30 | Partner | $ 950.00 | $ 285.00 | Confer with Carl S. Kravitz. |
| Alex (14026) | 8/24/2017 | Aitan D. Goelman | 0.40 | Partner | $ 950.00 | $ 380.00 | Confer with Carl S. Kravitz. |
| Wit (13877) | 8/24/2017 | Aitan D. Goelman | 0.40 | Partner | $ 950.00 | $ 380.00 | Confer with Carl S. Kravitz. |
| Alex (14026) | 9/18/2017 | Aitan D. Goelman | 0.20 | Partner | $ 950.00 | $ 190.00 | Confer with Carl S. Kravitz. |
| Alex (14026) | 9/20/2017 | Aitan D. Goelman | 0.10 | Partner | $ 950.00 | $ 95.00 | Confer with Carl S. Kravitz. |
| Wit (13877) | 9/20/2017 | Aitan D. Goelman | 0.10 | Partner | $ 950.00 | $ 95.00 | Confer with Carl S. Kravitz. |
| Alex (14026) | 9/25/2017 | Aitan D. Goelman | 0.20 | Partner | $ 950.00 | $ 190.00 | Confer with Carl S. Kravitz. |
| Wit (13877) | 9/25/2017 | Aitan D. Goelman | 0.20 | Partner | $ 950.00 | $ 190.00 | Confer with Carl S. Kravitz. |
| Alex (14026) | 9/26/2017 | Aitan D. Goelman | 0.10 | Partner | $ 950.00 | $ 95.00 | Confer with Carl S. Kravitz. |
| Wit (13877) | 9/26/2017 | Aitan D. Goelman | 0.10 | Partner | $ 950.00 | $ 95.00 | Confer with Carl S. Kravitz. |
| Wit (13877) | 9/18/2017 | Aitan D. Goelman | 0.20 | Partner | $ 950.00 | $ 190.00 | Confer with Carl S. Kravitz. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 10/24/2018 | Adam Abelson | 0.10 | Associate | $ 625.00 | $ 62.50 | Confer with Caroline E. Reynolds (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 10/24/2018 | Adam Abelson | 0.10 | Associate | $ 625.00 | $ 62.50 | Confer with Caroline E. Reynolds (time for all tasks split evenly between Wit and Alexander cases). |
| Alex (14026) | 1/3/2017 | Steven N. Herman | 0.60 | Partner | $ 665.00 | $ 399.00 | Confer with Caroline E. Reynolds and Sara L. A. Lawson regarding case background and upcoming projects. (time for tasks split evenly between Wit and Alexander cases) |
| Wit (13877) | 1/3/2017 | Steven N. Herman | 0.60 | Partner | $ 665.00 | $ 399.00 | Confer with Caroline E. Reynolds and Sara L. A. Lawson regarding case background and upcoming projects. (time for tasks split evenly between Wit and Alexander cases) |
| Alex (14026) | 6/20/2017 | Richard A. Kraus | 0.02 | associate | $ 425.00 | $ 8.50 | Confer with Caroline E. Reynolds on trial preparation. |
| Wit (13877) | 6/20/2017 | Richard A. Kraus | 0.02 | associate | $ 425.00 | $ 8.50 | Confer with Caroline E. Reynolds on trial preparation. |
| Alex (14026) | 11/6/2016 | Adam Abelson | 0.20 | Associate | $ 525.00 | $ 105.00 | Confer with Caroline E. Reynolds regarding 23(f) opposition. |
| Wit (13877) | 11/6/2016 | Adam Abelson | 0.20 | Associate | $ 525.00 | $ 105.00 | Confer with Caroline E. Reynolds regarding 23(f) opposition. |
| Alex (14026) | 4/21/2016 | Nina J. Falvello | 0.20 | staff attorney | $ 330.00 | $ 66.00 | Confer with Caroline E. Reynolds regarding plan comparison. |
| Wit (13877) | 4/21/2016 | Nina J. Falvello | 0.20 | staff attorney | $ 330.00 | $ 66.00 | Confer with Caroline E. Reynolds regarding plan comparison. |
| Alex (14026) | 4/21/2016 | Scott A. Hanna | 0.15 | staff attorney | $ 350.00 | $ 52.50 | Confer with Caroline E. Reynolds regarding review of defendant's document production of plan documents. |
| Wit (13877) | 4/21/2016 | Scott A. Hanna | 0.15 | staff attorney | $ 350.00 | $ 52.50 | Confer with Caroline E. Reynolds regarding review of defendant's document production of plan documents. |
| Alex (14026) | 4/17/2019 | Adam Abelson | 0.20 | Associate | $ 650.00 | $ 130.00 | Confer with Caroline Reynolds (time for all tasks split evenly between Wit and Alexander cases). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 4/17/2019 | Adam Abelson | 0.20 | Associate | $ 650.00 | $ 130.00 | Confer with Caroline Reynolds (time for all tasks split evenly between Wit and Alexander cases). |
| Alex (14026) | 6/18/2019 | Adam Abelson | 0.10 | Associate | $ 650.00 | $ 65.00 | Confer with Caroline Reynolds (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 6/18/2019 | Adam Abelson | 0.10 | Associate | $ 650.00 | $ 65.00 | Confer with Caroline Reynolds (time for all tasks split evenly between Wit and Alexander cases). |
| Alex (14026) | 5/6/2019 | Adam Abelson | 0.20 | Associate | $ 650.00 | $ 130.00 | Confer with Caroline Reynolds and David Reiser (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 5/6/2019 | Adam Abelson | 0.20 | Associate | $ 650.00 | $ 130.00 | Confer with Caroline Reynolds and David Reiser (time for all tasks split evenly between Wit and Alexander cases). |
| Alex (14026) | 2/14/2019 | Adam Abelson | 0.10 | Associate | $ 650.00 | $ 65.00 | Confer with Caroline Reynolds regarding class list trial exhibit (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 2/14/2019 | Adam Abelson | 0.10 | Associate | $ 650.00 | $ 65.00 | Confer with Caroline Reynolds regarding class list trial exhibit (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 9/8/2017 | Aitan D. Goelman | 0.20 | Partner | $ 950.00 | $ 190.00 | Confer with Carolyn Reynolds. |
| Alex (14026) | 9/8/2017 | Aitan D. Goelman | 0.20 | Partner | $ 950.00 | $ 190.00 | Confer with Carolyn Reynolds. |
| Alex (14026) | 5/11/2017 | Andrew N. Goldfarl | 0.10 | partner | $ 750.00 | $ 75.00 | Confer with co-counsel. |
| Wit (13877) | 5/11/2017 | Andrew N. Goldfarl | 0.10 | partner | $ 750.00 | $ 75.00 | Confer with co-counsel. |
| Alex (14026) | 8/8/2016 | Caroline E. Reynold | 0.30 | partner | $ 675.00 | $ 202.50 | Confer with Dan Moylan regarding discovery issues (half of total .60 hour billed to each of Alexander and Wit cases). |
| Wit (13877) | 8/8/2016 | Caroline E. Reynold | 0.30 | partner | $ 675.00 | $ 202.50 | Confer with Dan Moylan regarding discovery issues (half of total .60 hour billed to each of Alexander and Wit cases). |
| Wit (13877) | 3/17/2017 | Nina J. Falvello | 0.20 | staff attorney | $ 350.00 | $ 70.00 | Confer with document reviewer regarding question for document review. |
| Wit (13877) | 5/1/2020 | Caroline E. Reynold | 0.40 | partner | $ 825.00 | $ 330.00 | Confer with Jason Cowart regarding remedies briefing. |
| Wit (13877) | 9/15/2020 | Caroline E. Reynold | 0.50 | partner | $ 825.00 | $ 412.50 | Confer with Jason Cowart regarding revisions to proposed order. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 9/11/2020 | Caroline E. Reynold | 0.20 | partner | $ 825.00 | $ 165.00 | Confer with Jason Cowart regarding revisions to remedies order. |
| Wit (13877) | 5/12/2020 | Caroline E. Reynold | 0.60 | partner | $ 825.00 | $ 495.00 | Confer with Jason Cowart regarding supplemental remedies briefing. |
| Wit (13877) | 5/18/2020 | Caroline E. Reynold | 0.20 | partner | $ 825.00 | $ 165.00 | Confer with Jason Cowart regarding UBH's opening supplemental remedies brief. |
| Wit (13877) | 5/8/2020 | Caroline E. Reynold | 0.50 | partner | $ 825.00 | $ 412.50 | Confer with Jason Cowart, Anant Kumar regarding supplemental remedies brief. |
| Alex (14026) | 2/22/2017 | Caroline E. Reynold | 0.20 | partner | $ 715.00 | $ 143.00 | Confer with Jason S. Cowart (0.10), Adam Abelson (0.10) regarding legal strategy issues (time for all tasks split between Alexander and Wit cases). |
| Wit (13877) | 2/1/2017 | Caroline E. Reynold | 0.60 | partner | $ 715.00 | $ 429.00 | Confer with Jason S. Cowart (0.20), Meiram Bendat (0.40) regarding legal strategy issues (time for all tasks split between Alexander and Wit cases). |
| Wit (13877) | 3/18/2015 | Caroline E. Reynold | 0.70 | partner | $ 635.00 | $ 444.50 | Confer with Jason S. Cowart and Andrew Caridas regarding legal strategy issues. |
| Alex (14026) | 2/9/2015 | Caroline E. Reynold | 0.30 | partner | $ 635.00 | $ 190.50 | Confer with Jason S. Cowart and D. Brian Hufford regarding opposition to motion to dismiss. |
| Alex (14026) | 1/17/2018 | Adam Abelson | 0.20 | Associate | $ 625.00 | $ 125.00 | Confer with Jason S. Cowart and prepare for reply brief (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 1/17/2018 | Adam Abelson | 0.20 | Associate | $ 625.00 | $ 125.00 | Confer with Jason S. Cowart and prepare for reply brief (time for all tasks split evenly between Wit and Alexander cases). |
| Alex (14026) | 7/12/2016 | Caroline E. Reynold | 0.10 | partner | $ 675.00 | $ 67.50 | Confer with Jason S. Cowart regarding case status and legal strategies. |
| Wit (13877) | 7/12/2016 | Caroline E. Reynold | 0.20 | partner | $ 675.00 | $ 135.00 | Confer with Jason S. Cowart regarding case status and legal strategies. |
| Alex (14026) | 6/2/2015 | Caroline E. Reynold | 0.30 | partner | $ 635.00 | $ 190.50 | Confer with Jason S. Cowart regarding case status and staffing issues. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 4/19/2016 | Caroline E. Reynold | 0.20 | partner | $ 675.00 | $ 135.00 | Confer with Jason S. Cowart regarding class certification briefing (approximately half of total .50 hour billed to each of Wit and Alexander cases). |
| Wit (13877) | 4/19/2016 | Caroline E. Reynold | 0.20 | partner | $ 675.00 | $ 135.00 | Confer with Jason S. Cowart regarding class certification briefing (approximately half of total .50 hour billed to each of Wit and Alexander cases). |
| Alex (14026) | 9/24/2015 | Caroline E. Reynold | 0.60 | partner | $ 635.00 | $ 381.00 | Confer with Jason S. Cowart regarding discovery plan (about half of total 1.30 billed to each of Alexander and Wit cases). |
| Wit (13877) | 9/24/2015 | Caroline E. Reynold | 0.70 | partner | $ 635.00 | $ 444.50 | Confer with Jason S. Cowart regarding discovery plan (about half of total 1.30 billed to each of Alexander and Wit cases). |
| Wit (13877) | 6/3/2015 | Caroline E. Reynold | 0.20 | partner | $ 635.00 | $ 127.00 | Confer with Jason S. Cowart regarding discovery strategy. |
| Wit (13877) | 2/22/2017 | Caroline E. Reynold | 0.20 | partner | $ 715.00 | $ 143.00 | Confer with Jason S. Cowart regarding legal strategy issues (time for all tasks split between Alexander and Wit cases). |
| Wit (13877) | 10/20/2015 | Caroline E. Reynold | 0.40 | partner | $ 635.00 | $ 254.00 | Confer with Jason S. Cowart regarding legal strategy issues concerning discovery. |
| Alex (14026) | 10/30/2015 | Caroline E. Reynold | 0.70 | partner | $ 635.00 | $ 444.50 | Confer with Jason S. Cowart regarding legal strategy issues. |
| Alex (14026) | 7/28/2016 | Caroline E. Reynold | 0.20 | partner | $ 675.00 | $ 135.00 | Confer with Jason S. Cowart regarding legal strategy issues. |
| Wit (13877) | 7/28/2016 | Caroline E. Reynold | 0.30 | partner | $ 675.00 | $ 202.50 | Confer with Jason S. Cowart regarding legal strategy issues. |
| Wit (13877) | 3/25/2015 | Caroline E. Reynold | 0.10 | partner | $ 635.00 | $ 63.50 | Confer with Jason S. Cowart regarding legal strategy matters. |
| Alex (14026) | 12/4/2016 | Caroline E. Reynold | 0.10 | partner | $ 675.00 | $ 67.50 | Confer with Jason S. Cowart regarding notice plan (total of .20 hour split between Alexander and Wit cases). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 12/4/2016 | Caroline E. Reynold | 0.10 | partner | $ 675.00 | $ 67.50 | Confer with Jason S. Cowart regarding notice plan (total of .20 hour split between Alexander and Wit cases). |
| Alex (14026) | 8/1/2016 | Caroline E. Reynold | 0.20 | partner | $ 675.00 | $ 135.00 | Confer with Jason S. Cowart regarding oral argument (half of total .40 hour billed to each of Alexander and Wit cases). |
| Wit (13877) | 8/1/2016 | Caroline E. Reynold | 0.20 | partner | $ 675.00 | $ 135.00 | Confer with Jason S. Cowart regarding oral argument (half of total .40 hour billed to each of Alexander and Wit cases). |
| Alex (14026) | 5/5/2016 | Caroline E. Reynold | 0.10 | partner | $ 675.00 | $ 67.50 | Confer with Jason S. Cowart regarding reply in support of motion for class certification (approximately half of total .30 hour billed to each of Alexander and Wit cases). |
| Wit (13877) | 5/5/2016 | Caroline E. Reynold | 0.20 | partner | $ 675.00 | $ 135.00 | Confer with Jason S. Cowart regarding reply in support of motion for class certification (approximately half of total .30 hour billed to each of Alexander and Wit cases). |
| Alex (14026) | 6/9/2016 | Caroline E. Reynold | 0.20 | partner | $ 675.00 | $ 135.00 | Confer with Jason S. Cowart regarding staffing issues. |
| Alex (14026) | 5/25/2017 | Caroline E. Reynold | 0.40 | partner | $ 715.00 | $ 286.00 | Confer with Jason S. Cowart regarding summary judgment opposition and case management issues, follow up regarding same (total time split between Alexander and Wit cases). |
| Wit (13877) | 5/30/2017 | Nina J. Falvello | 0.20 | staff attorney | $ 350.00 | $ 70.00 | Confer with K. Gainey regarding document comparisons. |
| Alex (14026) | 10/26/2017 | Nina J. Falvello | 0.80 | staff attorney | $ 350.00 | $ 280.00 | Confer with K. Gainey, search for appeal letters related to claims samples, and participate in conference call. |
| Wit (13877) | 10/26/2017 | Nina J. Falvello | 0.70 | staff attorney | $ 350.00 | $ 245.00 | Confer with K. Gainey, search for appeal letters related to claims samples, and participate in conference call. |
| Wit (13877) | 11/24/2014 | Caroline E. Reynold | 2.00 | partner | $ 590.00 | $ 1,180.00 | Confer with litigation team regarding discovery strategy. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 3/12/2015 | Caroline E. Reynold | 1.30 | partner | $ 635.00 | $ 825.50 | Confer with litigation team regarding legal strategy for discovery. |
| Alex (14026) | 3/14/2017 | Caroline E. Reynold | 0.90 | partner | $ 715.00 | $ 643.50 | Confer with Meiram Bendat (0.70), Carl S. Kravitz (0.2) regarding legal strategy issues concerning experts, rebuttal (time for all tasks split between Alexander and Wit cases). |
| Wit (13877) | 3/14/2017 | Caroline E. Reynold | 0.90 | partner | $ 715.00 | $ 643.50 | Confer with Meiram Bendat (0.70), Carl S. Kravitz (0.2) regarding legal strategy issues concerning experts, rebuttal (time for all tasks split between Alexander and Wit cases). |
| Wit (13877) | 4/29/2020 | Caroline E. Reynold | 0.30 | partner | $ 825.00 | $ 247.50 | Confer with Meiram Bendat regarding class list issues. |
| Alex (14026) | 2/18/2017 | Caroline E. Reynold | 0.10 | partner | $ 715.00 | $ 71.50 | Confer with Meiram Bendat regarding FOIA request to Centers for Medicare and Medicaid Services (time split between Alexander and Wit cases). |
| Wit (13877) | 2/18/2017 | Caroline E. Reynold | 0.20 | partner | $ 715.00 | $ 143.00 | Confer with Meiram Bendat regarding FOIA request to Centers for Medicare and Medicaid Services (time split between Alexander and Wit cases). |
| Alex (14026) | 12/16/2016 | Caroline E. Reynold | 0.60 | partner | $ 675.00 | $ 405.00 | Confer with Meiram Bendat regarding legal strategy and discovery issues (total of 1.30 hours split between Alexander and Wit cases). |
| Wit (13877) | 12/16/2016 | Caroline E. Reynold | 0.70 | partner | $ 675.00 | $ 472.50 | Confer with Meiram Bendat regarding legal strategy and discovery issues (total of 1.30 hours split between Alexander and Wit cases). |
| Alex (14026) | 8/2/2016 | Caroline E. Reynold | 0.10 | partner | $ 675.00 | $ 67.50 | Confer with Meiram Bendat regarding legal strategy in guideline cases. |
| Wit (13877) | 8/2/2016 | Caroline E. Reynold | 0.10 | partner | $ 675.00 | $ 67.50 | Confer with Meiram Bendat regarding legal strategy in guideline cases. |
| Alex (14026) | 7/13/2016 | Caroline E. Reynold | 0.40 | partner | $ 675.00 | $ 270.00 | Confer with Meiram Bendat regarding legal strategy issues (approximately half of total .70 hour billed to each of Alexander and Wit cases). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 7/13/2016 | Caroline E. Reynold | 0.30 | partner | $ 675.00 | $ 202.50 | Confer with Meiram Bendat regarding legal strategy issues (approximately half of total .70 hour billed to each of Alexander and Wit cases). |
| Alex (14026) | 7/7/2017 | Caroline E. Reynold | 0.50 | partner | $ 715.00 | $ 357.50 | Confer with Meiram Bendat regarding settlement demand and supporting evidence (total of 1.00 hour split between Wit and Alexander cases). |
| Wit (13877) | 7/7/2017 | Caroline E. Reynold | 0.50 | partner | $ 715.00 | $ 357.50 | Confer with Meiram Bendat regarding settlement demand and supporting evidence (total of 1.00 hour split between Wit and Alexander cases). |
| Alex (14026) | 10/2/2017 | Aitan D. Goelman | 0.70 | Partner | $ 950.00 | $ 665.00 | Confer with members of team and gather materials for trial. |
| Wit (13877) | 10/2/2017 | Aitan D. Goelman | 0.70 | Partner | $ 950.00 | $ 665.00 | Confer with members of team and gather materials for trial. |
| Wit (13877) | 10/14/2019 | Kimberly Gainey | 0.10 | staff attorney | $ 375.00 | $ 37.50 | Confer with N. Falvello regarding status of the case in anticipation of class member calls (time split with Alexander matter). |
| Alex (14026) | 10/14/2019 | Kimberly Gainey | 0.10 | staff attorney | $ 375.00 | $ 37.50 | Confer with N. Falvello regarding status of the case in anticipation of class member calls (time split with Wit matter). |
| Wit (13877) | 6/30/2020 | Benjamin L. Krein | 0.10 | Staff Attorney | $ 545.00 | $ 54.50 | Confer with Nina Falvello regarding project to compile case pleadings. |
| Alex (14026) | 1/16/2018 | Adam Abelson | 0.20 | Associate | $ 625.00 | $ 125.00 | Confer with Nina J. Falvello and Kimberly Gainey regarding preparation for reply brief (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 1/16/2018 | Adam Abelson | 0.20 | Associate | $ 625.00 | $ 125.00 | Confer with Nina J. Falvello and Kimberly Gainey regarding preparation for reply brief (time for all tasks split evenly between Wit and Alexander cases). |
| Alex (14026) | 6/25/2018 | Adam Abelson | 0.10 | Associate | $ 625.00 | $ 62.50 | Confer with Nina J. Falvello regarding class member (time for all tasks split evenly between Wit and Alexander cases). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 6/25/2018 | Adam Abelson | 0.10 | Associate | $ 625.00 | $ 62.50 | Confer with Nina J. Falvello regarding class member (time for all tasks split evenly between Wit and Alexander cases). |
| Alex (14026) | 7/31/2017 | Benjamin L. Krein | 0.10 | Staff Attorney | $ 475.00 | $ 47.50 | Confer with Nina J. Falvello regarding class member calls from prior week. |
| Wit (13877) | 7/31/2017 | Benjamin L. Krein | 0.10 | Staff Attorney | $ 475.00 | $ 47.50 | Confer with Nina J. Falvello regarding class member calls from prior week. |
| Alex (14026) | 4/26/2016 | Caroline E. Reynold | 0.10 | partner | $ 675.00 | $ 67.50 | Confer with Nina J. Falvello regarding plan document review. |
| Alex (14026) | 11/20/2017 | Caroline E. Reynold | 0.30 | partner | $ 715.00 | $ 214.50 | Confer with Nina J. Falvello regarding post-trial brief and claim chart (total of .60 hour split between Wit and Alexander cases). |
| Wit (13877) | 11/20/2017 | Caroline E. Reynold | 0.30 | partner | $ 715.00 | $ 214.50 | Confer with Nina J. Falvello regarding post-trial brief and claim chart (total of .60 hour split between Wit and Alexander cases). |
| Wit (13877) | 10/26/2016 | Nina J. Falvello | 0.20 | staff attorney | $ 330.00 | $ 66.00 | Confer with Patrick Schmidt regarding Relativity database. |
| Alex (14026) | 10/26/2016 | Nina J. Falvello | 0.30 | staff attorney | $ 330.00 | $ 99.00 | Confer with Patrick Schmidt regarding Relativity database. |
| Alex (14026) | 2/12/2015 | Caroline E. Reynold | 0.10 | partner | $ 635.00 | $ 63.50 | Confer with Ramya Kasturi regarding draft opposition to motion to dismiss. |
| Alex (14026) | 6/2/2016 | Caroline E. Reynold | 0.10 | partner | $ 675.00 | $ 67.50 | Confer with Ramya Kasturi, Andrew Caridas regarding merits-related projects (about half of total .30 hour billed to each of Wit and Alexander cases). |
| Wit (13877) | 6/2/2016 | Caroline E. Reynold | 0.20 | partner | $ 675.00 | $ 135.00 | Confer with Ramya Kasturi, Andrew Caridas regarding merits-related projects (about half of total .30 hour billed to each of Wit and Alexander cases). |
| Alex (14026) | 2/13/2015 | Caroline E. Reynold | 0.20 | partner | $ 635.00 | $ 127.00 | Confer with Ramya regarding draft opposition to motion to dismiss. |
| Wit (13877) | 6/23/2017 | Kimberly Gainey | 0.20 | staff attorney | $ 350.00 | $ 70.00 | Confer with S. Lawson, R. Kraus and N. Falvello regarding trial exhibits (time split with Alexander matter). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 6/23/2017 | Kimberly Gainey | 0.20 | staff attorney | $ 350.00 | $ 70.00 | Confer with S. Lawson, R. Kraus and N. Falvello regarding trial exhibits (time split with Wit matter). |
| Alex (14026) | 4/13/2017 | Nell Zora Peyser | 0.20 | associate | $ 450.00 | $ 90.00 | Confer with staff attorneys regarding deposition preparation. |
| Wit (13877) | 4/13/2017 | Nell Zora Peyser | 0.20 | associate | $ 450.00 | $ 90.00 | Confer with staff attorneys regarding deposition preparation. |
| Alex (14026) | 4/2/2017 | Caroline E. Reynold | 0.30 | partner | $ 715.00 | $ 214.50 | Confer with Steven N. Herman regarding depositions (time split between Wit and Alexander cases). |
| Wit (13877) | 4/2/2017 | Caroline E. Reynold | 0.20 | partner | $ 715.00 | $ 143.00 | Confer with Steven N. Herman regarding depositions (time split between Wit and Alexander cases). |
| Alex (14026) | 9/27/2017 | Aitan D. Goelman | 0.20 | Partner | $ 950.00 | $ 190.00 | Confer with team members. |
| Wit (13877) | 9/27/2017 | Aitan D. Goelman | 0.20 | Partner | $ 950.00 | $ 190.00 | Confer with team members. |
| Alex (14026) | 4/5/2017 | Jason B. Acton | 0.20 | staff attorney | $ 575.00 | $ 115.00 | Confer with team regarding deposition preparation. |
| Wit (13877) | 4/5/2017 | Jason B. Acton | 0.20 | staff attorney | $ 575.00 | $ 115.00 | Confer with team regarding deposition preparation. |
| Alex (14026) | 4/6/2017 | Nell Zora Peyser | 0.30 | associate | $ 450.00 | $ 135.00 | Confer with team regarding depositions. |
| Wit (13877) | 4/6/2017 | Nell Zora Peyser | 0.30 | associate | $ 450.00 | $ 135.00 | Confer with team regarding depositions. |
| Wit (13877) | 11/12/2019 | Caroline E. Reynold | 0.10 | partner | $ 785.00 | $ 78.50 | Confer with team regarding potential motion for leave to submit new evidence (.1). |
| Wit (13877) | 7/7/2017 | Kimberly Gainey | 0.60 | staff attorney | $ 350.00 | $ 210.00 | Confer with team regarding review and analysis of potential trial exhibits and preparation of trial exhibit list (time split with Alexander matter) |
| Wit (13877) | 7/6/2017 | Kimberly Gainey | 0.90 | staff attorney | $ 350.00 | $ 315.00 | Confer with team regarding review and analysis of potential trial exhibits and preparation of trial exhibit list (time split with Alexander matter). |
| Wit (13877) | 7/10/2017 | Kimberly Gainey | 0.50 | staff attorney | $ 350.00 | $ 175.00 | Confer with team regarding review and analysis of potential trial exhibits and preparation of trial exhibit list (time split with Alexander matter). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 7/6/2017 | Kimberly Gainey | 0.80 | staff attorney | $ 350.00 | $ 280.00 | Confer with team regarding review and analysis of potential trial exhibits and preparation of trial exhibit list (time split with Wit matter). |
| Alex (14026) | 7/7/2017 | Kimberly Gainey | 0.60 | staff attorney | $ 350.00 | $ 210.00 | Confer with team regarding review and analysis of potential trial exhibits and preparation of trial exhibit list (time split with Wit matter). |
| Alex (14026) | 7/10/2017 | Kimberly Gainey | 0.60 | staff attorney | $ 350.00 | $ 210.00 | Confer with team regarding review and analysis of potential trial exhibits and preparation of trial exhibit list (time split with Wit matter). |
| Alex (14026) | 4/20/2017 | Nell Zora Peyser | 0.50 | associate | $ 450.00 | $ 225.00 | Confer with team regarding upcoming deposition strategy. |
| Wit (13877) | 4/20/2017 | Nell Zora Peyser | 0.50 | associate | $ 450.00 | $ 225.00 | Confer with team regarding upcoming deposition strategy. |
| Alex (14026) | 9/15/2017 | Aitan D. Goelman | 0.20 | Partner | $ 950.00 | $ 190.00 | Confer with team. |
| Wit (13877) | 9/15/2017 | Aitan D. Goelman | 0.20 | Partner | $ 950.00 | $ 190.00 | Confer with team. |
| Alex (14026) | 9/17/2019 | Caroline E. Reynold | 0.40 | partner | $ 785.00 | $ 314.00 | Confer with trial team regarding legal strategy issue (total of .9 split between Wit and Alexander cases). |
| Wit (13877) | 9/17/2019 | Caroline E. Reynold | 0.50 | partner | $ 785.00 | $ 392.50 | Confer with trial team regarding legal strategy issue (total of .9 split between Wit and Alexander cases). |
| Wit (13877) | 7/18/2017 | Kimberly Gainey | 0.10 | staff attorney | $ 350.00 | $ 35.00 | Confer, electronically, with C. Reynolds and S. Lawson regarding trial exhibit list (time split with Alexander matter). |
| Alex (14026) | 7/18/2017 | Kimberly Gainey | 0.10 | staff attorney | $ 350.00 | $ 35.00 | Confer, electronically, with C. Reynolds and S. Lawson regarding trial exhibit list (time split with Wit matter). |
| Wit (13877) | 8/3/2017 | Kimberly Gainey | 0.10 | staff attorney | $ 350.00 | $ 35.00 | Confer, separately, with B. Krein and N. Falvello regarding trial exhibit list (time split with Alexander matter). |
| Alex (14026) | 8/3/2017 | Kimberly Gainey | 0.10 | staff attorney | $ 350.00 | $ 35.00 | Confer, separately, with B. Krein and N. Falvello regarding trial exhibit list (time split with Wit matter). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 1/26/2016 | Ramya Kasturi | 1.17 | associate | $ 475.00 | $ 555.75 | Conference call with Caroline E. Reynolds, Jason S. Cowart, D. Brian Hufford, and Andrew Caridas to discuss upcoming 30(b)(6) depositions. |
| Wit (13877) | 9/1/2015 | Jason S. Cowart | 1.00 | partner | $ 775.00 | $ 775.00 | Conference call with co-counsel regarding deposition strategy. |
| Wit (13877) | 12/10/2014 | Andrew Caridas | 1.00 | associate | $ 460.00 | $ 460.00 | Conference call with co-counsel regarding experts. |
| Alex (14026) | 3/17/2017 | Carl S. Kravitz | 0.55 | partner | $ 1,025.00 | $ 563.75 | Conference call with co-counsel regarding rebuttal experts. |
| Wit (13877) | 3/17/2017 | Carl S. Kravitz | 0.55 | partner | $ 1,025.00 | $ 563.75 | Conference call with co-counsel regarding rebuttal experts. |
| Alex (14026) | 3/22/2017 | Carl S. Kravitz | 0.90 | partner | $ 1,025.00 | $ 922.50 | Conference call with co-counsel, expert regarding rebuttal. |
| Wit (13877) | 3/22/2017 | Carl S. Kravitz | 0.90 | partner | $ 1,025.00 | $ 922.50 | Conference call with co-counsel, expert regarding rebuttal. |
| Alex (14026) | 7/30/2020 | William J. Murphy | 0.10 | Partner | $ 1,095.00 | $ 109.50 | Conference call with Jason Coward and Adam Abelson regarding application (time for all tasks split between Wit and Alexander matters). |
| Wit (13877) | 7/30/2020 | William J. Murphy | 0.10 | Partner | $ 1,095.00 | $ 109.50 | Conference call with Jason Coward and Adam Abelson regarding application (time for all tasks split between Wit and Alexander matters). |
| Wit (13877) | 5/1/2019 | Carl S. Kravitz | 0.60 | partner | $ 1,095.00 | $ 657.00 | Conference call with team regarding same. |
| Wit (13877) | 3/23/2015 | Andrew Caridas | 1.00 | associate | $ 490.00 | $ 490.00 | Conference call with team regarding standard of review and discovery progress. |
| Wit (13877) | 2/27/2017 | D. Brian Hufford | 0.80 | partner | $ 1,025.00 | $ 820.00 | Conference call with team relating to strategy, internal guidelines and settlement issues. |
| Alex (14026) | 12/12/2017 | Adam Abelson | 0.80 | Associate | $ 575.00 | $ 460.00 | Conference calls and e-mails regarding hyperlinking in post-trial briefs (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 12/12/2017 | Adam Abelson | 0.80 | Associate | $ 575.00 | $ 460.00 | Conference calls and e-mails regarding hyperlinking in post-trial briefs (time for all tasks split evenly between Wit and Alexander cases). |
| Alex (14026) | 8/16/2017 | Carl S. Kravitz | 0.50 | partner | $ 1,025.00 | $ 512.50 | Consult with Caroline E. Reynolds regarding case status, trial preparation. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 8/16/2017 | Carl S. Kravitz | 0.50 | partner | $ 1,025.00 | $ 512.50 | Consult with Caroline E. Reynolds regarding case status, trial preparation. |
| Alex (14026) | 8/17/2017 | Carl S. Kravitz | 0.35 | partner | $ 1,025.00 | $ 358.75 | Consult with Caroline E. Reynolds regarding settlement, trial preparation. |
| Wit (13877) | 8/17/2017 | Carl S. Kravitz | 0.35 | partner | $ 1,025.00 | $ 358.75 | Consult with Caroline E. Reynolds regarding settlement, trial preparation. |
| Wit (13877) | 2/14/2017 | Carl S. Kravitz | 0.30 | partner | $ 1,025.00 | $ 307.50 | Consult with Caroline E. Reynolds regarding status. |
| Alex (14026) | 8/16/2017 | Carl S. Kravitz | 0.40 | partner | $ 1,025.00 | $ 410.00 | Consult with Caroline E. Reynolds regarding Summary Judgment opinion, settlement. |
| Wit (13877) | 8/16/2017 | Carl S. Kravitz | 0.40 | partner | $ 1,025.00 | $ 410.00 | Consult with Caroline E. Reynolds regarding Summary Judgment opinion, settlement. |
| Alex (14026) | 5/22/2017 | Carl S. Kravitz | 0.20 | partner | $ 1,025.00 | $ 205.00 | Consult with Caroline E. Reynolds. |
| Wit (13877) | 5/22/2017 | Carl S. Kravitz | 0.20 | partner | $ 1,025.00 | $ 205.00 | Consult with Caroline E. Reynolds. |
| Wit (13877) | 3/25/2019 | Carl S. Kravitz | 0.40 | partner | $ 1,095.00 | $ 438.00 | Consult with Caroline Reynolds regarding hearing, remedies brief. |
| Wit (13877) | 3/26/2019 | Carl S. Kravitz | 0.30 | partner | $ 1,095.00 | $ 328.50 | Consult with Caroline Reynolds regarding hearing. |
| Wit (13877) | 3/21/2019 | Carl S. Kravitz | 0.30 | partner | $ 1,095.00 | $ 328.50 | Consult with Caroline Reynolds regarding Rule 52 motion proposed by UBH and decertification motion. |
| Wit (13877) | 5/1/2019 | Carl S. Kravitz | 1.00 | partner | $ 1,095.00 | $ 1,095.00 | Consult with Caroline Reynolds regarding same. |
| Wit (13877) | 3/28/2019 | Carl S. Kravitz | 0.80 | partner | $ 1,095.00 | $ 876.00 | Consult with Caroline Reynolds, Jason Cowart regarding preparation for status. |
| Alex (14026) | 3/23/2017 | Carl S. Kravitz | 0.10 | partner | $ 1,025.00 | $ 102.50 | Consult with co-counsel regarding admissibility of study. |
| Wit (13877) | 3/23/2017 | Carl S. Kravitz | 0.10 | partner | $ 1,025.00 | $ 102.50 | Consult with co-counsel regarding admissibility of study. |
| Alex (14026) | 9/14/2017 | Richard A. Kraus | 0.03 | associate | $ 425.00 | $ 12.75 | Consult with Nell Zora Peyser on whether a certain person fell within class definition. |
| Wit (13877) | 9/14/2017 | Richard A. Kraus | 0.03 | associate | $ 425.00 | $ 12.75 | Consult with Nell Zora Peyser on whether a certain person fell within class definition. |
| Wit (13877) | 6/30/2020 | Nina J. Falvello | 0.30 | staff attorney | $ 390.00 | $ 117.00 | Coordinate with B. Krein to complete project regarding opt-out lawsuits. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 3/8/2017 | Sara L. A. Lawson | 0.10 | associate | $ 650.00 | $ 65.00 | Correspond with Caroline E. Reynolds regarding document review. |
| Alex (14026) | 3/8/2017 | Sara L. A. Lawson | 0.10 | associate | $ 650.00 | $ 65.00 | Correspond with Caroline E. Reynolds regarding document review. |
| Alex (14026) | 7/7/2017 | Sara L. A. Lawson | 0.10 | associate | $ 650.00 | $ 65.00 | Correspond with Caroline E. Reynolds regarding trial preparation. |
| Wit (13877) | 7/7/2017 | Sara L. A. Lawson | 0.10 | associate | $ 650.00 | $ 65.00 | Correspond with Caroline E. Reynolds regarding trial preparation. |
| Wit (13877) | 1/4/2017 | Sara L. A. Lawson | 0.10 | associate | $ 650.00 | $ 65.00 | Correspond with Carolyn Reynolds regarding team meeting. |
| Alex (14026) | 3/26/2015 | Andrew Caridas | 0.80 | associate | $ 490.00 | $ 392.00 | Correspondence and call with team regarding discovery schedule. |
| Wit (13877) | 1/29/2015 | Andrew Caridas | 0.70 | associate | $ 490.00 | $ 343.00 | Correspondence and calls with co-counsel regarding interrogatory verifications. |
| Wit (13877) | 1/28/2015 | Andrew Caridas | 0.80 | associate | $ 490.00 | $ 392.00 | Correspondence and calls with co-counsel regarding interrogatory verifications. |
| Alex (14026) | 12/2/2015 | Andrew Caridas | 1.10 | associate | $ 490.00 | $ 539.00 | Correspondence and with team regarding interrogatory responses (HALF) (1.1). |
| Wit (13877) | 12/2/2015 | Andrew Caridas | 1.10 | associate | $ 490.00 | $ 539.00 | Correspondence and with team regarding interrogatory responses (HALF) (1.1). |
| Alex (14026) | 8/14/2020 | William J. Murphy | 0.10 | Partner | $ 1,095.00 | $ 109.50 | Correspondence with Adam Abelson (time for all tasks split between Wit and Alexander matter). |
| Wit (13877) | 8/14/2020 | William J. Murphy | 0.10 | Partner | $ 1,095.00 | $ 109.50 | Correspondence with Adam Abelson (time for all tasks split between Wit and Alexander matter). |
| Alex (14026) | 3/13/2015 | Andrew Caridas | 0.40 | associate | $ 490.00 | $ 196.00 | Correspondence with L. Duignan regarding due dates. |
| Wit (13877) | 4/3/2015 | Andrew Caridas | 0.50 | associate | $ 490.00 | $ 245.00 | Correspondence with M. Bendat and clients regarding provider consents and interrogatory responses. |
| Wit (13877) | 10/9/2015 | Andrew Caridas | 0.30 | associate | $ 490.00 | $ 147.00 | Correspondence with team regarding class definition (HALF) (0.3). |
| Alex (14026) | 10/9/2015 | Andrew Caridas | 0.30 | associate | $ 490.00 | $ 147.00 | Correspondence with team regarding class definition (HALF) (0.3). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 5/31/2015 | Andrew Caridas | 0.50 | associate | $ 490.00 | $ 245.00 | Correspondence with team regarding client consent form and confidentiality concerns. |
| Wit (13877) | 7/28/2015 | Andrew Caridas | 0.30 | associate | $ 490.00 | $ 147.00 | Correspondence with team regarding depositions (HALF). |
| Alex (14026) | 12/3/2015 | Andrew Caridas | 0.40 | associate | $ 490.00 | $ 196.00 | Correspondence with team regarding discovery schedule (HALF) (0.4). |
| Alex (14026) | 7/8/2015 | Andrew Caridas | 0.40 | associate | $ 490.00 | $ 196.00 | Correspondence with team regarding document collection and processing (HALF) (0.4). |
| Wit (13877) | 7/8/2015 | Andrew Caridas | 0.40 | associate | $ 490.00 | $ 196.00 | Correspondence with team regarding document collection and processing (HALF) (0.4). |
| Alex (14026) | 7/2/2015 | Andrew Caridas | 0.90 | associate | $ 490.00 | $ 441.00 | Correspondence with team regarding document processing (HALF) (0.9). |
| Wit (13877) | 9/20/2015 | Andrew Caridas | 0.30 | associate | $ 490.00 | $ 147.00 | Correspondence with team regarding document productions and management (HALF). |
| Alex (14026) | 9/20/2015 | Andrew Caridas | 0.30 | associate | $ 490.00 | $ 147.00 | Correspondence with team regarding document productions and management (HALF). |
| Wit (13877) | 8/23/2016 | Andrew Caridas | 0.30 | associate | $ 625.00 | $ 187.50 | Correspondence with team regarding new discovery (HALF) (0.3). |
| Alex (14026) | 8/23/2016 | Andrew Caridas | 0.30 | associate | $ 625.00 | $ 187.50 | Correspondence with team regarding new discovery (HALF) (0.3). |
| Alex (14026) | 5/11/2015 | Andrew Caridas | 0.60 | associate | $ 490.00 | $ 294.00 | Correspondence with team regarding outstanding discovery issues (HALF). |
| Wit (13877) | 12/15/2015 | Andrew Caridas | 0.80 | associate | $ 490.00 | $ 392.00 | Correspondence with team regarding possible fact witnesses (HALF) (0.8). |
| Alex (14026) | 12/15/2015 | Andrew Caridas | 0.80 | associate | $ 490.00 | $ 392.00 | Correspondence with team regarding possible fact witnesses (HALF) (0.8). |
| Wit (13877) | 9/5/2015 | Andrew Caridas | 0.30 | associate | $ 490.00 | $ 147.00 | Correspondence with team regarding provider depositions (HALF). |
| Alex (14026) | 9/5/2015 | Andrew Caridas | 0.30 | associate | $ 490.00 | $ 147.00 | Correspondence with team regarding provider depositions (HALF). |
| Wit (13877) | 7/13/2015 | Andrew Caridas | 1.20 | associate | $ 490.00 | $ 588.00 | Correspondence with team regarding UBH RTC requirements. |
| Alex (14026) | 12/2/2015 | Jason S. Cowart | 0.30 | partner | $ 775.00 | $ 232.50 | Discuss case strategy with co-counsel. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 10/4/2017 | Anant Kumar | 0.10 | associate | $ 525.00 | $ 52.50 | Discuss certain case law cited in our Motion in Limine Number One to assist Adam Abelson in preparation for pretrial conference. |
| Wit (13877) | 10/4/2017 | Anant Kumar | 0.10 | associate | $ 525.00 | $ 52.50 | Discuss certain case law cited in our Motion in Limine Number One to assist Adam Abelson in preparation for pretrial conference. |
| Wit (13877) | 6/9/2015 | Andrew Caridas | 0.20 | associate | $ 490.00 | $ 98.00 | Discuss claim adjudicator documents with C. Reynolds (HALF). |
| Alex (14026) | 6/9/2015 | Andrew Caridas | 0.20 | associate | $ 490.00 | $ 98.00 | Discuss claim adjudicator documents with C. Reynolds (HALF). |
| Alex (14026) | 12/16/2015 | Jason S. Cowart | 0.60 | partner | $ 775.00 | $ 465.00 | Discuss class certification discovery strategy with co-counsel. |
| Wit (13877) | 12/16/2015 | Jason S. Cowart | 0.60 | partner | $ 775.00 | $ 465.00 | Discuss class certification discovery strategy with co-counsel. |
| Alex (14026) | 12/17/2015 | Jason S. Cowart | 0.50 | partner | $ 775.00 | $ 387.50 | Discuss class certification discovery strategy with co-counsel. |
| Wit (13877) | 12/17/2015 | Jason S. Cowart | 0.50 | partner | $ 775.00 | $ 387.50 | Discuss class certification discovery strategy with co-counsel. |
| Alex (14026) | 3/12/2018 | Jason S. Cowart | 0.20 | partner | $ 900.00 | $ 180.00 | Discuss class list with D. Brian Hufford. |
| Wit (13877) | 3/12/2018 | Jason S. Cowart | 0.20 | partner | $ 900.00 | $ 180.00 | Discuss class list with D. Brian Hufford. |
| Wit (13877) | 4/24/2015 | Jason S. Cowart | 0.40 | partner | $ 775.00 | $ 310.00 | Discuss discovery scheduling and joint status report with co-counsel. |
| Wit (13877) | 5/6/2019 | David Reiser | 0.20 | counsel | $ 890.00 | $ 178.00 | Discuss division of responsibility and strategy regarding decertification motion with Adam Abelson and Caroline Reynolds. |
| Alex (14026) | 7/21/2016 | Jason S. Cowart | 0.30 | partner | $ 825.00 | $ 247.50 | Discuss draft stipulation regarding privileged documents with co-counsel. |
| Wit (13877) | 7/21/2016 | Jason S. Cowart | 0.30 | partner | $ 825.00 | $ 247.50 | Discuss draft stipulation regarding privileged documents with co-counsel. |
| Alex (14026) | 10/12/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Discuss exhaustion with Anant Kumar and D. Brian Hufford. |
| Wit (13877) | 10/12/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Discuss exhaustion with Anant Kumar and D. Brian Hufford. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 1/13/2016 | Ramya Kasturi | 0.18 | associate | $ 475.00 | $ 85.50 | Discuss interrogatory responses with Jason S. Cowart and D. Brian Hufford. |
| Alex (14026) | 6/22/2018 | Nina J. Falvello | 0.40 | staff attorney | $ 360.00 | $ 144.00 | Discuss member inquiry with A. Abelson, and correspond regarding same. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Wit (13877) | 6/22/2018 | Nina J. Falvello | 0.30 | staff attorney | $ 360.00 | $ 108.00 | Discuss member inquiry with A. Abelson, and correspond regarding same. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Alex (14026) | 6/1/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Discuss opposition to summary judgment with Adam Abelson. |
| Wit (13877) | 6/1/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Discuss opposition to summary judgment with Adam Abelson. |
| Alex (14026) | 3/17/2017 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Discuss overall case strategy with D. Brian Hufford. |
| Wit (13877) | 3/17/2017 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Discuss overall case strategy with D. Brian Hufford. |
| Alex (14026) | 8/9/2017 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | Discuss same and settlement with Caroline E. Reynolds. |
| Wit (13877) | 8/9/2017 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | Discuss same and settlement with Caroline E. Reynolds. |
| Alex (14026) | 1/25/2017 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | Discuss same with Adam Abelson. |
| Wit (13877) | 1/25/2017 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | Discuss same with Adam Abelson. |
| Alex (14026) | 6/9/2017 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | Discuss same with Adam Abelson. |
| Wit (13877) | 6/9/2017 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | Discuss same with Adam Abelson. |
| Alex (14026) | 6/13/2017 | Jason S. Cowart | 1.00 | partner | $ 875.00 | $ 875.00 | Discuss same with Adam Abelson. |
| Wit (13877) | 6/13/2017 | Jason S. Cowart | 1.00 | partner | $ 875.00 | $ 875.00 | Discuss same with Adam Abelson. |
| Alex (14026) | 12/4/2017 | Jason S. Cowart | 0.70 | partner | $ 875.00 | $ 612.50 | Discuss same with Adam Abelson. |
| Wit (13877) | 12/4/2017 | Jason S. Cowart | 0.70 | partner | $ 875.00 | $ 612.50 | Discuss same with Adam Abelson. |
| Alex (14026) | 6/14/2017 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | Discuss same with Carl S. Kravitz. |
| Wit (13877) | 6/14/2017 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | Discuss same with Carl S. Kravitz. |
| Alex (14026) | 9/11/2017 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Discuss same with Carl S. Kravitz. |
| Wit (13877) | 9/11/2017 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Discuss same with Carl S. Kravitz. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 12/6/2017 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | Discuss same with Caroline E. Reynolds and Adam Abelson. |
| Wit (13877) | 12/6/2017 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | Discuss same with Caroline E. Reynolds and Adam Abelson. |
| Alex (14026) | 4/19/2017 | Jason S. Cowart | 0.50 | partner | $ 875.00 | $ 437.50 | Discuss same with Caroline E. Reynolds. |
| Alex (14026) | 6/13/2017 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | Discuss same with Caroline E. Reynolds. |
| Wit (13877) | 7/11/2017 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Discuss same with Caroline E. Reynolds. |
| Alex (14026) | 9/11/2017 | Jason S. Cowart | 0.50 | partner | $ 875.00 | $ 437.50 | Discuss same with Caroline E. Reynolds. |
| Wit (13877) | 10/13/2017 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Discuss same with Caroline E. Reynolds. |
| Alex (14026) | 12/5/2017 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Discuss same with Caroline E. Reynolds. |
| Wit (13877) | 4/19/2017 | Jason S. Cowart | 0.50 | partner | $ 875.00 | $ 437.50 | Discuss same with Caroline E. Reynolds. |
| Wit (13877) | 6/13/2017 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | Discuss same with Caroline E. Reynolds. |
| Alex (14026) | 7/11/2017 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Discuss same with Caroline E. Reynolds. |
| Wit (13877) | 9/11/2017 | Jason S. Cowart | 0.50 | partner | $ 875.00 | $ 437.50 | Discuss same with Caroline E. Reynolds. |
| Alex (14026) | 10/13/2017 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Discuss same with Caroline E. Reynolds. |
| Wit (13877) | 12/5/2017 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Discuss same with Caroline E. Reynolds. |
| Alex (14026) | 6/26/2017 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | Discuss same with D. Brian Hufford and Adam Abelson. |
| Wit (13877) | 6/26/2017 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | Discuss same with D. Brian Hufford and Adam Abelson. |
| Alex (14026) | 2/13/2017 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | Discuss same with D. Brian Hufford. |
| Wit (13877) | 2/13/2017 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | Discuss same with D. Brian Hufford. |
| Alex (14026) | 8/4/2017 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | Discuss same with D. Brian Hufford. |
| Wit (13877) | 8/4/2017 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | Discuss same with D. Brian Hufford. |
| Alex (14026) | 5/13/2016 | Jason S. Cowart | 0.50 | partner | $ 825.00 | $ 412.50 | Discuss settlement posture with co-counsel. |
| Wit (13877) | 5/13/2016 | Jason S. Cowart | 0.50 | partner | $ 825.00 | $ 412.50 | Discuss settlement posture with co-counsel. |
| Alex (14026) | 6/29/2017 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Discuss settlement strategy with D. Brian Hufford. |
| Alex (14026) | 6/29/2017 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Discuss settlement strategy with D. Brian Hufford. |
| Wit (13877) | 6/12/2017 | David Reiser | 0.20 | counsel | $ 815.00 | $ 163.00 | Discuss standing issue with Adam Abelson. |
| Alex (14026) | 1/6/2015 | Jason S. Cowart | 0.75 | partner | $ 775.00 | $ 581.25 | Discuss strategy and status with co-counsel. |
| Wit (13877) | 1/6/2015 | Jason S. Cowart | 0.75 | partner | $ 775.00 | $ 581.25 | Discuss strategy and status with co-counsel. |
| Alex (14026) | 4/6/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Discuss strategy with Carl S. Kravitz. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 4/6/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Discuss strategy with Carl S. Kravitz. |
| Wit (13877) | 6/2/2015 | Jason S. Cowart | 0.30 | partner | $ 775.00 | $ 232.50 | Discuss subpoenas for medical records with co-counsel and e-mails regarding same. |
| Alex (14026) | 1/27/2016 | Jason S. Cowart | 0.30 | partner | $ 825.00 | $ 247.50 | Discuss tomorrow's deposition strategy with co-counsel. |
| Wit (13877) | 1/27/2016 | Jason S. Cowart | 0.30 | partner | $ 825.00 | $ 247.50 | Discuss tomorrow's deposition strategy with co-counsel. |
| Alex (14026) | 9/20/2017 | Anant Kumar | 0.10 | associate | $ 525.00 | $ 52.50 | Discuss trial exhibits list vis-a-vis anticipated motion to seal with Lori V. Duignan and Caroline E. Reynolds. |
| Wit (13877) | 9/20/2017 | Anant Kumar | 0.10 | associate | $ 525.00 | $ 52.50 | Discuss trial exhibits list vis-a-vis anticipated motion to seal with Lori V. Duignan and Caroline E. Reynolds. |
| Alex (14026) | 9/8/2017 | Anant Kumar | 2.00 | associate | $ 525.00 | $ 1,050.00 | Discuss UBH's motions in limine with Adam Abelson and begin drafting responses to numbers 1 and 3. |
| Wit (13877) | 9/8/2017 | Anant Kumar | 2.00 | associate | $ 525.00 | $ 1,050.00 | Discuss UBH's motions in limine with Adam Abelson and begin drafting responses to numbers 1 and 3. |
| Wit (13877) | 2/2/2017 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | Discuss upcoming hearing with Caroline E. Reynolds. |
| Alex (14026) | 2/2/2017 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | Discuss upcoming hearing with Caroline E. Reynolds. |
| Wit (13877) | 11/14/2017 | Anant Kumar | 0.37 | associate | $ 525.00 | $ 194.25 | Discuss with Adam Abelson arguments concerning applicable standard of review for our claims in preparation for drafting portion of post-trial brief. |
| Alex (14026) | 11/6/2017 | Anant Kumar | 0.10 | associate | $ 525.00 | $ 52.50 | Discuss with Adam Abelson post-trial briefing on the issue of exhaustion. |
| Wit (13877) | 11/6/2017 | Anant Kumar | 0.10 | associate | $ 525.00 | $ 52.50 | Discuss with Adam Abelson post-trial briefing on the issue of exhaustion. |
| Alex (14026) | 6/30/2017 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Discussed calls from absent class members with Adam Abelson and Nina and e-mails regarding same. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 6/30/2017 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Discussed calls from absent class members with Adam Abelson and Nina J. Falvello, e-mails regarding same. |
| Alex (14026) | 9/6/2017 | Anant Kumar | 0.10 | associate | $ 525.00 | $ 52.50 | Discussion with Adam Abelson concerning 9th Circuit's Moyle decision. |
| Wit (13877) | 9/6/2017 | Anant Kumar | 0.10 | associate | $ 525.00 | $ 52.50 | Discussion with Adam Abelson concerning 9th Circuit's Moyle decision. |
| Alex (14026) | 6/15/2015 | Jason S. Cowart | 0.50 | partner | $ 775.00 | $ 387.50 | Discussion with co-counsel concerning potential new plaintiff and preliminary injunction motion. |
| Wit (13877) | 6/15/2015 | Jason S. Cowart | 0.50 | partner | $ 775.00 | $ 387.50 | Discussion with co-counsel concerning potential new plaintiff and preliminary injunction motion. |
| Alex (14026) | 8/8/2019 | Anant Kumar | 0.30 | associate | $ 610.00 | $ 183.00 | Discussions (by email and phone) with Caroline Reynolds and Jason Cowart about issues concerning class-member identification (.3). |
| Wit (13877) | 8/8/2019 | Anant Kumar | 0.30 | associate | $ 610.00 | $ 183.00 | Discussions (by email and phone) with Caroline Reynolds and Jason Cowart about issues concerning class-member identification (.3). |
| Alex (14026) | 6/15/2017 | Jason S. Cowart | 0.50 | partner | $ 875.00 | $ 437.50 | Discussions of draft summary judgment opposition with Adam Abelson. |
| Wit (13877) | 6/15/2017 | Jason S. Cowart | 0.50 | partner | $ 875.00 | $ 437.50 | Discussions of draft summary judgment opposition with Adam Abelson. |
| Alex (14026) | 4/29/2017 | Carl S. Kravitz | 0.30 | partner | $ 1,025.00 | $ 307.50 | Draft e-mail to team regarding Fishman preparation. |
| Wit (13877) | 4/29/2017 | Carl S. Kravitz | 0.30 | partner | $ 1,025.00 | $ 307.50 | Draft e-mail to team regarding Fishman preparation. |
| Alex (14026) | 3/10/2019 | Caroline E. Reynold | 0.40 | partner | $ 785.00 | $ 314.00 | Draft email to team regarding remedies phase and briefing schedule (total of .8 split between Wit and Alexander cases). ` |
| Wit (13877) | 3/10/2019 | Caroline E. Reynold | 0.40 | partner | $ 785.00 | $ 314.00 | Draft email to team regarding remedies phase and briefing schedule (total of .8 split between Wit and Alexander cases). ` |
| Alex (14026) | 9/17/2015 | Caroline E. Reynold | 0.60 | partner | $ 635.00 | $ 381.00 | Draft e-mail to team summarizing deposition of Dr. Diamond. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 5/12/2015 | Caroline E. Reynold | 0.50 | partner | $ 635.00 | $ 317.50 | E-mail Andrew Caridas regarding search terms proposed by UBH. |
| Wit (13877) | 1/17/2017 | Steven N. Herman | 0.20 | Partner | $ 665.00 | $ 133.00 | E-mail Caroline E. Reynolds regarding stipulation. |
| Wit (13877) | 8/4/2020 | Aitan D. Goelman | 0.20 | Partner | $ 1,040.00 | $ 208.00 | E-mail exchange with team. |
| Wit (13877) | 9/4/2020 | Aitan D. Goelman | 0.20 | Partner | $ 1,040.00 | $ 208.00 | E-mail exchange with team. |
| Wit (13877) | 8/5/2020 | Aitan D. Goelman | 0.40 | Partner | $ 1,040.00 | $ 416.00 | E-mail exchanges with Caroline Reynolds, Meiram Bendat. |
| Wit (13877) | 8/28/2020 | Aitan D. Goelman | 0.20 | Partner | $ 1,040.00 | $ 208.00 | E-mail exchanges with Caroline Reynolds. |
| Alex (14026) | 9/13/2017 | Aitan D. Goelman | 0.20 | Partner | $ 950.00 | $ 190.00 | E-mail exchanges with team |
| Wit (13877) | 4/3/2020 | Aitan D. Goelman | 0.30 | Partner | $ 1,040.00 | $ 312.00 | E-mail exchanges with team regarding possible special master candidates. |
| Wit (13877) | 3/11/2019 | Aitan D. Goelman | 0.30 | Partner | $ 995.00 | $ 298.50 | E-mail exchanges with team regarding remedy stage. |
| Wit (13877) | 8/22/2017 | Aitan D. Goelman | 0.20 | Partner | $ 950.00 | $ 190.00 | E-mail exchanges with team. |
| Alex (14026) | 8/23/2017 | Aitan D. Goelman | 0.30 | Partner | $ 950.00 | $ 285.00 | E-mail exchanges with team. |
| Wit (13877) | 8/23/2017 | Aitan D. Goelman | 0.30 | Partner | $ 950.00 | $ 285.00 | E-mail exchanges with team. |
| Alex (14026) | 8/24/2017 | Aitan D. Goelman | 0.20 | Partner | $ 950.00 | $ 190.00 | E-mail exchanges with team. |
| Wit (13877) | 8/24/2017 | Aitan D. Goelman | 0.20 | Partner | $ 950.00 | $ 190.00 | E-mail exchanges with team. |
| Alex (14026) | 8/25/2017 | Aitan D. Goelman | 0.30 | Partner | $ 950.00 | $ 285.00 | E-mail exchanges with team. |
| Wit (13877) | 8/25/2017 | Aitan D. Goelman | 0.30 | Partner | $ 950.00 | $ 285.00 | E-mail exchanges with team. |
| Wit (13877) | 8/28/2017 | Aitan D. Goelman | 0.20 | Partner | $ 950.00 | $ 190.00 | E-mail exchanges with team. |
| Alex (14026) | 8/31/2017 | Aitan D. Goelman | 0.20 | Partner | $ 950.00 | $ 190.00 | E-mail exchanges with team. |
| Wit (13877) | 8/31/2017 | Aitan D. Goelman | 0.20 | Partner | $ 950.00 | $ 190.00 | E-mail exchanges with team. |
| Alex (14026) | 9/1/2017 | Aitan D. Goelman | 0.20 | Partner | $ 950.00 | $ 190.00 | E-mail exchanges with team. |
| Wit (13877) | 9/1/2017 | Aitan D. Goelman | 0.20 | Partner | $ 950.00 | $ 190.00 | E-mail exchanges with team. |
| Alex (14026) | 9/7/2017 | Aitan D. Goelman | 0.20 | Partner | $ 950.00 | $ 190.00 | E-mail exchanges with team. |
| Wit (13877) | 9/7/2017 | Aitan D. Goelman | 0.20 | Partner | $ 950.00 | $ 190.00 | E-mail exchanges with team. |
| Alex (14026) | 9/12/2017 | Aitan D. Goelman | 0.30 | Partner | $ 950.00 | $ 285.00 | E-mail exchanges with team. |
| Wit (13877) | 9/12/2017 | Aitan D. Goelman | 0.30 | Partner | $ 950.00 | $ 285.00 | E-mail exchanges with team. |
| Wit (13877) | 9/13/2017 | Aitan D. Goelman | 0.20 | Partner | $ 950.00 | $ 190.00 | E-mail exchanges with team. |
| Alex (14026) | 9/18/2017 | Aitan D. Goelman | 0.20 | Partner | $ 950.00 | $ 190.00 | E-mail exchanges with team. |
| Wit (13877) | 9/18/2017 | Aitan D. Goelman | 0.20 | Partner | $ 950.00 | $ 190.00 | E-mail exchanges with team. |
| Alex (14026) | 9/19/2017 | Aitan D. Goelman | 0.20 | Partner | $ 950.00 | $ 190.00 | E-mail exchanges with team. |
| Wit (13877) | 9/19/2017 | Aitan D. Goelman | 0.20 | Partner | $ 950.00 | $ 190.00 | E-mail exchanges with team. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 9/20/2017 | Aitan D. Goelman | 0.15 | Partner | $ 950.00 | $ 142.50 | E-mail exchanges with team. |
| Alex (14026) | 9/25/2017 | Aitan D. Goelman | 0.20 | Partner | $ 950.00 | $ 190.00 | E-mail exchanges with team. |
| Wit (13877) | 9/25/2017 | Aitan D. Goelman | 0.20 | Partner | $ 950.00 | $ 190.00 | E-mail exchanges with team. |
| Alex (14026) | 9/28/2017 | Aitan D. Goelman | 0.20 | Partner | $ 950.00 | $ 190.00 | E-mail exchanges with team. |
| Wit (13877) | 9/28/2017 | Aitan D. Goelman | 0.20 | Partner | $ 950.00 | $ 190.00 | E-mail exchanges with team. |
| Alex (14026) | 9/29/2017 | Aitan D. Goelman | 0.30 | Partner | $ 950.00 | $ 285.00 | E-mail exchanges with team. |
| Wit (13877) | 9/29/2017 | Aitan D. Goelman | 0.30 | Partner | $ 950.00 | $ 285.00 | E-mail exchanges with team. |
| Wit (13877) | 2/25/2019 | Aitan D. Goelman | 0.30 | Partner | $ 995.00 | $ 298.50 | E-mail exchanges with team. |
| Wit (13877) | 3/2/2019 | Aitan D. Goelman | 0.40 | Partner | $ 995.00 | $ 398.00 | E-mail exchanges with team. |
| Wit (13877) | 3/7/2019 | Aitan D. Goelman | 0.30 | Partner | $ 995.00 | $ 298.50 | E-mail exchanges with team. |
| Wit (13877) | 3/27/2019 | Aitan D. Goelman | 0.30 | Partner | $ 995.00 | $ 298.50 | E-mail exchanges with team. |
| Wit (13877) | 4/16/2019 | Aitan D. Goelman | 0.20 | Partner | $ 995.00 | $ 199.00 | E-mail exchanges with team. |
| Wit (13877) | 10/11/2019 | Aitan D. Goelman | 0.20 | Partner | $ 995.00 | $ 199.00 | E-mail exchanges with team. |
| Wit (13877) | 11/6/2019 | Aitan D. Goelman | 0.20 | Partner | $ 995.00 | $ 199.00 | E-mail exchanges with team. |
| Wit (13877) | 4/7/2020 | Aitan D. Goelman | 0.20 | Partner | $ 1,040.00 | $ 208.00 | E-mail exchanges with team. |
| Wit (13877) | 7/31/2020 | Aitan D. Goelman | 0.20 | Partner | $ 1,040.00 | $ 208.00 | E-mail exchanges with team. |
| Wit (13877) | 9/2/2020 | Aitan D. Goelman | 0.20 | Partner | $ 1,040.00 | $ 208.00 | E-mail exchanges with team. |
| Alex (14026) | 8/22/2017 | Aitan D. Goelman | 0.20 | Partner | $ 950.00 | $ 190.00 | E-mail exchanges with team. |
| Alex (14026) | 8/28/2017 | Aitan D. Goelman | 0.20 | Partner | $ 950.00 | $ 190.00 | E-mail exchanges with team. |
| Alex (14026) | 9/15/2017 | Aitan D. Goelman | 0.30 | Partner | $ 950.00 | $ 285.00 | E-mail exchanges with team. |
| Wit (13877) | 9/15/2017 | Aitan D. Goelman | 0.30 | Partner | $ 950.00 | $ 285.00 | E-mail exchanges with team. |
| Wit (13877) | 9/20/2017 | Aitan D. Goelman | 0.15 | Partner | $ 950.00 | $ 142.50 | E-mail exchanges with team. |
| Alex (14026) | 10/30/2018 | Adam Abelson | 0.20 | Associate | $ 625.00 | $ 125.00 | E-mail Meiram Bendat regarding discovery question (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 10/30/2018 | Adam Abelson | 0.20 | Associate | $ 625.00 | $ 125.00 | E-mail Meiram Bendat regarding discovery question (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 2/23/2020 | Caroline E. Reynold | 0.10 | partner | $ 825.00 | $ 82.50 | E-mail to team regarding case status and current tasks. |
| Alex (14026) | 3/31/2017 | Carl S. Kravitz | 0.25 | partner | $ 1,025.00 | $ 256.25 | E-mail with co-counsel regarding experts. |
| Wit (13877) | 3/31/2017 | Carl S. Kravitz | 0.25 | partner | $ 1,025.00 | $ 256.25 | E-mail with co-counsel regarding experts. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 3/10/2017 | Jason S. Cowart | 0.70 | partner | $ 875.00 | $ 612.50 | E-mails and call with Caroline E. Reynolds regarding expert reports, various discovery issues, modified Rule 30(b)(6) deposition topics, letter to court regarding discovery status, and client relations issue. |
| Wit (13877) | 3/10/2017 | Jason S. Cowart | 0.70 | partner | $ 875.00 | $ 612.50 | E-mails and call with Caroline E. Reynolds regarding expert reports, various discovery issues, modified Rule 30(b)(6) deposition topics, letter to court regarding discovery status, and client relations issue. |
| Alex (14026) | 2/11/2019 | Jason S. Cowart | 0.20 | partner | $ 940.00 | $ 188.00 | Emails and call with Caroline Reynolds regarding potential outreach to court on timing. |
| Wit (13877) | 2/11/2019 | Jason S. Cowart | 0.20 | partner | $ 940.00 | $ 188.00 | Emails and call with Caroline Reynolds regarding potential outreach to court on timing. |
| Wit (13877) | 11/3/2015 | Jason S. Cowart | 0.40 | partner | $ 775.00 | $ 310.00 | E-mails and call with co-counsel regarding class certification issues. |
| Alex (14026) | 3/8/2016 | Jason S. Cowart | 1.00 | partner | $ 825.00 | $ 825.00 | E-mails and call with co-counsel regarding privilege log and UBH's "settler" argument. |
| Wit (13877) | 3/8/2016 | Jason S. Cowart | 1.00 | partner | $ 825.00 | $ 825.00 | E-mails and call with co-counsel regarding privilege log and UBH's "settler" argument. |
| Alex (14026) | 9/21/2015 | Jason S. Cowart | 0.40 | partner | $ 775.00 | $ 310.00 | E-mails and call with co-counsel regarding strategy. |
| Alex (14026) | 8/23/2017 | Jason S. Cowart | 0.70 | partner | $ 875.00 | $ 612.50 | E-mails and calls with Caroline E. Reynolds and others regarding mediation. |
| Wit (13877) | 8/23/2017 | Jason S. Cowart | 0.70 | partner | $ 875.00 | $ 612.50 | E-mails and calls with Caroline E. Reynolds and others regarding mediation. |
| Alex (14026) | 2/8/2017 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | E-mails and calls with Caroline E. Reynolds regarding draft discovery stipulation. |
| Wit (13877) | 2/8/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | E-mails and calls with Caroline E. Reynolds regarding draft discovery stipulation. |
| Alex (14026) | 11/18/2019 | Jason S. Cowart | 0.40 | partner | $ 940.00 | $ 376.00 | Emails and calls with Caroline Reynolds regarding supplemental filing concerning new evidence. |
| Wit (13877) | 11/18/2019 | Jason S. Cowart | 0.40 | partner | $ 940.00 | $ 376.00 | Emails and calls with Caroline Reynolds regarding supplemental filing concerning new evidence. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 6/26/2017 | Carl S. Kravitz | 0.60 | partner | $ 1,025.00 | $ 615.00 | E-mails and conversations with team regarding submission on "evidentiary" arguments. |
| Wit (13877) | 6/26/2017 | Carl S. Kravitz | 0.60 | partner | $ 1,025.00 | $ 615.00 | E-mails and conversations with team regarding submission on "evidentiary" arguments. |
| Alex (14026) | 6/19/2015 | Jason S. Cowart | 0.50 | partner | $ 775.00 | $ 387.50 | E-mails and discussion with co-counsel regarding document requests. |
| Wit (13877) | 6/19/2015 | Jason S. Cowart | 0.50 | partner | $ 775.00 | $ 387.50 | E-mails and discussion with co-counsel regarding document requests. |
| Alex (14026) | 6/26/2017 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | E-mails regarding calls from absent class members and discuss same with Adam Abelson. |
| Wit (13877) | 6/26/2017 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | E-mails regarding calls from absent class members and discuss same with Adam Abelson. |
| Alex (14026) | 7/6/2017 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | E-mails regarding calls from absent class members, opt-outs and call with Adam Abelson and Nina J. Falvello regarding same. |
| Wit (13877) | 7/6/2017 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | E-mails regarding calls from absent class members, opt-outs and call with Adam Abelson and Nina J. Falvello regarding same. |
| Alex (14026) | 4/7/2017 | Carl S. Kravitz | 0.15 | partner | $ 1,025.00 | $ 153.75 | E-mails to Adam Abelson and Caroline E. Reynolds regarding experts subpoena. |
| Wit (13877) | 4/7/2017 | Carl S. Kravitz | 0.15 | partner | $ 1,025.00 | $ 153.75 | E-mails to Adam Abelson and Caroline E. Reynolds regarding experts subpoena. |
| Alex (14026) | 4/3/2018 | Adam Abelson | 0.10 | Associate | $ 625.00 | $ 62.50 | E-mails with Carl S. Kravitz (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 4/3/2018 | Adam Abelson | 0.10 | Associate | $ 625.00 | $ 62.50 | E-mails with Carl S. Kravitz (time for all tasks split evenly between Wit and Alexander cases). |
| Alex (14026) | 4/17/2017 | Carl S. Kravitz | 0.30 | partner | $ 1,025.00 | $ 307.50 | E-mails with co-counsel regarding experts, mediation. |
| Wit (13877) | 4/17/2017 | Carl S. Kravitz | 0.30 | partner | $ 1,025.00 | $ 307.50 | E-mails with co-counsel regarding experts, mediation. |
| Alex (14026) | 2/24/2016 | Jason S. Cowart | 0.70 | partner | $ 825.00 | $ 577.50 | E-mails with co-counsel regarding hot documents and discuss same and class certification with co-counsel. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 2/24/2016 | Jason S. Cowart | 0.70 | partner | $ 825.00 | $ 577.50 | E-mails with co-counsel regarding hot documents and discuss same and class certification with co-counsel. |
| Alex (14026) | 2/29/2016 | Jason S. Cowart | 0.80 | partner | $ 825.00 | $ 660.00 | E-mails with co-counsel regarding hot documents and discuss same and class certification with co-counsel. |
| Alex (14026) | 11/21/2016 | Jason S. Cowart | 0.30 | partner | $ 825.00 | $ 247.50 | E-mails with co-counsel regarding hot documents. |
| Wit (13877) | 11/21/2016 | Jason S. Cowart | 0.30 | partner | $ 825.00 | $ 247.50 | E-mails with co-counsel regarding hot documents. |
| Wit (13877) | 5/2/2019 | Carl S. Kravitz | 1.00 | partner | $ 1,095.00 | $ 1,095.00 | E-mails with co-counsel regarding remedies brief. |
| Alex (14026) | 2/22/2016 | Jason S. Cowart | 0.10 | partner | $ 825.00 | $ 82.50 | E-mails with co-counsel regarding scheduling. |
| Wit (13877) | 2/22/2016 | Jason S. Cowart | 0.10 | partner | $ 825.00 | $ 82.50 | E-mails with co-counsel regarding scheduling. |
| Alex (14026) | 1/16/2019 | Adam Abelson | 0.10 | Associate | $ 650.00 | $ 65.00 | E-mails with team (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 1/16/2019 | Adam Abelson | 0.10 | Associate | $ 650.00 | $ 65.00 | E-mails with team (time for all tasks split evenly between Wit and Alexander cases). |
| Alex (14026) | 12/16/2016 | Daniel P. Moylan | 0.10 | partner | $ 625.00 | $ 62.50 | Exchange messages with Adam Abelson and co-counsel regarding expert progress. |
| Wit (13877) | 12/16/2016 | Daniel P. Moylan | 0.10 | partner | $ 625.00 | $ 62.50 | Exchange messages with Adam Abelson and co-counsel regarding expert progress. |
| Alex (14026) | 1/19/2017 | Daniel P. Moylan | 0.10 | partner | $ 655.00 | $ 65.50 | Exchange messages with Adam Abelson regarding expert conference and materials (0.1). |
| Wit (13877) | 1/19/2017 | Daniel P. Moylan | 0.10 | partner | $ 655.00 | $ 65.50 | Exchange messages with Adam Abelson regarding expert conference and materials (0.1). |
| Alex (14026) | 12/9/2016 | Daniel P. Moylan | 0.20 | partner | $ 625.00 | $ 125.00 | Exchange messages with Caroline E. Reynolds and Meiram Bendat regarding expert conference call planning and logistics. |
| Wit (13877) | 12/9/2016 | Daniel P. Moylan | 0.20 | partner | $ 625.00 | $ 125.00 | Exchange messages with Caroline E. Reynolds and Meiram Bendat regarding expert conference call planning and logistics. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 7/22/2016 | Daniel P. Moylan | 0.20 | partner | $ 625.00 | $ 125.00 | Exchange messages with Caroline E. Reynolds regarding draft stipulation on privilege, and regarding Urban deposition preparation. |
| Wit (13877) | 7/22/2016 | Daniel P. Moylan | 0.20 | partner | $ 625.00 | $ 125.00 | Exchange messages with Caroline E. Reynolds regarding draft stipulation on privilege, and regarding Urban deposition preparation. |
| Alex (14026) | 7/16/2016 | Daniel P. Moylan | 0.10 | partner | $ 625.00 | $ 62.50 | Exchange messages with co-counsel regarding privilege questions. |
| Wit (13877) | 7/16/2016 | Daniel P. Moylan | 0.10 | partner | $ 625.00 | $ 62.50 | Exchange messages with co-counsel regarding privilege questions. |
| Wit (13877) | 11/17/2016 | Daniel P. Moylan | 0.10 | partner | $ 625.00 | $ 62.50 | Exchange status messages with Adam Abelson. |
| Wit (13877) | 10/15/2017 | D. Brian Hufford | 7.50 | partner | $ 1,025.00 | $ 7,687.50 | Flew to California, met with team in trial preparation. |
| Alex (14026) | 8/17/2017 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Follow-up call with Caroline E. Reynolds and Meiram Bendat. |
| Wit (13877) | 8/17/2017 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Follow-up call with Caroline E. Reynolds and Meiram Bendat. |
| Wit (13877) | 8/3/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Follow-up call with Caroline E. Reynolds. |
| Alex (14026) | 8/3/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Follow-up call with Caroline E. Reynolds. |
| Wit (13877) | 7/18/2017 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Follow-up calls with team. |
| Alex (14026) | 7/18/2017 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Follow-up calls with team. |
| Alex (14026) | 3/22/2017 | Carl S. Kravitz | 0.15 | partner | $ 1,025.00 | $ 153.75 | Follow-up telephone call with Adam Abelson. |
| Wit (13877) | 3/22/2017 | Carl S. Kravitz | 0.15 | partner | $ 1,025.00 | $ 153.75 | Follow-up telephone call with Adam Abelson. |
| Alex (14026) | 3/4/2016 | Andrew McWilliam | 0.50 | Staff Attorney | $ 330.00 | $ 165.00 | half of time meeting to discuss case |
| Wit (13877) | 3/4/2016 | Andrew McWilliam | 0.50 | Staff Attorney | $ 330.00 | $ 165.00 | half of time meeting to discuss case |
| Alex (14026) | 3/3/2017 | Andrew McWilliam | 3.40 | Staff Attorney | $ 350.00 | $ 1,190.00 | half of time meeting with review team (0.7 hours) and reviewing and tagging documents (2.7 hours) |
| Wit (13877) | 3/3/2017 | Andrew McWilliam | 3.50 | Staff Attorney | $ 350.00 | $ 1,225.00 | half of time meeting with review team (0.8 hours) and reviewing and tagging documents (2.7 hours) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 4/12/2017 | Andrew McWilliam | 3.70 | Staff Attorney | $ 350.00 | $ 1,295.00 | half of time meeting with review team to prepare for Triana deposition (0.5 hours), reviewing and tagging Triana documents in second level review (3.1 hours) |
| Wit (13877) | 4/12/2017 | Andrew McWilliam | 3.70 | Staff Attorney | $ 350.00 | $ 1,295.00 | half of time meeting with review team to prepare for Triana deposition (0.5 hours), reviewing and tagging Triana documents in second level review (3.1 hours) |
| Alex (14026) | 4/15/2016 | Nina J. Falvello | 0.40 | staff attorney | $ 330.00 | $ 132.00 | Meet with C. Reynolds, S. Hanna regarding plan documents project. |
| Wit (13877) | 4/15/2016 | Nina J. Falvello | 0.40 | staff attorney | $ 330.00 | $ 132.00 | Meet with C. Reynolds, S. Hanna regarding plan documents project. |
| Alex (14026) | 2/11/2016 | Laura Eller | 1.10 | staff attorney | $ 330.00 | $ 363.00 | Meet with Caroline E. Reynolds and Scott A. Hanna to discuss cases and document review. |
| Alex (14026) | 4/7/2017 | Carl S. Kravitz | 0.20 | partner | $ 1,025.00 | $ 205.00 | Meet with Caroline E. Reynolds, Jason S. Cowart, D. Brian Hufford. |
| Wit (13877) | 4/7/2017 | Carl S. Kravitz | 0.20 | partner | $ 1,025.00 | $ 205.00 | Meet with Caroline E. Reynolds, Jason S. Cowart, D. Brian Hufford. |
| Alex (14026) | 1/18/2017 | Carl S. Kravitz | 0.60 | partner | $ 1,025.00 | $ 615.00 | Meet with Carolyn Reynolds regarding evidentiary issues, trial preparation. |
| Wit (13877) | 1/18/2017 | Carl S. Kravitz | 0.60 | partner | $ 1,025.00 | $ 615.00 | Meet with Carolyn Reynolds regarding evidentiary issues, trial preparation. |
| Wit (13877) | 1/30/2015 | Ramya Kasturi | 1.92 | associate | $ 380.00 | $ 729.60 | Meet with Jason S. Cowart and D. Brian Hufford to discuss standard of review and fiduciary duties violation memo. |
| Wit (13877) | 3/26/2015 | Ramya Kasturi | 0.28 | associate | $ 380.00 | $ 106.40 | Meet with Jason S. Cowart and D. Brian Hufford to discuss standard of review issue. |
| Alex (14026) | 4/6/2017 | Carl S. Kravitz | 0.20 | partner | $ 1,025.00 | $ 205.00 | Meet with Jason S. Cowart regarding case issues. |
| Wit (13877) | 4/6/2017 | Carl S. Kravitz | 0.20 | partner | $ 1,025.00 | $ 205.00 | Meet with Jason S. Cowart regarding case issues. |
| Wit (13877) | 1/13/2015 | Ramya Kasturi | 0.92 | associate | $ 380.00 | $ 349.60 | Meet with Jason S. Cowart to discuss case background. |
| Wit (13877) | 5/4/2015 | Ramya Kasturi | 1.55 | associate | $ 380.00 | $ 589.00 | Meet with Jason S. Cowart to discuss standard of review issue as it relates to fiduciary duty claims. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 5/2/2019 | Benjamin L. Krein | 0.20 | Staff Attorney | $ 525.00 | $ 105.00 | Meet with Nina Falvello to discuss drafting summaries for class members and potential class members. |
| Wit (13877) | 5/2/2019 | Benjamin L. Krein | 0.20 | Staff Attorney | $ 525.00 | $ 105.00 | Meet with Nina Falvello to discuss drafting summaries for class members and potential class members. |
| Alex (14026) | 9/7/2017 | Carl S. Kravitz | 0.65 | partner | $ 1,025.00 | $ 666.25 | Meet with team regarding trial preparation. |
| Wit (13877) | 9/7/2017 | Carl S. Kravitz | 0.65 | partner | $ 1,025.00 | $ 666.25 | Meet with team regarding trial preparation. |
| Alex (14026) | 3/3/2016 | Scott A. Hanna | 0.40 | staff attorney | $ 350.00 | $ 140.00 | Meeting with C. Reynolds and L. Eller regarding status of electronic document review and incorporation of defendants' latest document production into same. |
| Wit (13877) | 3/3/2016 | Scott A. Hanna | 0.40 | staff attorney | $ 350.00 | $ 140.00 | Meeting with C. Reynolds and L. Eller regarding status of electronic document review and incorporation of defendants' latest document production into same. |
| Wit (13877) | 10/6/2015 | Scott A. Hanna | 3.20 | staff attorney | $ 350.00 | $ 1,120.00 | Meeting with C. Reynolds and M. Bendat regarding comparison of language in claim and appeal denial letters vis-a-vis summary plan descriptions and certificates of coverage, status of case, and review of guidelines and plans. |
| Wit (13877) | 10/7/2015 | Scott A. Hanna | 1.50 | staff attorney | $ 350.00 | $ 525.00 | Meeting with C. Reynolds and M. Bendat regarding comparison of language in claim and appeal denial letters vis-a-vis summary plan descriptions and certificates of coverage, status of case, and review of guidelines and plans. |
| Wit (13877) | 9/10/2015 | Scott A. Hanna | 0.50 | staff attorney | $ 350.00 | $ 175.00 | Meeting with C. Reynolds to discuss background of Wit and Alexander cases and parameters of upcoming Case Sample Review. (One-half of billing to Wit (13877.0001) and one-half to Alexander (14026.0001) matters.) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 2/16/2016 | Sylvia K. Soltis | 2.50 | staff attorney | $ 300.00 | $ 750.00 | Meeting with Caroline E. Reynolds to discuss matter. Reviewed case materials including complaints, document requests, and review protocol. |
| Wit (13877) | 2/16/2016 | Sylvia K. Soltis | 2.50 | staff attorney | $ 300.00 | $ 750.00 | Meeting with Caroline E. Reynolds to discuss matter. Reviewed case materials including complaints, document requests, and review protocol. |
| Alex (14026) | 4/23/2015 | D. Brian Hufford | 0.35 | partner | $ 925.00 | $ 323.75 | Meeting with co-counsel to discuss strategy. |
| Wit (13877) | 4/23/2015 | D. Brian Hufford | 0.35 | partner | $ 925.00 | $ 323.75 | Meeting with co-counsel to discuss strategy. |
| Alex (14026) | 4/23/2015 | Jason S. Cowart | 0.35 | partner | $ 775.00 | $ 271.25 | Meeting with co-counsel to discuss strategy. |
| Wit (13877) | 4/23/2015 | Jason S. Cowart | 0.35 | partner | $ 775.00 | $ 271.25 | Meeting with co-counsel to discuss strategy. |
| Wit (13877) | 4/20/2015 | Jason S. Cowart | 1.00 | partner | $ 775.00 | $ 775.00 | Meeting with Meiram Bendat to discuss strategy. |
| Alex (14026) | 10/14/2015 | Andrew Caridas | 0.60 | associate | $ 490.00 | $ 294.00 | Meeting with team regarding discovery (HALF) (0.6). |
| Alex (14026) | 9/12/2017 | Carl S. Kravitz | 0.70 | partner | $ 1,025.00 | $ 717.50 | Meeting with team regarding order of proof. |
| Wit (13877) | 9/12/2017 | Carl S. Kravitz | 0.70 | partner | $ 1,025.00 | $ 717.50 | Meeting with team regarding order of proof. |
| Wit (13877) | 1/28/2015 | Jason S. Cowart | 1.00 | partner | $ 775.00 | $ 775.00 | Meeting with team to discuss strategy concerning legal theories and ERISA claims. |
| Wit (13877) | 10/15/2017 | Jason S. Cowart | 5.00 | partner | $ 875.00 | $ 4,375.00 | Meeting with trial team regarding strategy. |
| Alex (14026) | 10/15/2017 | Jason S. Cowart | 5.00 | partner | $ 875.00 | $ 4,375.00 | Meeting with trial team regarding strategy. |
| Alex (14026) | 8/16/2017 | Aitan D. Goelman | 0.20 | Partner | $ 950.00 | $ 190.00 | Numerous e-mail exchanges with team. |
| Wit (13877) | 8/16/2017 | Aitan D. Goelman | 0.20 | Partner | $ 950.00 | $ 190.00 | Numerous e-mail exchanges with team. |
| Alex (14026) | 3/7/2016 | Nina J. Falvello | 0.80 | staff attorney | $ 330.00 | $ 264.00 | Participate in case overview meeting. |
| Wit (13877) | 3/7/2016 | Nina J. Falvello | 0.70 | staff attorney | $ 330.00 | $ 231.00 | Participate in case overview meeting. |
| Alex (14026) | 5/4/2015 | Caroline E. Reynold | 0.60 | partner | $ 635.00 | $ 381.00 | Participate in conference call with litigation team regarding discovery issues (total time split between Wit and Alexander cases). |
| Wit (13877) | 12/3/2014 | Caroline E. Reynold | 1.30 | partner | $ 590.00 | $ 767.00 | Participate in conference call with litigation team regarding discovery plan. |
| Wit (13877) | 12/10/2014 | Caroline E. Reynold | 1.00 | partner | $ 590.00 | $ 590.00 | Participate in conference call with litigation team regarding experts. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 5/1/2015 | Caroline E. Reynold | 0.70 | partner | $ 635.00 | $ 444.50 | Participate in conference call with litigation team regarding legal strategy issues in connection with discovery. |
| Wit (13877) | 3/23/2015 | Caroline E. Reynold | 0.80 | partner | $ 635.00 | $ 508.00 | Participate in conference call with litigation team regarding legal strategy issues. |
| Wit (13877) | 7/7/2015 | Caroline E. Reynold | 0.50 | partner | $ 635.00 | $ 317.50 | Participate in conference call with litigation team regarding legal strategy issues. |
| Alex (14026) | 5/4/2016 | Caroline E. Reynold | 0.70 | partner | $ 675.00 | $ 472.50 | Participate in conference call with ZS team regarding reply (half of total 1.40 hours billed to each of Alexander and Wit cases). |
| Wit (13877) | 5/4/2016 | Caroline E. Reynold | 0.70 | partner | $ 675.00 | $ 472.50 | Participate in conference call with ZS team regarding reply (half of total 1.40 hours billed to each of Alexander and Wit cases). |
| Alex (14026) | 9/11/2017 | Aitan D. Goelman | 0.50 | Partner | $ 950.00 | $ 475.00 | Participate in meeting with Caroline E. Reynolds, Adam Abelson regarding deposition designation strategies. |
| Wit (13877) | 9/11/2017 | Aitan D. Goelman | 0.50 | Partner | $ 950.00 | $ 475.00 | Participate in meeting with Caroline E. Reynolds, Adam Abelson regarding deposition designation strategies. |
| Alex (14026) | 8/21/2017 | Aitan D. Goelman | 3.50 | Partner | $ 950.00 | $ 3,325.00 | Participate in team meeting about trial strategy, review of exhibit list. |
| Wit (13877) | 8/21/2017 | Aitan D. Goelman | 3.50 | Partner | $ 950.00 | $ 3,325.00 | Participate in team meeting about trial strategy, review of exhibit list. |
| Alex (14026) | 9/7/2017 | Aitan D. Goelman | 0.65 | Partner | $ 950.00 | $ 617.50 | Participate in team meeting regarding motions in limine, trial preparation. |
| Wit (13877) | 9/7/2017 | Aitan D. Goelman | 0.65 | Partner | $ 950.00 | $ 617.50 | Participate in team meeting regarding motions in limine, trial preparation. |
| Alex (14026) | 9/25/2017 | Aitan D. Goelman | 0.70 | Partner | $ 950.00 | $ 665.00 | Participate in team meeting regarding objections to defendant's exhibits. |
| Wit (13877) | 9/25/2017 | Aitan D. Goelman | 0.70 | Partner | $ 950.00 | $ 665.00 | Participate in team meeting regarding objections to defendant's exhibits. |
| Alex (14026) | 9/12/2017 | Aitan D. Goelman | 0.70 | Partner | $ 950.00 | $ 665.00 | Participate in team meeting regarding order of proof. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 9/12/2017 | Aitan D. Goelman | 0.70 | Partner | $ 950.00 | $ 665.00 | Participate in team meeting regarding order of proof. |
| Alex (14026) | 9/18/2017 | Aitan D. Goelman | 0.20 | Partner | $ 950.00 | $ 190.00 | Participate in team meeting. |
| Wit (13877) | 9/18/2017 | Aitan D. Goelman | 0.20 | Partner | $ 950.00 | $ 190.00 | Participate in team meeting. |
| Alex (14026) | 9/5/2017 | Aitan D. Goelman | 0.50 | Partner | $ 950.00 | $ 475.00 | Participate in team telephone call regarding pretrial task list. |
| Wit (13877) | 9/5/2017 | Aitan D. Goelman | 0.50 | Partner | $ 950.00 | $ 475.00 | Participate in team telephone call regarding pretrial task list. |
| Alex (14026) | 1/31/2017 | Nina J. Falvello | 0.50 | staff attorney | $ 350.00 | $ 175.00 | Participate in telephone conference regarding tasks and strategy. |
| Wit (13877) | 1/31/2017 | Nina J. Falvello | 0.50 | staff attorney | $ 350.00 | $ 175.00 | Participate in telephone conference regarding tasks and strategy. |
| Wit (13877) | 3/1/2019 | Aitan D. Goelman | 1.20 | Partner | $ 995.00 | $ 1,194.00 | Participate in telephone conference with team. |
| Alex (14026) | 4/4/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Participate in weekly team call. |
| Wit (13877) | 4/4/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Participate in weekly team call. |
| Alex (14026) | 1/24/2017 | Jason S. Cowart | 0.50 | partner | $ 875.00 | $ 437.50 | Participate in weekly team meeting. |
| Wit (13877) | 1/24/2017 | Jason S. Cowart | 0.50 | partner | $ 875.00 | $ 437.50 | Participate in weekly team meeting. |
| Wit (13877) | 3/23/2015 | Ramya Kasturi | 1.00 | associate | $ 380.00 | $ 380.00 | Phone call with Andrew Caridas, Caroline E. Reynolds, D. Brian Hufford, and Jason S. Cowart regarding standard of review for claims and issue of discretion in Plans. |
| Wit (13877) | 6/2/2016 | Ramya Kasturi | 0.30 | associate | $ 475.00 | $ 142.50 | Phone call with Caroline E. Reynolds and Andrew Caridas regarding action plan for merits discovery. |
| Wit (13877) | 2/2/2016 | Ramya Kasturi | 0.23 | associate | $ 475.00 | $ 109.25 | Phone call with Caroline E. Reynolds to discuss upcoming depositions and scheduling. |
| Wit (13877) | 4/11/2016 | Ramya Kasturi | 0.13 | associate | $ 475.00 | $ 61.75 | Phone call with Lori V. Duignan regarding motion to seal. |
| Alex (14026) | 11/1/2017 | Jason S. Cowart | 1.00 | partner | $ 875.00 | $ 875.00 | Post-trial debriefing with team. |
| Wit (13877) | 11/1/2017 | Jason S. Cowart | 1.00 | partner | $ 875.00 | $ 875.00 | Post-trial debriefing with team. |
| Alex (14026) | 1/23/2018 | Jason S. Cowart | 0.40 | partner | $ 900.00 | $ 360.00 | Prepare for and participate in call with Adam Abelson and Caroline E. Reynolds regarding strategy for post-trial reply brief. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 1/23/2018 | Jason S. Cowart | 0.40 | partner | $ 900.00 | $ 360.00 | Prepare for and participate in call with Adam Abelson and Caroline E. Reynolds regarding strategy for post-trial reply brief. |
| Alex (14026) | 1/24/2018 | Jason S. Cowart | 0.80 | partner | $ 900.00 | $ 720.00 | Prepare for and participate in call with Adam Abelson and Caroline E. Reynolds regarding strategy for post-trial reply brief. |
| Wit (13877) | 1/24/2018 | Jason S. Cowart | 0.80 | partner | $ 900.00 | $ 720.00 | Prepare for and participate in call with Adam Abelson and Caroline E. Reynolds regarding strategy for post-trial reply brief. |
| Alex (14026) | 2/26/2018 | Jason S. Cowart | 0.50 | partner | $ 900.00 | $ 450.00 | Prepare for and participate in call with Adam Abelson regarding opposition to Defendant's objections and proposed sur-reply. |
| Wit (13877) | 2/26/2018 | Jason S. Cowart | 0.50 | partner | $ 900.00 | $ 450.00 | Prepare for and participate in call with Adam Abelson regarding opposition to Defendant's objections and proposed sur-reply. |
| Alex (14026) | 10/25/2018 | Jason S. Cowart | 0.30 | partner | $ 900.00 | $ 270.00 | Prepare for and participate in call with Caroline E. Reynolds and Adam Abelson regarding potential motion to supplement trial record. |
| Wit (13877) | 10/25/2018 | Jason S. Cowart | 0.30 | partner | $ 900.00 | $ 270.00 | Prepare for and participate in call with Caroline E. Reynolds and Adam Abelson regarding potential motion to supplement trial record. |
| Alex (14026) | 8/14/2020 | Jason S. Cowart | 0.40 | partner | $ 980.00 | $ 392.00 | Prepare for and participate in call with Caroline Reynolds and others regarding remedies hearing issues, including Defendant's use of LOCUS and possible retaliation against The Lakes for submitting declaration in support of remedies. |
| Wit (13877) | 8/14/2020 | Jason S. Cowart | 0.40 | partner | $ 980.00 | $ 392.00 | Prepare for and participate in call with Caroline Reynolds and others regarding remedies hearing issues, including Defendant's use of LOCUS and possible retaliation against The Lakes for submitting declaration in support of remedies. |
| Alex (14026) | 7/28/2016 | Jason S. Cowart | 0.90 | partner | $ 825.00 | $ 742.50 | Prepare for and participate in call with co-counsel regarding class cert argument. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 7/28/2016 | Jason S. Cowart | 0.90 | partner | $ 825.00 | $ 742.50 | Prepare for and participate in call with co-counsel regarding class cert argument. |
| Wit (13877) | 9/29/2014 | Jason S. Cowart | 1.75 | partner | $ 755.00 | $ 1,321.25 | Prepare for and participate in call with co-counsel regarding Defendant's motion to dismiss and opposition strategy, as well as upcoming 26(f) meeting. |
| Wit (13877) | 11/24/2014 | Jason S. Cowart | 2.25 | partner | $ 755.00 | $ 1,698.75 | Prepare for and participate in call with co-counsel regarding discovery plan. |
| Alex (14026) | 12/7/2015 | Jason S. Cowart | 0.40 | partner | $ 775.00 | $ 310.00 | Prepare for and participate in call with co-counsel regarding intervention motion. |
| Wit (13877) | 12/7/2015 | Jason S. Cowart | 0.40 | partner | $ 775.00 | $ 310.00 | Prepare for and participate in call with co-counsel regarding intervention motion. |
| Wit (13877) | 7/7/2014 | Jason S. Cowart | 0.75 | partner | $ 755.00 | $ 566.25 | Prepare for and participate in call with co-counsel regarding status and strategy. |
| Alex (14026) | 11/4/2015 | Jason S. Cowart | 1.50 | partner | $ 775.00 | $ 1,162.50 | Prepare for and participate in call with co-counsel regarding strategy and upcoming status conference. |
| Wit (13877) | 11/4/2015 | Jason S. Cowart | 0.50 | partner | $ 775.00 | $ 387.50 | Prepare for and participate in call with co-counsel regarding strategy and upcoming status conference. |
| Alex (14026) | 11/6/2015 | Jason S. Cowart | 0.50 | partner | $ 775.00 | $ 387.50 | Prepare for and participate in call with co-counsel regarding strategy, PI motion, and upcoming status conference. |
| Wit (13877) | 11/6/2015 | Jason S. Cowart | 0.50 | partner | $ 775.00 | $ 387.50 | Prepare for and participate in call with co-counsel regarding strategy, PI motion, and upcoming status conference. |
| Alex (14026) | 6/6/2017 | Jason S. Cowart | 0.60 | partner | $ 875.00 | $ 525.00 | Prepare for and participate in meeting with Caroline E. Reynolds and Carl S. Kravitz regarding trial preparation. |
| Wit (13877) | 6/6/2017 | Jason S. Cowart | 0.60 | partner | $ 875.00 | $ 525.00 | Prepare for and participate in meeting with Caroline E. Reynolds and Carl S. Kravitz regarding trial preparation. |
| Wit (13877) | 7/10/2017 | Jason S. Cowart | 0.70 | partner | $ 875.00 | $ 612.50 | Prepare for and participate in meeting with team regarding settlement proposal. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 9/19/2017 | Aitan D. Goelman | 1.50 | Partner | $ 950.00 | $ 1,425.00 | Prepare for and participate in team meeting regarding evidence base. |
| Wit (13877) | 9/19/2017 | Aitan D. Goelman | 1.50 | Partner | $ 950.00 | $ 1,425.00 | Prepare for and participate in team meeting regarding evidence base. |
| Alex (14026) | 7/26/2017 | Aitan D. Goelman | 1.50 | Partner | $ 950.00 | $ 1,425.00 | Prepare for and participate in team meeting regarding trial preparation. |
| Wit (13877) | 7/26/2017 | Aitan D. Goelman | 1.50 | Partner | $ 950.00 | $ 1,425.00 | Prepare for and participate in team meeting regarding trial preparation. |
| Alex (14026) | 1/16/2017 | Jason S. Cowart | 0.90 | partner | $ 875.00 | $ 787.50 | Prepare for and participate in weekly call with team regarding strategy. |
| Wit (13877) | 1/16/2017 | Jason S. Cowart | 0.90 | partner | $ 875.00 | $ 787.50 | Prepare for and participate in weekly call with team regarding strategy. |
| Alex (14026) | 3/21/2017 | Jason S. Cowart | 0.60 | partner | $ 875.00 | $ 525.00 | Prepare for and participate in weekly team call. |
| Wit (13877) | 3/21/2017 | Jason S. Cowart | 0.60 | partner | $ 875.00 | $ 525.00 | Prepare for and participate in weekly team call. |
| Wit (13877) | 1/31/2017 | Jason S. Cowart | 0.50 | partner | $ 875.00 | $ 437.50 | Prepare for and participate in weekly team meeting. |
| Wit (13877) | 5/3/2017 | Jason S. Cowart | 0.70 | partner | $ 875.00 | $ 612.50 | Prepare for and participate in weekly team meeting. |
| Alex (14026) | 1/31/2017 | Jason S. Cowart | 0.50 | partner | $ 875.00 | $ 437.50 | Prepare for and participate in weekly team meeting. |
| Alex (14026) | 5/3/2017 | Jason S. Cowart | 0.70 | partner | $ 875.00 | $ 612.50 | Prepare for and participate in weekly team meeting. |
| Alex (14026) | 10/8/2017 | Steven N. Herman | 0.80 | Partner | $ 665.00 | $ 532.00 | Prepare for call and confer with Aitan D. Goelman regarding Dr. Fishman (0.8) (time split between Wit and Alexander). |
| Wit (13877) | 10/8/2017 | Steven N. Herman | 0.80 | Partner | $ 665.00 | $ 532.00 | Prepare for call and confer with Aitan D. Goelman regarding Dr. Fishman (0.8) (time split between Wit and Alexander). |
| Alex (14026) | 1/23/2017 | Jason S. Cowart | 0.50 | partner | $ 875.00 | $ 437.50 | Prepare for weekly team strategy meeting tomorrow. |
| Wit (13877) | 1/23/2017 | Jason S. Cowart | 0.50 | partner | $ 875.00 | $ 437.50 | Prepare for weekly team strategy meeting tomorrow. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 12/6/2019 | Nina J. Falvello | 0.20 | staff attorney | $ 375.00 | $ 75.00 | Respond to C. Reynolds questions regarding class member inquiries and update notes. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Wit (13877) | 12/6/2019 | Nina J. Falvello | 0.30 | staff attorney | $ 375.00 | $ 112.50 | Respond to C. Reynolds questions regarding class member inquiries and update notes. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Alex (14026) | 5/22/2017 | Carl S. Kravitz | 0.50 | partner | $ 1,025.00 | $ 512.50 | Team call regarding Summary Judgment. |
| Wit (13877) | 5/22/2017 | Carl S. Kravitz | 0.50 | partner | $ 1,025.00 | $ 512.50 | Team call regarding Summary Judgment. |
| Alex (14026) | 9/5/2017 | Carl S. Kravitz | 0.50 | partner | $ 1,025.00 | $ 512.50 | Team call. |
| Wit (13877) | 9/5/2017 | Carl S. Kravitz | 0.50 | partner | $ 1,025.00 | $ 512.50 | Team call. |
| Alex (14026) | 4/7/2017 | Jason S. Cowart | 1.00 | partner | $ 875.00 | $ 875.00 | Team discussions regarding settlement strategy. |
| Wit (13877) | 4/7/2017 | Jason S. Cowart | 1.00 | partner | $ 875.00 | $ 875.00 | Team discussions regarding settlement strategy. |
| Alex (14026) | 5/3/2017 | Carl S. Kravitz | 0.50 | partner | $ 1,025.00 | $ 512.50 | Team telephone call. |
| Wit (13877) | 3/1/2019 | Carl S. Kravitz | 1.20 | partner | $ 1,095.00 | $ 1,314.00 | Team telephone call. |
| Wit (13877) | 5/3/2017 | Carl S. Kravitz | 0.50 | partner | $ 1,025.00 | $ 512.50 | Team telephone call. |
| Alex (14026) | 1/31/2017 | Sara L. A. Lawson | 0.50 | associate | $ 650.00 | $ 325.00 | Team telephone conference regarding status, strategy and next steps. |
| Wit (13877) | 1/31/2017 | Sara L. A. Lawson | 0.50 | associate | $ 650.00 | $ 325.00 | Team telephone conference regarding status, strategy and next steps. |
| Alex (14026) | 5/3/2017 | Sara L. A. Lawson | 0.65 | associate | $ 650.00 | $ 422.50 | Team telephone conference. |
| Wit (13877) | 5/3/2017 | Sara L. A. Lawson | 0.65 | associate | $ 650.00 | $ 422.50 | Team telephone conference. |
| Alex (14026) | 4/7/2017 | Carl S. Kravitz | 0.20 | partner | $ 1,025.00 | $ 205.00 | Telephone call with Adam Abelson and Caroline E. Reynolds regarding expert subpoenas. |
| Wit (13877) | 4/7/2017 | Carl S. Kravitz | 0.20 | partner | $ 1,025.00 | $ 205.00 | Telephone call with Adam Abelson and Caroline E. Reynolds regarding expert subpoenas. |
| Alex (14026) | 3/27/2017 | Carl S. Kravitz | 0.10 | partner | $ 1,025.00 | $ 102.50 | Telephone call with Adam Abelson regarding expert rebuttal reports. |
| Wit (13877) | 3/27/2017 | Carl S. Kravitz | 0.10 | partner | $ 1,025.00 | $ 102.50 | Telephone call with Adam Abelson regarding expert rebuttal reports. |
| Alex (14026) | 3/30/2017 | Carl S. Kravitz | 0.20 | partner | $ 1,025.00 | $ 205.00 | Telephone call with Adam Abelson regarding rebuttal. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 3/30/2017 | Carl S. Kravitz | 0.20 | partner | $ 1,025.00 | $ 205.00 | Telephone call with Adam Abelson regarding rebuttal. |
| Alex (14026) | 10/25/2018 | Adam Abelson | 0.10 | Associate | $ 625.00 | $ 62.50 | Telephone call with Caroline E. Reynolds and Jason S. Cowart (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 10/25/2018 | Adam Abelson | 0.10 | Associate | $ 625.00 | $ 62.50 | Telephone call with Caroline E. Reynolds and Jason S. Cowart (time for all tasks split evenly between Wit and Alexander cases). |
| Alex (14026) | 3/14/2017 | Carl S. Kravitz | 0.15 | partner | $ 1,025.00 | $ 153.75 | Telephone call with Caroline E. Reynolds regarding experts. |
| Wit (13877) | 3/14/2017 | Carl S. Kravitz | 0.15 | partner | $ 1,025.00 | $ 153.75 | Telephone call with Caroline E. Reynolds regarding experts. |
| Alex (14026) | 9/11/2017 | Carl S. Kravitz | 0.50 | partner | $ 1,025.00 | $ 512.50 | Telephone call with Caroline E. Reynolds regarding trial preparation. |
| Wit (13877) | 9/11/2017 | Carl S. Kravitz | 0.50 | partner | $ 1,025.00 | $ 512.50 | Telephone call with Caroline E. Reynolds regarding trial preparation. |
| Alex (14026) | 4/14/2017 | Carl S. Kravitz | 0.15 | partner | $ 1,025.00 | $ 153.75 | Telephone call with Caroline E. Reynolds. |
| Wit (13877) | 4/14/2017 | Carl S. Kravitz | 0.15 | partner | $ 1,025.00 | $ 153.75 | Telephone call with Caroline E. Reynolds. |
| Wit (13877) | 8/8/2019 | Carl S. Kravitz | 0.50 | partner | $ 1,095.00 | $ 547.50 | Telephone call with Caroline Reynolds regarding class defense. |
| Wit (13877) | 8/15/2014 | Jason S. Cowart | 0.75 | partner | $ 755.00 | $ 566.25 | Telephone call with team concerning strategy. |
| Alex (14026) | 8/2/2017 | Carl S. Kravitz | 0.80 | partner | $ 1,025.00 | $ 820.00 | Telephone call with team. |
| Wit (13877) | 8/2/2017 | Carl S. Kravitz | 0.80 | partner | $ 1,025.00 | $ 820.00 | Telephone call with team. |
| Alex (14026) | 4/4/2017 | Carl S. Kravitz | 0.20 | partner | $ 1,025.00 | $ 205.00 | Telephone calls with Adam Abelson regarding expert preparation sessions. |
| Wit (13877) | 4/4/2017 | Carl S. Kravitz | 0.20 | partner | $ 1,025.00 | $ 205.00 | Telephone calls with Adam Abelson regarding expert preparation sessions. |
| Alex (14026) | 4/5/2017 | Carl S. Kravitz | 0.30 | partner | $ 1,025.00 | $ 307.50 | Telephone calls with Adam Abelson regarding expert preparation, trial preparation. |
| Wit (13877) | 4/5/2017 | Carl S. Kravitz | 0.25 | partner | $ 1,025.00 | $ 256.25 | Telephone calls with Adam Abelson regarding expert preparation, trial preparation. |
| Alex (14026) | 9/9/2017 | Carl S. Kravitz | 0.55 | partner | $ 1,025.00 | $ 563.75 | Telephone calls with Caroline E. Reynolds regarding trial and e-mails with team regarding same. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 9/9/2017 | Carl S. Kravitz | 0.55 | partner | $ 1,025.00 | $ 563.75 | Telephone calls with Caroline E. Reynolds regarding trial and e-mails with team regarding same. |
| Alex (14026) | 8/30/2017 | Carl S. Kravitz | 0.20 | partner | $ 1,025.00 | $ 205.00 | Telephone calls with Caroline E. Reynolds, Adam Abelson regarding exhibits for trial. |
| Wit (13877) | 8/30/2017 | Carl S. Kravitz | 0.20 | partner | $ 1,025.00 | $ 205.00 | Telephone calls with Caroline E. Reynolds, Adam Abelson regarding exhibits for trial. |
| Alex (14026) | 8/8/2017 | Carl S. Kravitz | 0.20 | partner | $ 1,025.00 | $ 205.00 | Telephone calls with Caroline E. Reynolds, Adam Abelson regarding pretrial deadlines. |
| Wit (13877) | 8/8/2017 | Carl S. Kravitz | 0.20 | partner | $ 1,025.00 | $ 205.00 | Telephone calls with Caroline E. Reynolds, Adam Abelson regarding pretrial deadlines. |
| Wit (13877) | 8/31/2020 | David Reiser | 0.20 | counsel | $ 930.00 | $ 186.00 | Telephone conference with Adam Abelson about remedy issue. |
| Alex (14026) | 3/16/2017 | Sara L. A. Lawson | 0.10 | associate | $ 650.00 | $ 65.00 | Telephone conference with Adam Abelson regarding key docs. |
| Wit (13877) | 3/16/2017 | Sara L. A. Lawson | 0.10 | associate | $ 650.00 | $ 65.00 | Telephone conference with Adam Abelson regarding key docs. |
| Alex (14026) | 11/20/2017 | Sara L. A. Lawson | 0.10 | associate | $ 650.00 | $ 65.00 | Telephone conference with Adam Abelson regarding post-trial brief. |
| Wit (13877) | 11/20/2017 | Sara L. A. Lawson | 0.10 | associate | $ 650.00 | $ 65.00 | Telephone conference with Adam Abelson regarding post-trial brief. |
| Alex (14026) | 5/30/2017 | Sara L. A. Lawson | 0.10 | associate | $ 650.00 | $ 65.00 | Telephone conference with Caroline E. Reynolds regarding case assignment. |
| Wit (13877) | 5/30/2017 | Sara L. A. Lawson | 0.10 | associate | $ 650.00 | $ 65.00 | Telephone conference with Caroline E. Reynolds regarding case assignment. |
| Alex (14026) | 9/17/2017 | Sara L. A. Lawson | 0.20 | associate | $ 650.00 | $ 130.00 | Telephone conference with Caroline E. Reynolds regarding status and motion needs. |
| Wit (13877) | 9/17/2017 | Sara L. A. Lawson | 0.20 | associate | $ 650.00 | $ 130.00 | Telephone conference with Caroline E. Reynolds regarding status and motion needs. |
| Alex (14026) | 6/22/2017 | Sara L. A. Lawson | 0.30 | associate | $ 650.00 | $ 195.00 | Telephone conference with Caroline E. Reynolds regarding trial preparation. |
| Wit (13877) | 6/22/2017 | Sara L. A. Lawson | 0.40 | associate | $ 650.00 | $ 260.00 | Telephone conference with Caroline E. Reynolds regarding trial preparation. |
| Wit (13877) | 9/2/2020 | Carl S. Kravitz | 0.50 | partner | $ 1,145.00 | $ 572.50 | Telephone conference with Caroline Reynolds. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 5/23/2017 | Sara L. A. Lawson | 0.45 | associate | $ 650.00 | $ 292.50 | Telephone conference with case team. |
| Wit (13877) | 5/23/2017 | Sara L. A. Lawson | 0.45 | associate | $ 650.00 | $ 292.50 | Telephone conference with case team. |
| Wit (13877) | 5/24/2016 | Ramya Kasturi | 0.80 | associate | $ 475.00 | $ 380.00 | Telephone conference with D. Brian Hufford, Jason S. Cowart, Caroline E. Reynolds, and Meiram Bendat regarding expert witnesses. |
| Wit (13877) | 2/29/2016 | Ramya Kasturi | 1.50 | associate | $ 475.00 | $ 712.50 | Telephone conference with D. Brian Hufford, Jason S. Cowart, Caroline E. Reynolds, Andrew Caridas, and Meiram Bendat on class certification issues. |
| Alex (14026) | 1/5/2017 | Sara L. A. Lawson | 0.75 | associate | $ 650.00 | $ 487.50 | Telephone conference with document review team to discuss document review. |
| Wit (13877) | 1/5/2017 | Sara L. A. Lawson | 0.75 | associate | $ 650.00 | $ 487.50 | Telephone conference with document review team to discuss document review. |
| Wit (13877) | 9/3/2020 | Carl S. Kravitz | 0.50 | partner | $ 1,145.00 | $ 572.50 | Telephone conference with Jason Cowart. |
| Alex (14026) | 9/12/2016 | Daniel P. Moylan | 0.50 | partner | $ 625.00 | $ 312.50 | Telephone conference with litigation team. |
| Wit (13877) | 9/12/2016 | Daniel P. Moylan | 0.50 | partner | $ 625.00 | $ 312.50 | Telephone conference with litigation team. |
| Wit (13877) | 1/4/2016 | Ramya Kasturi | 1.20 | associate | $ 475.00 | $ 570.00 | Telephone conference with Meiram Bendat, Caroline E. Reynolds, and Andrew Caridas regarding upcoming tasks and depositions. |
| Alex (14026) | 6/23/2017 | Sara L. A. Lawson | 0.20 | associate | $ 650.00 | $ 130.00 | Telephone conference with Richard A. Kraus, Nina J. Falvello and Kimberly Gainey regarding document review and trial preparation. |
| Wit (13877) | 6/23/2017 | Sara L. A. Lawson | 0.20 | associate | $ 650.00 | $ 130.00 | Telephone conference with Richard A. Kraus, Nina J. Falvello and Kimberly Gainey regarding document review and trial preparation. |
| Alex (14026) | 2/21/2017 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | Weekly team call. |
| Wit (13877) | 3/7/2017 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | Weekly team call. |
| Wit (13877) | 3/28/2017 | Jason S. Cowart | 0.70 | partner | $ 875.00 | $ 612.50 | Weekly team call. |
| Alex (14026) | 4/13/2017 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Weekly team call. |
| Alex (14026) | 4/18/2017 | Jason S. Cowart | 0.60 | partner | $ 875.00 | $ 525.00 | Weekly team call. |
| Wit (13877) | 2/21/2017 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | Weekly team call. |
| Alex (14026) | 3/7/2017 | Jason S. Cowart | 0.10 | partner | $ 875.00 | $ 87.50 | Weekly team call. |
| Alex (14026) | 3/28/2017 | Jason S. Cowart | 0.70 | partner | $ 875.00 | $ 612.50 | Weekly team call. |
| Wit (13877) | 4/13/2017 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Weekly team call. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 4/18/2017 | Jason S. Cowart | 0.60 | partner | $ 875.00 | $ 525.00 | Weekly team call. |
| Alex (14026) | 2/7/2017 | Jason S. Cowart | 0.50 | partner | $ 875.00 | $ 437.50 | Weekly team strategy call. |
| Wit (13877) | 2/7/2017 | Jason S. Cowart | 0.50 | partner | $ 875.00 | $ 437.50 | Weekly team strategy call. |
| Alex (14026) | 4/25/2017 | Carl S. Kravitz | 0.50 | partner | $ 1,025.00 | $ 512.50 | Work with Adam Abelson regarding Simpatico deposition, Chenven preparation. |
| Wit (13877) | 4/25/2017 | Carl S. Kravitz | 0.50 | partner | $ 1,025.00 | $ 512.50 | Work with Adam Abelson regarding Simpatico deposition, Chenven preparation. |
| Wit (13877) | 2/6/2017 | Carl S. Kravitz | 0.10 | partner | $ 1,025.00 | $ 102.50 | Work with Caroline E. Reynolds regarding fee, expense estimates. |
| Alex (14026) | 2/6/2017 | Carl S. Kravitz | 0.20 | partner | $ 1,025.00 | $ 205.00 | Work with Caroline E. Reynolds regarding fee, expense estimates. |
| Wit (13877) | 4/16/2019 | Carl S. Kravitz | 0.90 | partner | $ 1,095.00 | $ 985.50 | Work with Caroline Reynolds on remedy issues. |
| Alex (14026) | 7/31/2017 | Carl S. Kravitz | 0.50 | partner | $ 1,025.00 | $ 512.50 | Work with team on pretrial issues. |
| Wit (13877) | 7/31/2017 | Carl S. Kravitz | 0.50 | partner | $ 1,025.00 | $ 512.50 | Work with team on pretrial issues. |
| Alex (14026) | 8/3/2017 | Carl S. Kravitz | 0.35 | partner | $ 1,025.00 | $ 358.75 | Work with team on pretrial issues. |
| Wit (13877) | 8/3/2017 | Carl S. Kravitz | 0.35 | partner | $ 1,025.00 | $ 358.75 | Work with team on pretrial issues. |
| | | | **451.49** | | | **$ 341,173.10** | |