# EXHIBIT 27

| Matter | Date | Name | Hours | Level | Rate | TOTAL | Description |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 2/10/2014 | Jason S. Cowart | 4.20 | partner | $ 755.00 | $ 3,171.00 | Factual research regarding claims/UHC guidelines. |
| Wit (13877) | 2/18/2014 | Jason S. Cowart | 0.80 | partner | $ 755.00 | $ 604.00 | Legal research. |
| Wit (13877) | 3/7/2014 | Jason S. Cowart | 4.00 | partner | $ 755.00 | $ 3,020.00 | Telephone from potential plaintiff; factual research regarding other potential plaintiffs'/clients' claims; edit retainer agreement. |
| Wit (13877) | 3/25/2014 | Jason S. Cowart | 1.00 | partner | $ 755.00 | $ 755.00 | Factual research regarding UHC Level of Care Guidelines. |
| Wit (13877) | 3/31/2014 | Jason S. Cowart | 2.75 | partner | $ 755.00 | $ 2,076.25 | Factual research regarding claims; review e-mails regarding same; review draft complaint. |
| Wit (13877) | 4/23/2014 | Jason S. Cowart | 4.50 | partner | $ 755.00 | $ 3,397.50 | Draft/edit complaint and research related thereto. |
| Wit (13877) | 4/24/2014 | Jason S. Cowart | 5.50 | partner | $ 755.00 | $ 4,152.50 | Draft/edit complaint and research related thereto. |
| Wit (13877) | 4/25/2014 | Jason S. Cowart | 6.75 | partner | $ 755.00 | $ 5,096.25 | Draft/edit complaint and research related thereto. |
| Wit (13877) | 4/27/2014 | Jason S. Cowart | 7.75 | partner | $ 755.00 | $ 5,851.25 | Draft/edit complaint and research related thereto. |
| Wit (13877) | 4/28/2014 | Jason S. Cowart | 7.00 | partner | $ 755.00 | $ 5,285.00 | Draft/edit complaint and research related thereto. |
| Wit (13877) | 5/1/2014 | Jason S. Cowart | 4.25 | partner | $ 755.00 | $ 3,208.75 | Draft/edit complaint and research/e-mails/discussions related thereto. |
| Wit (13877) | 5/4/2014 | Jason S. Cowart | 1.00 | partner | $ 755.00 | $ 755.00 | Draft/edit complaint and research related thereto. |
| Wit (13877) | 5/5/2014 | Jason S. Cowart | 6.00 | partner | $ 755.00 | $ 4,530.00 | Draft/edit complaint and research/e-mails related thereto. |
| Wit (13877) | 5/6/2014 | Jason S. Cowart | 2.00 | partner | $ 755.00 | $ 1,510.00 | Discuss complaint with Meiram Bendat; factual research related thereto. |
| Wit (13877) | 5/7/2014 | Jason S. Cowart | 1.50 | partner | $ 755.00 | $ 1,132.50 | Draft/edit complaint and research related thereto. |
| Wit (13877) | 5/8/2014 | Jason S. Cowart | 1.50 | partner | $ 755.00 | $ 1,132.50 | E-mails regarding complaint; factual research regarding same. |
| Wit (13877) | 5/9/2014 | Jason S. Cowart | 3.50 | partner | $ 755.00 | $ 2,642.50 | E-mails regarding complaint; draft/edit same; factual research regarding same. |
| Wit (13877) | 6/3/2014 | Jason S. Cowart | 1.00 | partner | $ 755.00 | $ 755.00 | Meeting and telephone calls regarding magistrate judge; research regarding underlying claims. |
| Wit (13877) | 7/21/2014 | Jason S. Cowart | 2.75 | partner | $ 755.00 | $ 2,076.25 | Review e-mails related to Defendants' motion to dismiss and motion to transfer and review same; discuss scheduling related issues with co-counsel; research regarding ERISA venue. |
| Wit (13877) | 7/23/2014 | Jason S. Cowart | 3.75 | partner | $ 755.00 | $ 2,831.25 | Calls and discussions with co-counsel regarding motion to transfer, scheduling, and amended complaint; call with defendants regarding scheduling; review e-mails regarding same; factual research regarding amended complaint. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Wit (13877) | 7/24/2014 | Jason S. Cowart | 2.75 | partner | $ | 755.00 | $ 2,076.25 | E-mails and calls regarding motion to transfer and scheduling and amended complaint; review proposed stipulation regarding same; factual research regarding amended complaint. |
| Wit (13877) | 8/1/2014 | Jason S. Cowart | 9.25 | partner | $ | 755.00 | $ 6,983.75 | Draft/edit amended complaint; factual and legal research regarding same; discuss same with co-counsel. |
| Wit (13877) | 8/2/2014 | Jason S. Cowart | 2.50 | partner | $ | 755.00 | $ 1,887.50 | Draft/edit amended complaint; factual and legal research regarding same; discuss same with co-counsel. |
| Wit (13877) | 8/4/2014 | Jason S. Cowart | 8.75 | partner | $ | 755.00 | $ 6,606.25 | Draft/edit amended complaint; factual and legal research regarding same; discuss same with co-counsel. |
| Wit (13877) | 8/5/2014 | Jason S. Cowart | 9.25 | partner | $ | 755.00 | $ 6,983.75 | Draft/edit amended complaint; factual and legal research regarding same. |
| Wit (13877) | 8/7/2014 | Jason S. Cowart | 9.50 | partner | $ | 755.00 | $ 7,172.50 | Draft/edit amended complaint; factual and legal research regarding same; call with co-counsel regarding same. |
| Wit (13877) | 8/8/2014 | Jason S. Cowart | 3.50 | partner | $ | 755.00 | $ 2,642.50 | Draft/edit amended complaint; factual and legal research regarding same; calls/e-mails with co-counsel regarding same. |
| Wit (13877) | 9/17/2014 | Jason S. Cowart | 2.00 | partner | $ | 755.00 | $ 1,510.00 | Factual research. |
| Wit (13877) | 9/25/2014 | Jason S. Cowart | 1.50 | partner | $ | 755.00 | $ 1,132.50 | Review Defendant’s motion to dismiss and call with co-counsel regarding same; legal research regarding same. |
| Wit (13877) | 9/30/2014 | Jason S. Cowart | 2.25 | partner | $ | 755.00 | $ 1,698.75 | Review Defendant’s motion to dismiss and research regarding same. |
| Wit (13877) | 10/1/2014 | Jason S. Cowart | 1.00 | partner | $ | 755.00 | $ 755.00 | Review Defendant’s motion to dismiss and research regarding same. |
| Wit (13877) | 10/22/2014 | Jason S. Cowart | 2.75 | partner | $ | 755.00 | $ 2,076.25 | E-mail co-counsel regarding motion to dismiss opposition; research regarding same. |
| Wit (13877) | 11/4/2014 | Jason S. Cowart | 1.50 | partner | $ | 755.00 | $ 1,132.50 | Legal research regarding motion to dismiss opposition. |
| Wit (13877) | 11/6/2014 | Jason S. Cowart | 3.00 | partner | $ | 755.00 | $ 2,265.00 | Legal research regarding motion to dismiss opposition; discuss recent case law developments and scheduling with co-counsel. |
| Wit (13877) | 11/13/2014 | Jason S. Cowart | 3.00 | partner | $ | 755.00 | $ 2,265.00 | Prepare for motion to dismiss oral argument; legal research regarding same. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 11/14/2014 | Jason S. Cowart | 4.50 | partner | $ 755.00 | $ 3,397.50 | Prepare for motion to dismiss oral argument; call with co-counsel regarding same; legal research regarding same. |
| Alex (14026) | 12/2/2014 | Jason S. Cowart | 4.75 | partner | $ 755.00 | $ 3,586.25 | Call and e-mails with co-counsel regarding complaint; edit same; factual research regarding same. |
| Alex (14026) | 12/3/2014 | Jason S. Cowart | 4.25 | partner | $ 755.00 | $ 3,208.75 | Call and e-mails with co-counsel regarding complaint; edit same; factual research regarding same. |
| Wit (13877) | 12/5/2014 | Jason S. Cowart | 2.50 | partner | $ 755.00 | $ 1,887.50 | Factual research regarding guideline development. |
| Wit (13877) | 1/13/2015 | Jason S. Cowart | 1.00 | partner | $ 775.00 | $ 775.00 | Legal research regarding exhaustion of administrative remedies. |
| Wit (13877) | 1/14/2015 | Jason S. Cowart | 4.50 | partner | $ 775.00 | $ 3,487.50 | Prepare for and participate in call with co-counsel regarding discovery and expert strategy; research regarding standards of review. |
| Alex (14026) | 2/10/2015 | Jason S. Cowart | 3.00 | partner | $ 775.00 | $ 2,325.00 | Review motion to dismiss; outline opposition to same; research regarding same. |
| Alex (14026) | 2/17/2015 | Jason S. Cowart | 2.80 | partner | $ 775.00 | $ 2,170.00 | Review motion to dismiss, related research and discuss same with co-counsel. |
| Alex (14026) | 2/18/2015 | Jason S. Cowart | 2.00 | partner | $ 775.00 | $ 1,550.00 | Review motion to dismiss, related research and discuss same with co-counsel. |
| Alex (14026) | 2/19/2015 | Jason S. Cowart | 3.50 | partner | $ 775.00 | $ 2,712.50 | Draft/edit opposition to motion to dismiss; discuss same with co-counsel; research regarding same. |
| Alex (14026) | 2/25/2015 | Jason S. Cowart | 2.30 | partner | $ 775.00 | $ 1,782.50 | Review motion to dismiss briefing; research regarding ERISA remedies and theories of standing; telephone call with co-counsel regarding foregoing and experts. |
| Wit (13877) | 2/25/2015 | Jason S. Cowart | 1.00 | partner | $ 775.00 | $ 775.00 | Research regarding ERISA remedies and theories of standing. |
| Wit (13877) | 2/26/2015 | Jason S. Cowart | 0.90 | partner | $ 775.00 | $ 697.50 | Telephone call with potential class representative, factual research regarding same. |
| Wit (13877) | 3/9/2015 | Jason S. Cowart | 0.30 | partner | $ 775.00 | $ 232.50 | Legal research. |
| Wit (13877) | 3/18/2015 | Jason S. Cowart | 1.90 | partner | $ 775.00 | $ 1,472.50 | Call with co-counsel regarding discovery issues; discuss legal research assignment with co-counsel and legal research regarding appropriate standard of review, review e-mails regarding same; review hot documents. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 3/23/2015 | Jason S. Cowart | 2.50 | partner | $ 775.00 | $ 1,937.50 | Prepare for and participate in call with co-counsel regarding standard of review; legal research regarding (a)(3) remedies; legal research regarding same. |
| Wit (13877) | 3/26/2015 | Jason S. Cowart | 2.00 | partner | $ 775.00 | $ 1,550.00 | Review prior class certification opposition briefs for arguments that defendants are likely to make; discuss discovery strategy with co-counsel; legal research regarding standard of review. |
| Wit (13877) | 3/27/2015 | Jason S. Cowart | 2.00 | partner | $ 775.00 | $ 1,550.00 | Review prior class certification opposition briefs for arguments that defendants are likely to make; legal research regarding standard of review. |
| Wit (13877) | 4/9/2015 | Jason S. Cowart | 0.90 | partner | $ 775.00 | $ 697.50 | Legal research and e-mail to co-counsel regarding class certification strategy. |
| Wit (13877) | 4/13/2015 | Jason S. Cowart | 1.30 | partner | $ 775.00 | $ 1,007.50 | Legal research regarding standard of review; discuss same with co-counsel. |
| Alex (14026) | 5/4/2015 | Jason S. Cowart | 2.80 | partner | $ 775.00 | $ 2,170.00 | Call with co-counsel regarding class certification discovery; research and draft e-mail/memo regarding class certification issues and strategy, discuss same with co-counsel. |
| Wit (13877) | 5/4/2015 | Jason S. Cowart | 3.20 | partner | $ 775.00 | $ 2,480.00 | Research regarding remedies against claims administrator and e-mail regarding same; call with co-counsel regarding class certification discovery; research and draft e-mail/memo regarding class certification issues and strategy, discuss same with co-counsel. |
| Wit (13877) | 5/5/2015 | Jason S. Cowart | 1.00 | partner | $ 775.00 | $ 775.00 | Research regarding deference to be applied to claims. |
| Alex (14026) | 6/13/2015 | Jason S. Cowart | 0.20 | partner | $ 775.00 | $ 155.00 | Legal research regarding similar case. |
| Wit (13877) | 6/13/2015 | Jason S. Cowart | 0.20 | partner | $ 775.00 | $ 155.00 | Legal research regarding similar case. |
| Alex (14026) | 7/6/2015 | Jason S. Cowart | 0.80 | partner | $ 775.00 | $ 620.00 | Research regarding class certification. |
| Wit (13877) | 7/6/2015 | Jason S. Cowart | 0.80 | partner | $ 775.00 | $ 620.00 | Research regarding class certification. |
| Alex (14026) | 8/13/2015 | Jason S. Cowart | 0.30 | partner | $ 775.00 | $ 232.50 | Legal research regarding fiduciary duties and privilege. |
| Wit (13877) | 8/13/2015 | Jason S. Cowart | 0.30 | partner | $ 775.00 | $ 232.50 | Legal research regarding fiduciary duties and privilege. |
| Alex (14026) | 9/15/2015 | Jason S. Cowart | 0.40 | partner | $ 775.00 | $ 310.00 | E-mails regarding next steps on strategy; legal research regarding same. |
| Alex (14026) | 9/16/2015 | Jason S. Cowart | 0.30 | partner | $ 775.00 | $ 232.50 | Legal research regarding similar cases. |
| Alex (14026) | 12/11/2015 | Jason S. Cowart | 1.80 | partner | $ 775.00 | $ 1,395.00 | Factual and legal research regarding class certification. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 12/11/2015 | Jason S. Cowart | 1.80 | partner | $ 775.00 | $ 1,395.00 | Factual and legal research regarding class certification. |
| Wit (13877) | 12/21/2015 | Jason S. Cowart | 1.00 | partner | $ 775.00 | $ 775.00 | Legal research regarding class certification. |
| Alex (14026) | 1/22/2016 | Jason S. Cowart | 1.10 | partner | $ 825.00 | $ 907.50 | Call and e-mail with co-counsel regarding follow-up to successful motion to compel and research regarding intervention motion. |
| Wit (13877) | 1/22/2016 | Jason S. Cowart | 1.10 | partner | $ 825.00 | $ 907.50 | Call and e-mail with co-counsel regarding follow-up to successful motion to compel and research regarding intervention motion. |
| Alex (14026) | 3/1/2016 | Jason S. Cowart | 1.20 | partner | $ 825.00 | $ 990.00 | Legal research and e-mails regarding class certification; edit e-mail to defense counsel regarding sampling and discuss same with co-counsel. |
| Alex (14026) | 3/2/2016 | Jason S. Cowart | 1.00 | partner | $ 825.00 | $ 825.00 | Legal research and e-mails regarding class certification; discuss sampling stipulation with co-counsel. |
| Wit (13877) | 3/2/2016 | Jason S. Cowart | 1.00 | partner | $ 825.00 | $ 825.00 | Legal research and e-mails regarding class certification; discuss sampling stipulation with co-counsel. |
| Alex (14026) | 3/3/2016 | Jason S. Cowart | 0.40 | partner | $ 825.00 | $ 330.00 | Legal research and e-mails regarding class certification. |
| Wit (13877) | 3/3/2016 | Jason S. Cowart | 0.40 | partner | $ 825.00 | $ 330.00 | Legal research and e-mails regarding class certification. |
| Alex (14026) | 3/4/2016 | Jason S. Cowart | 1.00 | partner | $ 825.00 | $ 825.00 | Factual research regarding class certification. |
| Wit (13877) | 3/4/2016 | Jason S. Cowart | 1.00 | partner | $ 825.00 | $ 825.00 | Factual research regarding class certification. |
| Alex (14026) | 3/7/2016 | Jason S. Cowart | 0.80 | partner | $ 825.00 | $ 660.00 | Factual research regarding class certification; call with co-counsel regarding class certification briefing strategy and surcharge. |
| Wit (13877) | 3/7/2016 | Jason S. Cowart | 0.80 | partner | $ 825.00 | $ 660.00 | Factual research regarding class certification; call with co-counsel regarding class certification briefing strategy and surcharge. |
| Alex (14026) | 3/23/2016 | Jason S. Cowart | 0.90 | partner | $ 825.00 | $ 742.50 | Call with co-counsel regarding class certification arguments; review draft of brief and edit same; research regarding same. |
| Wit (13877) | 3/23/2016 | Jason S. Cowart | 0.90 | partner | $ 825.00 | $ 742.50 | Calls with co-counsel regarding class certification arguments; review draft of brief and edit same; research regarding same. |
| Alex (14026) | 3/24/2016 | Jason S. Cowart | 2.30 | partner | $ 825.00 | $ 1,897.50 | Call with co-counsel regarding class certification arguments; review draft of brief and edit same; research regarding same. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 3/24/2016 | Jason S. Cowart | 2.30 | partner | $ 825.00 | $ 1,897.50 | Calls with co-counsel regarding class certification arguments; review draft of brief and edit same; research regarding same. |
| Alex (14026) | 3/25/2016 | Jason S. Cowart | 2.10 | partner | $ 825.00 | $ 1,732.50 | Call with co-counsel regarding class certification arguments; review draft of brief and edit same; research regarding same. |
| Wit (13877) | 3/25/2016 | Jason S. Cowart | 2.10 | partner | $ 825.00 | $ 1,732.50 | Calls with co-counsel regarding class certification arguments; review draft of brief and edit same; research regarding same. |
| Alex (14026) | 4/14/2016 | Jason S. Cowart | 1.30 | partner | $ 825.00 | $ 1,072.50 | Review materials relating to attorney general actions to enforce parity; various e-mails relating to potential settlement discussions relating to guidelines; factual research. |
| Wit (13877) | 4/14/2016 | Jason S. Cowart | 1.30 | partner | $ 825.00 | $ 1,072.50 | Review materials relating to attorney general actions to enforce parity; various e-mails relating to potential settlement discussions relating to guidelines; factual research. |
| Alex (14026) | 4/21/2016 | Jason S. Cowart | 1.30 | partner | $ 825.00 | $ 1,072.50 | Legal research regarding class certification. |
| Wit (13877) | 4/21/2016 | Jason S. Cowart | 1.30 | partner | $ 825.00 | $ 1,072.50 | Legal research regarding class certification. |
| Alex (14026) | 4/29/2016 | Jason S. Cowart | 1.90 | partner | $ 825.00 | $ 1,567.50 | Review defendant's opposition to class certification brief; outline response to same; call with co-counsel regarding same; legal research regarding same. |
| Wit (13877) | 4/29/2016 | Jason S. Cowart | 1.90 | partner | $ 825.00 | $ 1,567.50 | Review defendant's opposition to class certification brief; outline response to same; call with co-counsel regarding same; legal research regarding same. |
| Alex (14026) | 5/6/2016 | Jason S. Cowart | 3.90 | partner | $ 825.00 | $ 3,217.50 | Review defendant's opposition to class certification brief; edit draft class certification reply brief sections; discuss same with co-counsel; legal research regarding same. |
| Wit (13877) | 5/6/2016 | Jason S. Cowart | 3.90 | partner | $ 825.00 | $ 3,217.50 | Review defendant's opposition to class certification brief; edit draft class certification reply brief sections; discuss same with co-counsel; legal research regarding same. |
| Alex (14026) | 5/18/2016 | Jason S. Cowart | 0.80 | partner | $ 825.00 | $ 660.00 | Legal research and e-mail regarding surcharge. |
| Wit (13877) | 5/18/2016 | Jason S. Cowart | 0.80 | partner | $ 825.00 | $ 660.00 | Legal research and e-mail regarding surcharge. |
| Alex (14026) | 5/25/2016 | Jason S. Cowart | 0.30 | partner | $ 825.00 | $ 247.50 | E-mail regarding and legal research regarding (a)(1) v. (a)(3) claims. |
| Wit (13877) | 5/25/2016 | Jason S. Cowart | 0.30 | partner | $ 825.00 | $ 247.50 | E-mail regarding and legal research regarding (a)(1) v. (a)(3) claims. |
| Alex (14026) | 6/1/2016 | Jason S. Cowart | 1.20 | partner | $ 825.00 | $ 990.00 | Legal research regarding ERISA claims and remedies. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 6/1/2016 | Jason S. Cowart | 1.20 | partner | $ 825.00 | $ 990.00 | Legal research regarding ERISA claims and remedies. |
| Wit (13877) | 7/20/2016 | Jason S. Cowart | 1.00 | partner | $ 825.00 | $ 825.00 | Review draft stipulation regarding privileged documents, discuss same with co-counsel, research regarding same. |
| Wit (13877) | 8/12/2016 | Jason S. Cowart | 1.30 | partner | $ 825.00 | $ 1,072.50 | Call with co-counsel regarding moot court scheduling and topics; factual research regarding public mental health coverage v. commercial coverage. |
| Alex (14026) | 9/21/2016 | Jason S. Cowart | 0.90 | partner | $ 825.00 | $ 742.50 | Review draft discovery requests and call with co-counsel regarding same; legal research regarding Rule 23(f) appeal. |
| Alex (14026) | 9/22/2016 | Jason S. Cowart | 0.60 | partner | $ 825.00 | $ 495.00 | Call with [redacted] regarding potential amicus; legal research regarding Rule 23(f) petitions. {redaction: mental impressions/legal strategy} |
| Wit (13877) | 9/22/2016 | Jason S. Cowart | 0.60 | partner | $ 825.00 | $ 495.00 | Call with [redacted] regarding potential amicus; legal research regarding Rule 23(f) petitions. {redaction: mental impressions/legal strategy} |
| Alex (14026) | 9/23/2016 | Jason S. Cowart | 1.10 | partner | $ 825.00 | $ 907.50 | Review hot documents; legal research regarding Rule 23(f) petitions. |
| Wit (13877) | 9/23/2016 | Jason S. Cowart | 1.10 | partner | $ 825.00 | $ 907.50 | Review hot documents; legal research regarding Rule 23(f) petitions. |
| Alex (14026) | 9/26/2016 | Jason S. Cowart | 1.40 | partner | $ 825.00 | $ 1,155.00 | Legal research regarding Rule 23(f) petitions and related class certification decisions. |
| Wit (13877) | 9/26/2016 | Jason S. Cowart | 1.40 | partner | $ 825.00 | $ 1,155.00 | Legal research regarding Rule 23(f) petitions and related class certification decisions. |
| Alex (14026) | 9/27/2016 | Jason S. Cowart | 2.10 | partner | $ 825.00 | $ 1,732.50 | Research regarding experts and e-mail co-counsel regarding same; legal research regarding Rule 23(f) petition; e-mails regarding press inquiry. |
| Wit (13877) | 9/27/2016 | Jason S. Cowart | 2.10 | partner | $ 825.00 | $ 1,732.50 | Research regarding experts and e-mail co-counsel regarding same; legal research regarding Rule 23(f) petition; e-mails regarding press inquiry. |
| Alex (14026) | 9/28/2016 | Jason S. Cowart | 0.70 | partner | $ 825.00 | $ 577.50 | Legal research regarding Rule 23(f) petition and pending appeal in case raising related issues. |
| Wit (13877) | 9/28/2016 | Jason S. Cowart | 0.70 | partner | $ 825.00 | $ 577.50 | Legal research regarding Rule 23(f) petition and pending appeal of case raising related issues. |
| Alex (14026) | 10/3/2016 | Jason S. Cowart | 1.00 | partner | $ 825.00 | $ 825.00 | Legal research regarding Defendants' motion for reconsideration. |
| Wit (13877) | 10/3/2016 | Jason S. Cowart | 1.00 | partner | $ 825.00 | $ 825.00 | Legal research regarding Defendants' motion for reconsideration. |
| Alex (14026) | 10/4/2016 | Jason S. Cowart | 3.40 | partner | $ 825.00 | $ 2,805.00 | Call with co-counsel regarding Defendants' motion for reconsideration; legal research regarding same. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 10/4/2016 | Jason S. Cowart | 3.40 | partner | $ 825.00 | $ 2,805.00 | Call with co-counsel regarding Defendants' motion for reconsideration; legal research regarding same. |
| Alex (14026) | 10/5/2016 | Jason S. Cowart | 2.10 | partner | $ 825.00 | $ 1,732.50 | Call with co-counsel regarding Defendants' motion for reconsideration; legal research regarding same. |
| Wit (13877) | 10/5/2016 | Jason S. Cowart | 2.10 | partner | $ 825.00 | $ 1,732.50 | Call with co-counsel regarding Defendants' motion for reconsideration; legal research regarding same. |
| Alex (14026) | 10/6/2016 | Jason S. Cowart | 1.20 | partner | $ 825.00 | $ 990.00 | Legal research regarding Defendants' motion for reconsideration. |
| Wit (13877) | 10/6/2016 | Jason S. Cowart | 1.20 | partner | $ 825.00 | $ 990.00 | Legal research regarding Defendants' motion for reconsideration. |
| Alex (14026) | 10/19/2016 | Jason S. Cowart | 0.60 | partner | $ 825.00 | $ 495.00 | E-mails regarding merits; factual research regarding same. |
| Wit (13877) | 10/19/2016 | Jason S. Cowart | 0.40 | partner | $ 825.00 | $ 330.00 | Call with co-counsel regarding trial plan; research regarding same. |
| Alex (14026) | 10/24/2016 | Jason S. Cowart | 1.80 | partner | $ 825.00 | $ 1,485.00 | Review draft Rule 26(f) report and proposed trial plan and discuss same with co-counsel; legal research regarding same; call with association of providers treating class members. |
| Wit (13877) | 10/24/2016 | Jason S. Cowart | 1.80 | partner | $ 825.00 | $ 1,485.00 | Review draft Rule 26(f) report and proposed trial plan and discuss same with co-counsel; legal research regarding same; call with association of providers treating class members. |
| Alex (14026) | 10/28/2016 | Jason S. Cowart | 2.20 | partner | $ 825.00 | $ 1,815.00 | Calls and e-mails with co-counsel regarding trial plan and related issues pertinent to Joint Status Report; discuss responses to defendant's Rule 26(f) petition with co-counsel; legal research regarding class certification. |
| Wit (13877) | 10/28/2016 | Jason S. Cowart | 2.20 | partner | $ 825.00 | $ 1,815.00 | Calls and e-mails with co-counsel regarding trial plan and related issues pertinent to Joint Status Report; discuss responses to defendant's Rule 26(f) petition with co-counsel; legal research regarding class certification. |
| Alex (14026) | 10/31/2016 | Jason S. Cowart | 2.00 | partner | $ 825.00 | $ 1,650.00 | Legal research regarding Rule 24(f) petition; discuss same with co-counsel. |
| Wit (13877) | 10/31/2016 | Jason S. Cowart | 2.00 | partner | $ 825.00 | $ 1,650.00 | Legal research regarding Rule 24(f) petition; discuss same with co-counsel. |
| Alex (14026) | 11/3/2016 | Jason S. Cowart | 1.80 | partner | $ 825.00 | $ 1,485.00 | Review submitted Trial plans; review Defendants Rule 23(f) Petition and legal research regarding same. |
| Wit (13877) | 11/3/2016 | Jason S. Cowart | 1.80 | partner | $ 825.00 | $ 1,485.00 | Review submitted Trial plans; review Defendants Rule 23(f) Petition and legal research regarding same. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 11/18/2016 | Jason S. Cowart | 0.60 | partner | $ 825.00 | $ 495.00 | Review Defendant's motion to file Rule 23(f) reply and discuss same with co-counsel; legal research regarding same. |
| Wit (13877) | 11/18/2016 | Jason S. Cowart | 0.60 | partner | $ 825.00 | $ 495.00 | Review Defendant's motion to file Rule 23(f) reply and discuss same with co-counsel; legal research regarding same. |
| Alex (14026) | 12/2/2016 | Jason S. Cowart | 0.40 | partner | $ 825.00 | $ 330.00 | Legal research regarding conflict issues; review co-counsel's e-mails concerning notice program. |
| Wit (13877) | 12/2/2016 | Jason S. Cowart | 0.40 | partner | $ 825.00 | $ 330.00 | Legal research regarding conflict issues; review co-counsel's e-mails concerning notice program. |
| Alex (14026) | 12/4/2016 | Jason S. Cowart | 0.40 | partner | $ 825.00 | $ 330.00 | Legal research regarding class notice issues; call with co-counsel regarding same. |
| Wit (13877) | 12/4/2016 | Jason S. Cowart | 0.40 | partner | $ 825.00 | $ 330.00 | Legal research regarding class notice issues; call with co-counsel regarding same. |
| Alex (14026) | 12/5/2016 | Jason S. Cowart | 0.70 | partner | $ 825.00 | $ 577.50 | Legal research regarding class notice issues; call with co-counsel regarding same; edit draft of same. |
| Wit (13877) | 12/5/2016 | Jason S. Cowart | 0.70 | partner | $ 825.00 | $ 577.50 | Legal research regarding class notice issues; call with co-counsel regarding same; edit draft of same. |
| Alex (14026) | 12/21/2016 | Jason S. Cowart | 2.80 | partner | $ 825.00 | $ 2,310.00 | Review To Do list and discuss same with co-counsel; prepare for and participate in call with team regarding To Do list; discuss United-related factual research with Cara London; factual research regarding United's public statements about mental health and substance abuse. |
| Wit (13877) | 12/21/2016 | Jason S. Cowart | 2.80 | partner | $ 825.00 | $ 2,310.00 | Review To Do list and discuss same with co-counsel; prepare for and participate in call with team regarding To Do list; discuss United-related factual research with Cara London; factual research regarding United's public statements about mental health and substance abuse. |
| Alex (14026) | 12/22/2016 | Jason S. Cowart | 1.80 | partner | $ 825.00 | $ 1,485.00 | Call with co-counsel regarding discovery disputes and draft interrogatories and document requests, review and edit same; legal research regarding class action trials. |
| Wit (13877) | 12/22/2016 | Jason S. Cowart | 1.80 | partner | $ 825.00 | $ 1,485.00 | Call with co-counsel regarding discovery disputes and draft interrogatories and document requests, review and edit same; legal research regarding class action trials. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 1/4/2017 | Jason S. Cowart | 1.20 | partner | $ 875.00 | $ 1,050.00 | Meeting with Cara London concerning UBH statements about chronic mental health treatment and independent research regarding same. |
| Alex (14026) | 1/4/2017 | Jason S. Cowart | 0.90 | partner | $ 875.00 | $ 787.50 | Review recent 9th Circuit decision on class certification and legal research regarding same. |
| Wit (13877) | 1/4/2017 | Jason S. Cowart | 1.20 | partner | $ 875.00 | $ 1,050.00 | Meeting with Cara London concerning UBH statements about chronic mental health treatment and independent research regarding same. |
| Wit (13877) | 1/4/2017 | Jason S. Cowart | 0.90 | partner | $ 875.00 | $ 787.50 | Review recent 9th Circuit decision on class certification and legal research regarding same. |
| Alex (14026) | 1/18/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Legal research regarding Judge Spiro's motion to compel rules. |
| Wit (13877) | 1/18/2017 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Review draft stipulation regarding ERISA/non-ERISA, proposed schedule, administrative rates charged, and related draft e-mails to defendants. |
| Alex (14026) | 1/20/2017 | Jason S. Cowart | 1.20 | partner | $ 875.00 | $ 1,050.00 | Factual research regarding existing guidelines. |
| Wit (13877) | 1/20/2017 | Jason S. Cowart | 1.20 | partner | $ 875.00 | $ 1,050.00 | Factual research regarding existing guidelines. |
| Alex (14026) | 2/2/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Legal research. |
| Wit (13877) | 2/2/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Legal research. |
| Alex (14026) | 2/24/2017 | Jason S. Cowart | 1.40 | partner | $ 875.00 | $ 1,225.00 | Edit draft brief regarding opt-out rights, discuss same with Caroline E. Reynolds, legal research regarding same. |
| Wit (13877) | 2/24/2017 | Jason S. Cowart | 1.40 | partner | $ 875.00 | $ 1,225.00 | Edit draft brief regarding opt-out rights, discuss same with Caroline E. Reynolds, legal research regarding same. |
| Alex (14026) | 3/16/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Research regarding potential experts. |
| Alex (14026) | 3/16/2017 | Jason S. Cowart | 0.60 | partner | $ 875.00 | $ 525.00 | Review experts reports and research regarding Defendant's experts. |
| Wit (13877) | 3/16/2017 | Jason S. Cowart | 0.60 | partner | $ 875.00 | $ 525.00 | Review experts reports and research regarding Defendant's experts. |
| Wit (13877) | 3/16/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Research regarding potential experts. |
| Alex (14026) | 4/6/2017 | Jason S. Cowart | 1.00 | partner | $ 875.00 | $ 875.00 | Review deposition outlines and legal research regarding same. |
| Wit (13877) | 4/6/2017 | Jason S. Cowart | 1.00 | partner | $ 875.00 | $ 875.00 | Review deposition outlines and legal research regarding same. |
| Alex (14026) | 4/13/2017 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | Research regarding UBH's experts. |
| Wit (13877) | 4/13/2017 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | Research regarding UBH's experts. |
| Alex (14026) | 4/16/2017 | Jason S. Cowart | 0.60 | partner | $ 875.00 | $ 525.00 | E-mails regarding experts' opinions and research regarding same. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 4/16/2017 | Jason S. Cowart | 0.60 | partner | $ 875.00 | $ 525.00 | E-mails regarding experts' opinions and research regarding same. |
| Alex (14026) | 5/22/2017 | Jason S. Cowart | 1.60 | partner | $ 875.00 | $ 1,400.00 | Outline responses to Defendant's summary judgment motion and legal research regarding same. |
| Wit (13877) | 5/22/2017 | Jason S. Cowart | 1.60 | partner | $ 875.00 | $ 1,400.00 | Outline responses to Defendant's summary judgment motion and legal research regarding same. |
| Alex (14026) | 5/23/2017 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | Outline responses to Defendant's summary judgment motion and legal research regarding same. |
| Wit (13877) | 5/23/2017 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | Outline responses to Defendant's summary judgment motion and legal research regarding same. |
| Alex (14026) | 6/1/2017 | Jason S. Cowart | 0.50 | partner | $ 875.00 | $ 437.50 | Legal research regarding same. |
| Wit (13877) | 6/1/2017 | Jason S. Cowart | 0.50 | partner | $ 875.00 | $ 437.50 | Legal research regarding same. |
| Alex (14026) | 6/6/2017 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | Factual research. |
| Wit (13877) | 6/6/2017 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | Factual research. |
| Alex (14026) | 6/21/2017 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Legal research regarding same. |
| Wit (13877) | 6/21/2017 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Legal research regarding same. |
| Alex (14026) | 6/23/2017 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | E-mails regarding use of absent class member evidence at trial and legal research regarding same. |
| Wit (13877) | 6/23/2017 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | E-mails regarding use of absent class member evidence at trial and legal research regarding same. |
| Alex (14026) | 6/26/2017 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | Review legal memo on reprocessing orders and legal research regarding same. |
| Wit (13877) | 6/26/2017 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | Review legal memo on reprocessing orders and legal research regarding same. |
| Alex (14026) | 6/27/2017 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | Legal research regarding admissibility of evidence from same. |
| Wit (13877) | 6/27/2017 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | Legal research regarding admissibility of evidence from same. |
| Alex (14026) | 7/20/2017 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | Call with Adam Abelson regarding legal strategy and research regarding same. |
| Wit (13877) | 7/20/2017 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | Call with Adam Abelson regarding legal strategy and research regarding same. |
| Alex (14026) | 8/1/2017 | Jason S. Cowart | 0.80 | partner | $ 875.00 | $ 700.00 | Legal research regarding surcharge. |
| Wit (13877) | 8/1/2017 | Jason S. Cowart | 0.80 | partner | $ 875.00 | $ 700.00 | Legal research regarding surcharge. |
| Alex (14026) | 8/3/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Legal research regarding surcharge. |
| Wit (13877) | 8/3/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Legal research regarding surcharge. |
| Alex (14026) | 8/4/2017 | Jason S. Cowart | 0.80 | partner | $ 875.00 | $ 700.00 | Factual research regarding settlement. |
| Alex (14026) | 8/10/2017 | Jason S. Cowart | 1.70 | partner | $ 875.00 | $ 1,487.50 | Legal research regarding trial. |
| Wit (13877) | 8/10/2017 | Jason S. Cowart | 1.70 | partner | $ 875.00 | $ 1,487.50 | Legal research regarding trial. |
| Alex (14026) | 8/11/2017 | Jason S. Cowart | 0.80 | partner | $ 875.00 | $ 700.00 | Legal research regarding class trials. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 8/11/2017 | Jason S. Cowart | 0.80 | partner | $ 875.00 | $ 700.00 | Legal research regarding class trials. |
| Alex (14026) | 8/11/2017 | Jason S. Cowart | 1.10 | partner | $ 875.00 | $ 962.50 | Draft remedy portion of pre-trial submission and related research. |
| Wit (13877) | 8/11/2017 | Jason S. Cowart | 1.10 | partner | $ 875.00 | $ 962.50 | Draft remedy portion of pre-trial submission and related research. |
| Alex (14026) | 8/17/2017 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | Factual research regarding settlement. |
| Wit (13877) | 8/17/2017 | Jason S. Cowart | 0.40 | partner | $ 875.00 | $ 350.00 | Factual research regarding settlement. |
| Alex (14026) | 10/2/2017 | Jason S. Cowart | 2.80 | partner | $ 875.00 | $ 2,450.00 | Research for trial. |
| Wit (13877) | 10/2/2017 | Jason S. Cowart | 2.80 | partner | $ 875.00 | $ 2,450.00 | Research for trial. |
| Alex (14026) | 10/3/2017 | Jason S. Cowart | 3.30 | partner | $ 875.00 | $ 2,887.50 | Research for trial. |
| Wit (13877) | 10/3/2017 | Jason S. Cowart | 3.30 | partner | $ 875.00 | $ 2,887.50 | Research for trial. |
| Alex (14026) | 10/11/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Research regarding Alam. |
| Wit (13877) | 10/11/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Research regarding Alam. |
| Alex (14026) | 10/12/2017 | Jason S. Cowart | 0.60 | partner | $ 875.00 | $ 525.00 | Research regarding UBH cross examinations. |
| Wit (13877) | 10/12/2017 | Jason S. Cowart | 0.60 | partner | $ 875.00 | $ 525.00 | Research regarding UBH cross examinations. |
| Alex (14026) | 10/12/2017 | Jason S. Cowart | 0.70 | partner | $ 875.00 | $ 612.50 | Research regarding legal issues related to trial. |
| Wit (13877) | 10/12/2017 | Jason S. Cowart | 0.70 | partner | $ 875.00 | $ 612.50 | Research regarding legal issues related to trial. |
| Alex (14026) | 10/13/2017 | Jason S. Cowart | 1.40 | partner | $ 875.00 | $ 1,225.00 | Factual research regarding trial. |
| Wit (13877) | 10/13/2017 | Jason S. Cowart | 1.40 | partner | $ 875.00 | $ 1,225.00 | Factual research regarding trial. |
| Alex (14026) | 11/16/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Call with Caroline E. Reynolds regarding post-trial brief and research regarding same. |
| Wit (13877) | 11/16/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Call with Caroline E. Reynolds regarding post-trial brief and research regarding same. |
| Alex (14026) | 11/16/2017 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Research regarding same. |
| Wit (13877) | 11/16/2017 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | Research regarding same. |
| Alex (14026) | 1/25/2018 | Jason S. Cowart | 0.50 | partner | $ 900.00 | $ 450.00 | Review draft outline of same, edit same, research regarding same. |
| Wit (13877) | 1/25/2018 | Jason S. Cowart | 0.50 | partner | $ 900.00 | $ 450.00 | Review draft outline of same, edit same, research regarding same. |
| Alex (14026) | 1/30/2018 | Jason S. Cowart | 0.40 | partner | $ 900.00 | $ 360.00 | Research and e-mails concerning particular cited decisions. |
| Wit (13877) | 1/30/2018 | Jason S. Cowart | 0.40 | partner | $ 900.00 | $ 360.00 | Research and e-mails concerning particular cited decisions. |
| Alex (14026) | 2/5/2018 | Jason S. Cowart | 1.90 | partner | $ 900.00 | $ 1,710.00 | Review post-trial reply brief, call with Adam Abelson and research regarding same. |
| Wit (13877) | 2/5/2018 | Jason S. Cowart | 1.90 | partner | $ 900.00 | $ 1,710.00 | Review post-trial reply brief, call with Adam Abelson and research regarding same. |
| Alex (14026) | 2/7/2018 | Jason S. Cowart | 0.60 | partner | $ 900.00 | $ 540.00 | Research regarding same. |
| Wit (13877) | 2/7/2018 | Jason S. Cowart | 0.60 | partner | $ 900.00 | $ 540.00 | Research regarding same. |
| Alex (14026) | 3/1/2018 | Jason S. Cowart | 0.10 | partner | $ 900.00 | $ 90.00 | Legal research. |
| Wit (13877) | 3/1/2018 | Jason S. Cowart | 0.10 | partner | $ 900.00 | $ 90.00 | Legal research. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 3/14/2018 | Jason S. Cowart | 0.70 | partner | $ 900.00 | $ 630.00 | Legal research regarding remedies. |
| Wit (13877) | 3/14/2018 | Jason S. Cowart | 0.70 | partner | $ 900.00 | $ 630.00 | Legal research regarding remedies. |
| Alex (14026) | 3/16/2018 | Jason S. Cowart | 0.50 | partner | $ 900.00 | $ 450.00 | Research regarding remedies. |
| Wit (13877) | 3/16/2018 | Jason S. Cowart | 0.50 | partner | $ 900.00 | $ 450.00 | Research regarding remedies. |
| Alex (14026) | 5/18/2018 | Jason S. Cowart | 0.70 | partner | $ 900.00 | $ 630.00 | Research regarding remedies. |
| Wit (13877) | 5/18/2018 | Jason S. Cowart | 0.70 | partner | $ 900.00 | $ 630.00 | Research regarding remedies. |
| Alex (14026) | 6/11/2018 | Jason S. Cowart | 0.70 | partner | $ 900.00 | $ 630.00 | Discuss outreach from [redacted] with D. Brian Hufford (0.1); research regarding recent related [redacted] – (0.6). {redactions: legal strategy} |
| Wit (13877) | 6/11/2018 | Jason S. Cowart | 0.70 | partner | $ 900.00 | $ 630.00 | Discuss outreach from [redacted] with D. Brian Hufford (0.1); research regarding recent related [redacted] – (0.6). {redactions: legal strategy} |
| Alex (14026) | 6/17/2018 | Jason S. Cowart | 0.30 | partner | $ 900.00 | $ 270.00 | Legal research regarding case in 8th Circuit concerning breach of duty of loyalty. |
| Wit (13877) | 6/17/2018 | Jason S. Cowart | 0.30 | partner | $ 900.00 | $ 270.00 | Legal research regarding case in 8th Circuit concerning breach of duty of loyalty. |
| Alex (14026) | 6/18/2018 | Jason S. Cowart | 0.30 | partner | $ 900.00 | $ 270.00 | Legal research regarding case in 8th Circuit concerning breach of duty of loyalty. |
| Wit (13877) | 6/18/2018 | Jason S. Cowart | 0.30 | partner | $ 900.00 | $ 270.00 | Legal research regarding case in 8th Circuit concerning breach of duty of loyalty. |
| Alex (14026) | 7/12/2018 | Jason S. Cowart | 0.40 | partner | $ 900.00 | $ 360.00 | Legal research regarding remedies. |
| Wit (13877) | 7/12/2018 | Jason S. Cowart | 0.40 | partner | $ 900.00 | $ 360.00 | Legal research regarding remedies. |
| Alex (14026) | 7/19/2018 | Jason S. Cowart | 0.90 | partner | $ 900.00 | $ 810.00 | Participate in discussion with [redacted] regarding case (0.2); follow-up research (0.8). {redaction: legal strategy} |
| Wit (13877) | 7/19/2018 | Jason S. Cowart | 0.90 | partner | $ 900.00 | $ 810.00 | Participate in discussion with [redacted] regarding case (0.2); follow-up research (0.8). {redaction: legal strategy} |
| Alex (14026) | 8/10/2018 | Jason S. Cowart | 1.70 | partner | $ 900.00 | $ 1,530.00 | Research regarding contradictory positions taken by UBH in other matters. |
| Wit (13877) | 8/10/2018 | Jason S. Cowart | 1.70 | partner | $ 900.00 | $ 1,530.00 | Research regarding contradictory positions taken by UBH in other matters. |
| Alex (14026) | 8/13/2018 | Jason S. Cowart | 0.80 | partner | $ 900.00 | $ 720.00 | Legal research regarding recent 9th Circuit decisions on ERISA and Rule 23. |
| Wit (13877) | 8/13/2018 | Jason S. Cowart | 0.80 | partner | $ 900.00 | $ 720.00 | Legal research regarding recent 9th Circuit decisions on ERISA and Rule 23. |
| Alex (14026) | 8/15/2018 | Jason S. Cowart | 0.20 | partner | $ 900.00 | $ 180.00 | Legal research regarding recent authority on ERISA standing. |
| Wit (13877) | 8/15/2018 | Jason S. Cowart | 0.20 | partner | $ 900.00 | $ 180.00 | Legal research regarding recent authority on ERISA standing. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 8/23/2018 | Jason S. Cowart | 0.40 | partner | $ 900.00 | $ 360.00 | Factual research regarding 2018 UBH Guidelines. |
| Wit (13877) | 8/23/2018 | Jason S. Cowart | 0.40 | partner | $ 900.00 | $ 360.00 | Factual research regarding 2018 UBH Guidelines. |
| Alex (14026) | 8/24/2018 | Jason S. Cowart | 0.40 | partner | $ 900.00 | $ 360.00 | Factual research regarding 2018 UBH Guidelines. |
| Wit (13877) | 8/24/2018 | Jason S. Cowart | 0.40 | partner | $ 900.00 | $ 360.00 | Factual research regarding 2018 UBH Guidelines. |
| Alex (14026) | 9/6/2018 | Jason S. Cowart | 0.80 | partner | $ 900.00 | $ 720.00 | Research trial transcripts and e-mails summarizing same for purposes of remedy phase of litigation. |
| Wit (13877) | 9/6/2018 | Jason S. Cowart | 0.80 | partner | $ 900.00 | $ 720.00 | Research trial transcripts and e-mails summarizing same for purposes of remedy phase of litigation. |
| Alex (14026) | 10/15/2018 | Jason S. Cowart | 1.40 | partner | $ 900.00 | $ 1,260.00 | Review trial transcripts (0.8); legal research regarding equitable remedies (0.6). |
| Wit (13877) | 10/15/2018 | Jason S. Cowart | 1.40 | partner | $ 900.00 | $ 1,260.00 | Review trial transcripts (0.8); legal research regarding equitable remedies (0.6). |
| Alex (14026) | 10/16/2018 | Jason S. Cowart | 0.60 | partner | $ 900.00 | $ 540.00 | Review trial transcripts (0.2); legal research regarding equitable remedies (0.6). |
| Wit (13877) | 10/16/2018 | Jason S. Cowart | 0.60 | partner | $ 900.00 | $ 540.00 | Review trial transcripts (0.2); legal research regarding equitable remedies (0.6). |
| Alex (14026) | 10/26/2018 | Jason S. Cowart | 1.30 | partner | $ 900.00 | $ 1,170.00 | Prepare for and participate in call with D. Brian Hufford, Caroline E. Reynolds and Adam Abelson regarding potential motion to supplement trial record (0.2); continue outlining potential remedies in light of trial transcripts (0.7); research regarding additional notice to class of trial decision (0.4). |
| Wit (13877) | 10/26/2018 | Jason S. Cowart | 1.60 | partner | $ 900.00 | $ 1,440.00 | Prepare for and participate in call with D. Brian Hufford, Caroline E. Reynolds and Adam Abelson regarding potential motion to supplement trial record (0.2); continue outlining potential remedies in light of trial transcripts (0.7); research regarding additional notice to class of trial decision (0.4); call with absent class member regarding case status and prognosis (0.3). |
| Alex (14026) | 11/2/2018 | Jason S. Cowart | 0.20 | partner | $ 900.00 | $ 180.00 | Legal research regarding similar action pending in Massachusetts. |
| Wit (13877) | 11/2/2018 | Jason S. Cowart | 0.20 | partner | $ 900.00 | $ 180.00 | Legal research regarding similar action pending in Massachusetts. |
| Alex (14026) | 11/5/2018 | Jason S. Cowart | 0.60 | partner | $ 900.00 | $ 540.00 | Legal research regarding similar actions pending in federal court. |
| Wit (13877) | 11/5/2018 | Jason S. Cowart | 0.60 | partner | $ 900.00 | $ 540.00 | Legal research regarding similar actions pending in federal court. |
| Alex (14026) | 11/26/2018 | Jason S. Cowart | 0.20 | partner | $ 900.00 | $ 180.00 | Legal research and e-mail regarding [redacted] {redactions: mental impressions/legal strategy} |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 11/26/2018 | Jason S. Cowart | 0.20 | partner | $ 900.00 | $ 180.00 | Legal research and e-mail regarding [redacted] {redactions: mental impressions/legal strategy} |
| Alex (14026) | 12/13/2018 | Jason S. Cowart | 0.20 | partner | $ 900.00 | $ 180.00 | Review e-mail regarding outreach to court on timing and related factual research. |
| Wit (13877) | 12/13/2018 | Jason S. Cowart | 0.20 | partner | $ 900.00 | $ 180.00 | Review e-mail regarding outreach to court on timing and related factual research. |
| Wit (13877) | 2/4/2019 | Jason S. Cowart | 0.20 | partner | $ 940.00 | $ 188.00 | Legal research regarding statute of limitations for ERISA claims, including breach of fiduciary duty. |
| Alex (14026) | 2/25/2019 | Jason S. Cowart | 0.60 | partner | $ 940.00 | $ 564.00 | Emails, call with Caroline Reynolds, and discussion with Brian Hufford regarding UBH's adoption of ASAM and possible outreach to Court (0.2); legal research regarding introduction of "new" evidence (0.4). |
| Wit (13877) | 2/25/2019 | Jason S. Cowart | 1.00 | partner | $ 940.00 | $ 940.00 | Emails, call with Caroline Reynolds, and discussion with Brian Hufford regarding UBH's adoption of ASAM and possible outreach to Court (0.2); legal research regarding introduction of "new" evidence (0.4); discuss same with Jon Fetterolf (0.4). |
| Alex (14026) | 2/27/2019 | Jason S. Cowart | 0.40 | partner | $ 940.00 | $ 376.00 | Legal research regarding supplementation of trial record. |
| Wit (13877) | 2/27/2019 | Jason S. Cowart | 0.40 | partner | $ 940.00 | $ 376.00 | Legal research regarding supplementation of trial record. |
| Alex (14026) | 3/1/2019 | Jason S. Cowart | 3.50 | partner | $ 940.00 | $ 3,290.00 | Emails regarding trial decision (0.3); continue review and mark-up of trial decision (0.4); calls with Caroline Reynolds regarding decision and next steps (0.4); call with team regarding press inquiries (0.3); review and edit press-related talking points (0.4); call with team regarding decision and next steps (0.5); factual and legal research regarding remedies and begin outlining specifics of same (1.2). |
| Wit (13877) | 3/1/2019 | Jason S. Cowart | 3.50 | partner | $ 940.00 | $ 3,290.00 | Emails regarding trial decision (0.3); continue review and mark-up of trial decision (0.4); calls with Caroline Reynolds regarding decision and next steps (0.4); call with team regarding press inquiries (0.3); review and edit press-related talking points (0.4); call with team regarding decision and next steps (0.5); factual and legal research regarding remedies and begin outlining specifics of same (1.2). |
| Alex (14026) | 3/2/2019 | Jason S. Cowart | 0.70 | partner | $ 940.00 | $ 658.00 | Emails regarding press responses (0.3); emails regarding remedies and research regarding same (0.4). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 3/2/2019 | Jason S. Cowart | 0.70 | partner | $ 940.00 | $ 658.00 | Emails regarding press responses (0.3); emails regarding remedies and research regarding same (0.4). |
| Alex (14026) | 3/4/2019 | Jason S. Cowart | 0.90 | partner | $ 940.00 | $ 846.00 | Factual and legal research regarding remedies and continue outlining specifics of same (0.9). |
| Wit (13877) | 3/4/2019 | Jason S. Cowart | 0.90 | partner | $ 940.00 | $ 846.00 | Factual and legal research regarding remedies and continue outlining specifics of same (0.9). |
| Alex (14026) | 3/6/2019 | Jason S. Cowart | 2.10 | partner | $ 940.00 | $ 1,974.00 | Emails regarding press inquiries and responses thereto (0.2); review defendants' statements to press about trial decision (0.1); calls with Caroline Reynolds and others regarding remedies and needed research (0.7); review parties respective statements about remedies in prior briefing (0.5); legal research in preparation for remedies phase and appeal (0.6) |
| Wit (13877) | 3/6/2019 | Jason S. Cowart | 2.10 | partner | $ 940.00 | $ 1,974.00 | Emails regarding press inquiries and responses thereto (0.2); review defendants' statements to press about trial decision (0.1); calls with Caroline Reynolds and others regarding remedies and needed research (0.7); review parties respective statements about remedies in prior briefing (0.5); legal research in preparation for remedies phase and appeal (0.6) |
| Alex (14026) | 3/11/2019 | Jason S. Cowart | 0.80 | partner | $ 940.00 | $ 752.00 | Emails regarding remedies and research regarding same (0.4); emails regarding upcoming call with [redacted] regarding Wit trial decision and research regarding same (0.4). {redactions: mental impressions/legal strategy} |
| Wit (13877) | 3/11/2019 | Jason S. Cowart | 0.80 | partner | $ 940.00 | $ 752.00 | Emails regarding remedies and research regarding same (0.4); emails regarding upcoming call with [redacted] regarding Wit trial decision and research regarding same (0.4). {redactions: mental impressions/legal strategy} |
| Alex (14026) | 3/12/2019 | Jason S. Cowart | 0.90 | partner | $ 940.00 | $ 846.00 | Prepare for and participate in call with team regarding remedies, schedule and various other issues (0.6); continue remedy research (0.3). |
| Alex (14026) | 3/14/2019 | Jason S. Cowart | 1.10 | partner | $ 940.00 | $ 1,034.00 | Call with Caroline Reynolds regarding case management statement and related strategy (0.3); call with Adam Abelson regarding attorneys fee petition (0.2); review various emails and memos regarding remedies and legal research regarding same (0.6). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 3/14/2019 | Jason S. Cowart | 1.10 | partner | $ 940.00 | $ 1,034.00 | Call with Caroline Reynolds regarding case management statement and related strategy (0.3); call with Adam Abelson regarding attorneys fee petition (0.2); review various emails and memos regarding remedies and legal research regarding same (0.6). |
| Alex (14026) | 3/18/2019 | Jason S. Cowart | 0.80 | partner | $ 940.00 | $ 752.00 | Review memos regarding remedies and conduct supplemental legal research (0.7); discuss same with Anant Kumar (0.1). |
| Wit (13877) | 3/18/2019 | Jason S. Cowart | 0.80 | partner | $ 940.00 | $ 752.00 | Review memos regarding remedies and conduct supplemental legal research (0.7); discuss same with Anant Kumar (0.1). |
| Alex (14026) | 3/19/2019 | Jason S. Cowart | 2.00 | partner | $ 940.00 | $ 1,880.00 | Prepare for and participate in call with Caroline Reynolds regarding remedies (0.5); emails regarding same (0.1); emails regarding fee petition and review memo addressing same (0.2); review draft remedies order (0.3); research regarding other injunctions issued against other insurers to address related misconduct (0.9). |
| Wit (13877) | 3/19/2019 | Jason S. Cowart | 2.00 | partner | $ 940.00 | $ 1,880.00 | Prepare for and participate in call with Caroline Reynolds regarding remedies (0.5); emails regarding same (0.1); emails regarding fee petition and review memo addressing same (0.2); review draft remedies order (0.3); research regarding other injunctions issued against other insurers to address related misconduct (0.9). |
| Alex (14026) | 3/20/2019 | Jason S. Cowart | 0.90 | partner | $ 940.00 | $ 846.00 | Legal research regarding standing issues and email regarding same (0.3); factual and legal research regarding remedies (0.4); emails regarding update to Class website and review same (0.2). |
| Wit (13877) | 3/20/2019 | Jason S. Cowart | 0.90 | partner | $ 940.00 | $ 846.00 | Legal research regarding standing issues and email regarding same (0.3); factual and legal research regarding remedies (0.4); emails regarding update to Class website and review same (0.2). |
| Alex (14026) | 3/25/2019 | Jason S. Cowart | 2.30 | partner | $ 940.00 | $ 2,162.00 | Prepare for upcoming court conference on remedy proceedings (0.5); legal research regarding various remedies, including research of remedies available against trustees at common law (1.8). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 3/25/2019 | Jason S. Cowart | 2.30 | partner | $ 940.00 | $ 2,162.00 | Prepare for upcoming court conference on remedy proceedings (0.5); legal research regarding various remedies, including research of remedies available against trustees at common law (1.8). |
| Alex (14026) | 3/28/2019 | Jason S. Cowart | 1.20 | partner | $ 940.00 | $ 1,128.00 | Prepare for upcoming court conference on remedy proceedings (0.4); legal research regarding common law remedies available against breaching fiduciary (0.8). |
| Wit (13877) | 3/28/2019 | Jason S. Cowart | 1.20 | partner | $ 940.00 | $ 1,128.00 | Prepare for upcoming court conference on remedy proceedings (0.4); legal research regarding common law remedies available against breaching fiduciary (0.8). |
| Alex (14026) | 3/29/2019 | Jason S. Cowart | 3.80 | partner | $ 940.00 | $ 3,572.00 | Prepare for and participate in court conference on remedy proceedings (0.3); legal research regarding common law remedies available against breaching fiduciary during travel from San Francisco to NYC (1.8); other portion of travel from San Francisco to NYC (1.7). |
| Wit (13877) | 3/29/2019 | Jason S. Cowart | 3.80 | partner | $ 940.00 | $ 3,572.00 | Prepare for and participate in court conference on remedy proceedings (0.3); legal research regarding common law remedies available against breaching fiduciary during travel from San Francisco to NYC (1.8); other portion of travel from San Francisco to NYC (1.7). |
| Alex (14026) | 4/1/2019 | Jason S. Cowart | 0.70 | partner | $ 940.00 | $ 658.00 | Legal research regarding common law remedies available against breaching fiduciary. |
| Wit (13877) | 4/1/2019 | Jason S. Cowart | 0.70 | partner | $ 940.00 | $ 658.00 | Legal research regarding common law remedies available against breaching fiduciary. |
| Alex (14026) | 4/2/2019 | Jason S. Cowart | 1.50 | partner | $ 940.00 | $ 1,410.00 | Legal research regarding class certification and related "standing" issues relevant to anticipated appeal (0.4); review draft remedies order (0.3); legal research regarding "remand" orders to plan administrator (0.8). |
| Wit (13877) | 4/2/2019 | Jason S. Cowart | 1.50 | partner | $ 940.00 | $ 1,410.00 | Legal research regarding class certification and related "standing" issues relevant to anticipated appeal (0.4); review draft remedies order (0.3); legal research regarding "remand" orders to plan administrator (0.8). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 4/3/2019 | Jason S. Cowart | 1.60 | partner | $ 940.00 | $ 1,504.00 | Edit draft remedies order (0.4); legal research regarding “remand” orders to plan administrator (0.5); review court decision to identify holdings supportive of particular remedies (0.7). |
| Wit (13877) | 4/3/2019 | Jason S. Cowart | 1.60 | partner | $ 940.00 | $ 1,504.00 | Edit draft remedies order (0.4); legal research regarding “remand” orders to plan administrator (0.5); review court decision to identify holdings supportive of particular remedies (0.7). |
| Alex (14026) | 4/5/2019 | Jason S. Cowart | 0.40 | partner | $ 940.00 | $ 376.00 | Continue legal research regarding common law remedies available against breaching fiduciary. |
| Wit (13877) | 4/5/2019 | Jason S. Cowart | 0.40 | partner | $ 940.00 | $ 376.00 | Continue legal research regarding common law remedies available against breaching fiduciary. |
| Alex (14026) | 4/8/2019 | Jason S. Cowart | 0.60 | partner | $ 940.00 | $ 564.00 | Edit draft remedies order (0.2); legal research regarding same. |
| Wit (13877) | 4/8/2019 | Jason S. Cowart | 0.60 | partner | $ 940.00 | $ 564.00 | Edit draft remedies order (0.2); legal research regarding same. |
| Alex (14026) | 4/9/2019 | Jason S. Cowart | 1.10 | partner | $ 940.00 | $ 1,034.00 | Legal research regarding ERISA remedies for breaching fiduciary and email regarding same (0.3); factual research regarding same (0.4); emails with Caroline Reynolds regarding discussions with UBH and status of remedy papers (0.1); factual research regarding guidelines currently in use (0.3) |
| Wit (13877) | 4/9/2019 | Jason S. Cowart | 1.10 | partner | $ 940.00 | $ 1,034.00 | Legal research regarding ERISA remedies for breaching fiduciary and email regarding same (0.3); factual research regarding same (0.4); emails with Caroline Reynolds regarding discussions with UBH and status of remedy papers (0.1); factual research regarding guidelines currently in use (0.3) |
| Alex (14026) | 4/10/2019 | Jason S. Cowart | 0.60 | partner | $ 940.00 | $ 564.00 | Research potential monitors/special masters. |
| Wit (13877) | 4/10/2019 | Jason S. Cowart | 0.60 | partner | $ 940.00 | $ 564.00 | Research potential monitors/special masters. |
| Alex (14026) | 4/11/2019 | Jason S. Cowart | 1.70 | partner | $ 940.00 | $ 1,598.00 | Discuss remedies issues with Caroline Reynolds (0.5); factual research regarding United statements about trial verdict, post-trial decision UBH marketing materials, use of ASAM, and potential monitors/special masters (1.2). |
| Wit (13877) | 4/11/2019 | Jason S. Cowart | 1.70 | partner | $ 940.00 | $ 1,598.00 | Discuss remedies issues with Caroline Reynolds (0.5); factual research regarding United statements about trial verdict, post-trial decision UBH marketing materials, use of ASAM, and potential monitors/special masters (1.2). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 4/16/2019 | Jason S. Cowart | 0.60 | partner | $ 940.00 | $ 564.00 | Review emails regarding UBH use of ASAM (0.2); factual research regarding same (0.4). |
| Wit (13877) | 4/16/2019 | Jason S. Cowart | 0.60 | partner | $ 940.00 | $ 564.00 | Review emails regarding UBH use of ASAM (0.2); factual research regarding same (0.4). |
| Alex (14026) | 4/17/2019 | Jason S. Cowart | 0.40 | partner | $ 940.00 | $ 376.00 | Review emails regarding UBH statements about trial decision and factual research regarding same. |
| Wit (13877) | 4/17/2019 | Jason S. Cowart | 0.40 | partner | $ 940.00 | $ 376.00 | Review emails regarding UBH statements about trial decision and factual research regarding same. |
| Alex (14026) | 4/24/2019 | Jason S. Cowart | 0.90 | partner | $ 940.00 | $ 846.00 | Call with Caroline Reynolds regarding remedies brief (0.3); research potential monitors (0.6). |
| Wit (13877) | 4/24/2019 | Jason S. Cowart | 0.90 | partner | $ 940.00 | $ 846.00 | Call with Caroline Reynolds regarding remedies brief (0.3); research potential monitors (0.6). |
| Alex (14026) | 5/1/2019 | Jason S. Cowart | 1.80 | partner | $ 940.00 | $ 1,692.00 | Emails regarding latest draft of remedies brief and review proposed edits to same (0.5); prepare for and participate in call with Caroline Reynolds and others regarding remedies brief (0.8); legal research regarding same (0.5). |
| Wit (13877) | 5/1/2019 | Jason S. Cowart | 1.80 | partner | $ 940.00 | $ 1,692.00 | Emails regarding latest draft of remedies brief and review proposed edits to same (0.5); prepare for and participate in calls with Caroline Reynolds and others regarding remedies brief (0.8); legal research regarding same (0.5). |
| Alex (14026) | 5/6/2019 | Jason S. Cowart | 0.70 | partner | $ 940.00 | $ 658.00 | Call with Caroline Reynolds regarding response to motion to decertify (0.3); legal research regarding same (0.4). |
| Wit (13877) | 5/6/2019 | Jason S. Cowart | 0.70 | partner | $ 940.00 | $ 658.00 | Call with Caroline Reynolds regarding response to motion to decertify (0.3); legal research regarding same (0.4). |
| Alex (14026) | 5/9/2019 | Jason S. Cowart | 0.40 | partner | $ 940.00 | $ 376.00 | Legal research regarding motion to decertify opposition. |
| Wit (13877) | 5/9/2019 | Jason S. Cowart | 0.40 | partner | $ 940.00 | $ 376.00 | Legal research regarding motion to decertify opposition. |
| Alex (14026) | 5/10/2019 | Jason S. Cowart | 0.60 | partner | $ 940.00 | $ 564.00 | Legal research regarding motion to decertify opposition and email regarding same. |
| Wit (13877) | 5/10/2019 | Jason S. Cowart | 0.60 | partner | $ 940.00 | $ 564.00 | Legal research regarding motion to decertify opposition and email regarding same. |
| Alex (14026) | 5/13/2019 | Jason S. Cowart | 0.80 | partner | $ 940.00 | $ 752.00 | Legal research regarding Ninth Circuit Article III requirements. |
| Wit (13877) | 5/13/2019 | Jason S. Cowart | 0.80 | partner | $ 940.00 | $ 752.00 | Legal research regarding Ninth Circuit Article III requirements. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 5/16/2019 | Jason S. Cowart | 1.20 | partner | $ 940.00 | $ 1,128.00 | Emails regarding opposition to motion to decertify (0.2); legal research regarding same (1.0). |
| Wit (13877) | 5/16/2019 | Jason S. Cowart | 1.20 | partner | $ 940.00 | $ 1,128.00 | Emails regarding opposition to motion to decertify (0.2); legal research regarding same (1.0). |
| Wit (13877) | 5/20/2019 | Jason S. Cowart | 0.50 | partner | $ 940.00 | $ 470.00 | Call with Caroline Reynolds regarding opposition to motion to certify (0.2); research regarding subclasses (0.3). |
| Alex (14026) | 6/6/2019 | Jason S. Cowart | 1.20 | partner | $ 940.00 | $ 1,128.00 | Edit draft opposition to motion to decertify and conduct related legal research. |
| Wit (13877) | 6/6/2019 | Jason S. Cowart | 1.20 | partner | $ 940.00 | $ 1,128.00 | Edit draft opposition to motion to decertify and conduct related legal research. |
| Alex (14026) | 6/7/2019 | Jason S. Cowart | 1.60 | partner | $ 940.00 | $ 1,504.00 | Legal research regarding Article III injury. |
| Wit (13877) | 6/7/2019 | Jason S. Cowart | 1.60 | partner | $ 940.00 | $ 1,504.00 | Legal research regarding Article III injury. |
| Alex (14026) | 6/13/2019 | Jason S. Cowart | 2.00 | partner | $ 940.00 | $ 1,880.00 | Edit draft opposition to motion for decertification (0.9); call with Caroline Reynolds and various emails regarding same (0.3); factual research regarding same (0.4); emails and calls with Meiram Bendat and Steve Herman regarding [redacted] {redaction: legal strategy } (0.4). |
| Wit (13877) | 6/13/2019 | Jason S. Cowart | 2.00 | partner | $ 940.00 | $ 1,880.00 | Edit draft opposition to motion for decertification (0.9); call with Caroline Reynolds and various emails regarding same (0.3); factual research regarding same (0.4); emails and calls with Meiram Bendat and Steve Herman regarding [redacted] {redaction: legal strategy } (0.4). |
| Alex (14026) | 6/14/2019 | Jason S. Cowart | 1.10 | partner | $ 940.00 | $ 1,034.00 | Legal research regarding 9th Circuit Article III standing (0.4); review defendant's opposition to remedies brief and emails regarding same (0.5); email and calls with Meiram Bendat and Steve Herman regarding Dr. Plakun and potential risks associated with his serving as an expert witness in another case (0.2). |
| Wit (13877) | 6/14/2019 | Jason S. Cowart | 1.10 | partner | $ 940.00 | $ 1,034.00 | Legal research regarding 9th Circuit Article III standing (0.4); review defendant's opposition to remedies brief and emails regarding same (0.5); email and calls with Meiram Bendat and Steve Herman regarding Dr. Plakun and potential risks associated with his serving as an expert witness in another case (0.2). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 6/17/2019 | Jason S. Cowart | 0.80 | partner | $ 940.00 | $ 752.00 | Call with Caroline Reynolds regarding defendant's remedies brief and review emails regarding same (0.2); discuss same with Anant Kumar and possible legal research related thereto (0.2); legal research regarding same (0.4). |
| Wit (13877) | 6/17/2019 | Jason S. Cowart | 0.80 | partner | $ 940.00 | $ 752.00 | Call with Caroline Reynolds regarding defendant's remedies brief and review emails regarding same (0.2); discuss same with Anant Kumar and possible legal research related thereto (0.2); legal research regarding same (0.4). |
| Alex (14026) | 6/18/2019 | Jason S. Cowart | 2.10 | partner | $ 940.00 | $ 1,974.00 | Review defendant's opposition to remedies brief (0.7); legal research regarding cases cited therein (1.4). |
| Wit (13877) | 6/18/2019 | Jason S. Cowart | 2.10 | partner | $ 940.00 | $ 1,974.00 | Review defendant's opposition to remedies brief (0.7); legal research regarding cases cited therein (1.4). |
| Alex (14026) | 6/19/2019 | Jason S. Cowart | 1.80 | partner | $ 940.00 | $ 1,692.00 | Review defendant's opposition to remedies brief, conduct related legal and factual research, and outline potential counterarguments. |
| Wit (13877) | 6/19/2019 | Jason S. Cowart | 1.80 | partner | $ 940.00 | $ 1,692.00 | Review defendant's opposition to remedies brief, conduct related legal and factual research, and outline potential counterarguments. |
| Alex (14026) | 6/20/2019 | Jason S. Cowart | 1.00 | partner | $ 940.00 | $ 940.00 | Review defendant's opposition to remedies brief, conduct related legal and factual research, and outline potential counterarguments. |
| Wit (13877) | 6/20/2019 | Jason S. Cowart | 1.00 | partner | $ 940.00 | $ 940.00 | Review defendant's opposition to remedies brief, conduct related legal and factual research, and outline potential counterarguments. |
| Alex (14026) | 6/25/2019 | Jason S. Cowart | 0.60 | partner | $ 940.00 | $ 564.00 | Factual research related to remedies reply. |
| Wit (13877) | 6/25/2019 | Jason S. Cowart | 0.60 | partner | $ 940.00 | $ 564.00 | Factual research related to remedies reply. |
| Alex (14026) | 6/26/2019 | Jason S. Cowart | 2.10 | partner | $ 940.00 | $ 1,974.00 | Factual research related to remedies reply brief (1.3); call with Caroline Reynolds regarding same (0.5); call with Nina Favello regarding calls from class members (0.3). |
| Wit (13877) | 6/26/2019 | Jason S. Cowart | 2.10 | partner | $ 940.00 | $ 1,974.00 | Factual research related to remedies reply brief (1.3); call with Caroline Reynolds regarding same (0.5); call with Nina Favello regarding calls from class members (0.3). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 6/27/2019 | Jason S. Cowart | 1.20 | partner | $ 940.00 | $ 1,128.00 | Review and edit draft outline of remedies reply brief (0.3); continue factual research related to same (0.5); legal research related to same (0.4). |
| Wit (13877) | 6/27/2019 | Jason S. Cowart | 1.20 | partner | $ 940.00 | $ 1,128.00 | Review and edit draft outline of remedies reply brief (0.3); continue factual research related to same (0.5); legal research related to same (0.4). |
| Alex (14026) | 6/28/2019 | Jason S. Cowart | 1.10 | partner | $ 940.00 | $ 1,034.00 | Continue factual research related to remedies reply brief (0.7); legal research and email to Caroline Reynolds regarding same (0.4). |
| Wit (13877) | 6/28/2019 | Jason S. Cowart | 1.10 | partner | $ 940.00 | $ 1,034.00 | Continue factual research related to remedies reply brief (0.7); legal research and email to Caroline Reynolds regarding same (0.4). |
| Alex (14026) | 7/1/2019 | Jason S. Cowart | 1.60 | partner | $ 940.00 | $ 1,504.00 | Legal research related to remedies reply brief (0.7); call with Caroline Reynolds regarding same (0.4); factual research regarding UBH's use of LINEX (0.5). |
| Wit (13877) | 7/1/2019 | Jason S. Cowart | 1.60 | partner | $ 940.00 | $ 1,504.00 | Legal research related to remedies reply brief (0.7); call with Caroline Reynolds regarding same (0.4); factual research regarding UBH's use of LINEX (0.5). |
| Alex (14026) | 7/2/2019 | Jason S. Cowart | 0.60 | partner | $ 940.00 | $ 564.00 | Legal research related to remedies reply brief (0.5); emails regarding calls with class members (0.1). |
| Wit (13877) | 7/2/2019 | Jason S. Cowart | 0.60 | partner | $ 940.00 | $ 564.00 | Legal research related to remedies reply brief (0.5); emails regarding calls with class members (0.1). |
| Alex (14026) | 7/11/2019 | Jason S. Cowart | 0.80 | partner | $ 940.00 | $ 752.00 | Research and draft email regarding outline of attorney fee brief and issues to research. |
| Wit (13877) | 7/11/2019 | Jason S. Cowart | 0.80 | partner | $ 940.00 | $ 752.00 | Research and draft email regarding outline of attorney fee brief and issues to research. |
| Alex (14026) | 7/12/2019 | Jason S. Cowart | 1.00 | partner | $ 940.00 | $ 940.00 | Research regarding attorney fee brief (0.4); legal research regarding Article III standing issues in anticipation of 9th Circuit appeal (0.4); review Defendant's reply in support of motion to decertify class (0.2). |
| Wit (13877) | 7/12/2019 | Jason S. Cowart | 1.00 | partner | $ 940.00 | $ 940.00 | Research regarding attorney fee brief (0.4); legal research regarding Article III standing issues in anticipation of 9th Circuit appeal (0.4); review Defendant's reply in support of motion to decertify class (0.2). |
| Alex (14026) | 7/15/2019 | Jason S. Cowart | 0.70 | partner | $ 940.00 | $ 658.00 | Legal research regarding reasonable attorney fees in 9th Circuit. |
| Wit (13877) | 7/15/2019 | Jason S. Cowart | 0.70 | partner | $ 940.00 | $ 658.00 | Legal research regarding reasonable attorney fees in 9th Circuit. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 7/22/2019 | Jason S. Cowart | 0.40 | partner | $ 940.00 | $ 376.00 | Emails and research regarding [redacted] {Redaction: legal strategy |
| Wit (13877) | 7/22/2019 | Jason S. Cowart | 0.40 | partner | $ 940.00 | $ 376.00 | Emails and research regarding [redacted] {Redaction: legal strategy |
| Alex (14026) | 7/23/2019 | Jason S. Cowart | 0.80 | partner | $ 940.00 | $ 752.00 | Legal research related to upcoming fee petition. |
| Wit (13877) | 7/23/2019 | Jason S. Cowart | 0.80 | partner | $ 940.00 | $ 752.00 | Legal research related to upcoming fee petition. |
| Alex (14026) | 8/7/2019 | Jason S. Cowart | 0.30 | partner | $ 940.00 | $ 282.00 | Research 9th Circuit statistics on appeal decisions and otherwise access likely schedule for case to conclusion. |
| Wit (13877) | 8/7/2019 | Jason S. Cowart | 0.30 | partner | $ 940.00 | $ 282.00 | Research 9th Circuit statistics on appeal decisions and otherwise access likely schedule for case to conclusion. |
| Alex (14026) | 8/14/2019 | Jason S. Cowart | 0.40 | partner | $ 940.00 | $ 376.00 | Review emails regarding various fee shifting issues and conduct related research. |
| Wit (13877) | 8/14/2019 | Jason S. Cowart | 0.40 | partner | $ 940.00 | $ 376.00 | Review emails regarding various fee shifting issues and conduct related research. |
| Alex (14026) | 8/15/2019 | Jason S. Cowart | 0.50 | partner | $ 940.00 | $ 470.00 | Call with Caroline Reynolds regarding attorney fee petition issues and strategy (0.2); conduct related research (0.3). |
| Wit (13877) | 8/15/2019 | Jason S. Cowart | 0.50 | partner | $ 940.00 | $ 470.00 | Call with Caroline Reynolds regarding attorney fee petition issues and strategy (0.2); conduct related research (0.3). |
| Alex (14026) | 8/20/2019 | Jason S. Cowart | 1.10 | partner | $ 940.00 | $ 1,034.00 | Call with absent class members and emails regarding same (0.3); legal research regarding "injury" requirement (0.4); review recent position statement issued by organization including UBH medical director (0.2); call with Caroline Reynolds regarding opt-out litigation and impact on case (0.2) |
| Wit (13877) | 8/20/2019 | Jason S. Cowart | 1.10 | partner | $ 940.00 | $ 1,034.00 | Call with absent class members and emails regarding same (0.3); legal research regarding "injury" requirement (0.4); review recent position statement issued by organization including UBH medical director (0.2); call with Caroline Reynolds regarding opt-out litigation and impact on case (0.2) |
| Alex (14026) | 9/9/2019 | Jason S. Cowart | 0.70 | partner | $ 940.00 | $ 658.00 | Email to Caroline Reynolds regarding potentially helpful decision on special masters (0.1); outline points to make at remedies hearing (0.4); research regarding recent decision concerning interplay between ERISA procedural and substantive defects (0.2). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 9/9/2019 | Jason S. Cowart | 0.70 | partner | $ 940.00 | $ 658.00 | Email to Caroline Reynolds regarding potentially helpful decision on special masters (0.1); outline points to make at remedies hearing (0.4); research regarding recent decision concerning interplay between ERISA procedural and substantive defects (0.2). |
| Alex (14026) | 9/10/2019 | Jason S. Cowart | 0.50 | partner | $ 940.00 | $ 470.00 | Legal research regarding fee application and email to Caroline Reynolds regarding same (0.3); discuss same with Devon Galloway (0.2). |
| Wit (13877) | 9/10/2019 | Jason S. Cowart | 0.50 | partner | $ 940.00 | $ 470.00 | Legal research regarding fee application and email to Caroline Reynolds regarding same (0.3); discuss same with Devon Galloway (0.2). |
| Alex (14026) | 9/13/2019 | Jason S. Cowart | 0.40 | partner | $ 940.00 | $ 376.00 | Legal research and emails regarding propriety of reprocessing order for Rule 23(b)(2) classes (0.2); emails regarding recent UBH disclosures about change in guidelines and impact on utilization and review of such disclosures (0.2) |
| Wit (13877) | 9/13/2019 | Jason S. Cowart | 0.40 | partner | $ 940.00 | $ 376.00 | Legal research and emails regarding propriety of reprocessing order for Rule 23(b)(2) classes (0.2); emails regarding recent UBH disclosures about change in guidelines and impact on utilization and review of such disclosures (0.2) |
| Alex (14026) | 9/18/2019 | Jason S. Cowart | 0.40 | partner | $ 940.00 | $ 376.00 | Legal research regarding recent 9th Circuit decisions relevant to case. |
| Wit (13877) | 9/18/2019 | Jason S. Cowart | 0.40 | partner | $ 940.00 | $ 376.00 | Legal research regarding recent 9th Circuit decisions relevant to case. |
| Alex (14026) | 9/27/2019 | Jason S. Cowart | 1.90 | partner | $ 940.00 | $ 1,786.00 | Edit draft communication to absent class member (0.3); call with Caroline Reynolds regarding same (0.2); emails regarding potential special masters and research regarding same (0.7); review defendant's notice of supplemental authority (0.3); review prior briefing, decisions and cited decisions related to standing issues (0.4). |
| Wit (13877) | 9/27/2019 | Jason S. Cowart | 1.60 | partner | $ 940.00 | $ 1,504.00 | Review defendant's notice of supplemental authority (0.3); review prior briefing, decisions and cited decisions related to standing issues (0.4); call with Caroline Reynolds regarding same (0.2); emails regarding potential special masters and research regarding same (0.7). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 9/30/2019 | Jason S. Cowart | 1.10 | partner | $ 940.00 | $ 1,034.00 | Review and edit draft opposition to notice of supplemental authority and discuss same with Caroline Reynolds (0.7); legal research regarding same (0.4). |
| Wit (13877) | 9/30/2019 | Jason S. Cowart | 1.10 | partner | $ 940.00 | $ 1,034.00 | Review and edit draft opposition to notice of supplemental authority and discuss same with Caroline Reynolds (0.7); legal research regarding same (0.4). |
| Alex (14026) | 10/2/2019 | Jason S. Cowart | 0.30 | partner | $ 940.00 | $ 282.00 | Research regarding Meridan complaint referenced in defendant's motion for judicial notice. |
| Wit (13877) | 10/2/2019 | Jason S. Cowart | 0.30 | partner | $ 940.00 | $ 282.00 | Research regarding Meridan complaint referenced in defendant's motion for judicial notice. |
| Alex (14026) | 10/10/2019 | Jason S. Cowart | 0.60 | partner | $ 940.00 | $ 564.00 | Emails regarding impact of Meridan action (0.2); research regarding potential special masters (0.4). |
| Wit (13877) | 10/10/2019 | Jason S. Cowart | 0.60 | partner | $ 940.00 | $ 564.00 | Emails regarding impact of Meridan action (0.2); research regarding potential special masters (0.4). |
| Alex (14026) | 10/11/2019 | Jason S. Cowart | 0.40 | partner | $ 940.00 | $ 376.00 | Research regarding judicial treatment of absent class members' individual claims. |
| Wit (13877) | 10/11/2019 | Jason S. Cowart | 0.40 | partner | $ 940.00 | $ 376.00 | Research regarding judicial treatment of absent class members' individual claims. |
| Alex (14026) | 10/22/2019 | Jason S. Cowart | 0.70 | partner | $ 940.00 | $ 658.00 | Factual research regarding UBH public statements about decision and/or new guidelines (0.5); review memo regarding attorney fee application (0.2). |
| Wit (13877) | 10/22/2019 | Jason S. Cowart | 0.70 | partner | $ 940.00 | $ 658.00 | Factual research regarding UBH public statements about decision and/or new guidelines (0.5); review memo regarding attorney fee application (0.2). |
| Alex (14026) | 10/23/2019 | Jason S. Cowart | 0.80 | partner | $ 940.00 | $ 752.00 | Factual research regarding UBH public statements about decision, new guidelines, and reaction to court ruling. |
| Wit (13877) | 10/23/2019 | Jason S. Cowart | 0.80 | partner | $ 940.00 | $ 752.00 | Factual research regarding UBH public statements about decision, new guidelines, and reaction to court ruling. |
| Alex (14026) | 11/4/2019 | Jason S. Cowart | 1.30 | partner | $ 940.00 | $ 1,222.00 | Discuss possible motion to hear new evidence regarding UBH use of ASAM with Brian Hufford (0.2); emails regarding same with Meiram Bendat and others (0.2); factual research regarding all evidence that could be included in such submission (0.7). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 11/4/2019 | Jason S. Cowart | 1.30 | partner | $ 940.00 | $ 1,222.00 | Discuss possible motion to hear new evidence regarding UBH use of ASAM with Brian Hufford (0.2); emails regarding same with Meiram Bendat and others (0.2); factual research regarding all evidence that could be included in such submission (0.7). |
| Alex (14026) | 11/6/2019 | Jason S. Cowart | 0.50 | partner | $ 940.00 | $ 470.00 | Factual research regarding recently released market conduct report concerning defendant's parity compliance and evidence to be submitted in supplemental filing. |
| Wit (13877) | 11/6/2019 | Jason S. Cowart | 0.50 | partner | $ 940.00 | $ 470.00 | Factual research regarding recently released market conduct report concerning defendant's parity compliance and evidence to be submitted in supplemental filing. |
| Alex (14026) | 11/8/2019 | Jason S. Cowart | 0.40 | partner | $ 940.00 | $ 376.00 | Legal research regarding common law rules applicable to trustees, including those related to "injury" and remedies. |
| Wit (13877) | 11/8/2019 | Jason S. Cowart | 0.40 | partner | $ 940.00 | $ 376.00 | Legal research regarding common law rules applicable to trustees, including those related to "injury" and remedies. |
| Alex (14026) | 11/12/2019 | Jason S. Cowart | 0.30 | partner | $ 940.00 | $ 282.00 | Review emails regarding possible supplemental filing related to remedies and legal research regarding same. |
| Wit (13877) | 11/12/2019 | Jason S. Cowart | 0.30 | partner | $ 940.00 | $ 282.00 | Review emails regarding possible supplemental filing related to remedies and legal research regarding same. |
| Alex (14026) | 11/13/2019 | Jason S. Cowart | 0.60 | partner | $ 940.00 | $ 564.00 | Emails regarding absent class members and potential supplemental submission to Court (0.2); factual research regarding same (0.3); review draft supplemental submission (0.1). |
| Wit (13877) | 11/13/2019 | Jason S. Cowart | 0.60 | partner | $ 940.00 | $ 564.00 | Emails regarding absent class members and potential supplemental submission to Court (0.2); factual research regarding same (0.3); review draft supplemental submission (0.1). |
| Alex (14026) | 11/14/2019 | Jason S. Cowart | 2.20 | partner | $ 940.00 | $ 2,068.00 | Review motion to dismiss briefing in Meridian case for possible impact on this case (0.3); edit draft supplemental filing concerning new evidence and discuss same with Caroline Reynolds on phone and via email (1.6); legal research regarding recoverability of expert fees (0.3). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 11/14/2019 | Jason S. Cowart | 2.20 | partner | $ 940.00 | $ 2,068.00 | Review motion to dismiss briefing in Meridian case for possible impact on this case (0.3); edit draft supplemental filing concerning new evidence and discuss same with Caroline Reynolds on phone and via email (1.6); legal research regarding recoverability of expert fees (0.3). |
| Alex (14026) | 11/15/2019 | Jason S. Cowart | 2.20 | partner | $ 940.00 | $ 2,068.00 | Edit draft supplemental filing concerning new evidence and discuss same with Caroline Reynolds via phone and email (1.4); factual research regarding defendant's public statements about ASAM (0.8). |
| Wit (13877) | 11/15/2019 | Jason S. Cowart | 2.20 | partner | $ 940.00 | $ 2,068.00 | Edit draft supplemental filing concerning new evidence and discuss same with Caroline Reynolds via phone and email (1.4); factual research regarding defendant's public statements about ASAM (0.8). |
| Alex (14026) | 11/20/2019 | Jason S. Cowart | 0.30 | partner | $ 940.00 | $ 282.00 | Legal research regarding use of sampling to support class and merits showing. |
| Wit (13877) | 11/20/2019 | Jason S. Cowart | 0.30 | partner | $ 940.00 | $ 282.00 | Legal research regarding use of sampling to support class and merits showing. |
| Alex (14026) | 12/3/2019 | Jason S. Cowart | 0.80 | partner | $ 940.00 | $ 752.00 | Review email regarding attorney fee application declarations and respond to same (0.1); review status of Meridian case (0.1); appeal-related legal research concerning common law of trusts (0.6). |
| Wit (13877) | 12/3/2019 | Jason S. Cowart | 0.80 | partner | $ 940.00 | $ 752.00 | Review email regarding attorney fee application declarations and respond to same (0.1); review status of Meridian case (0.1); appeal-related legal research concerning common law of trusts (0.6). |
| Alex (14026) | 12/4/2019 | Jason S. Cowart | 0.40 | partner | $ 940.00 | $ 376.00 | Appeal-related legal research regarding class certification in ERISA pension fund cases (0.3); call with Caroline Reynolds regarding motion to open record for new evidence (0.1). |
| Wit (13877) | 12/4/2019 | Jason S. Cowart | 0.40 | partner | $ 940.00 | $ 376.00 | Appeal-related legal research regarding class certification in ERISA pension fund cases (0.3); call with Caroline Reynolds regarding motion to open record for new evidence (0.1). |
| Alex (14026) | 12/6/2019 | Jason S. Cowart | 0.20 | partner | $ 940.00 | $ 188.00 | Legal research and email regarding purpose of ERISA, relief available under (a)(1)(B). |
| Wit (13877) | 12/6/2019 | Jason S. Cowart | 0.20 | partner | $ 940.00 | $ 188.00 | Legal research and email regarding purpose of ERISA, relief available under (a)(1)(B). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 12/9/2019 | Jason S. Cowart | 0.60 | partner | $ 940.00 | $ 564.00 | Factual research regarding fee petition, including ERISA practitioners in California and comparable rates. |
| Wit (13877) | 12/9/2019 | Jason S. Cowart | 0.60 | partner | $ 940.00 | $ 564.00 | Factual research regarding fee petition, including ERISA practitioners in California and comparable rates. |
| Alex (14026) | 1/7/2020 | Jason S. Cowart | 0.30 | partner | $ 980.00 | $ 294.00 | Legal research regarding class certification and "benefit of bargain" theory. |
| Wit (13877) | 1/7/2020 | Jason S. Cowart | 0.30 | partner | $ 980.00 | $ 294.00 | Legal research regarding class certification and "benefit of bargain" theory. |
| Alex (14026) | 1/8/2020 | Jason S. Cowart | 0.60 | partner | $ 980.00 | $ 588.00 | Legal research regarding absent class members who have asserted individual claims (0.3); legal research regarding remedy and interplay between (a)(1)(B) relief and (a)(3) relief (0.3). |
| Wit (13877) | 1/8/2020 | Jason S. Cowart | 0.60 | partner | $ 980.00 | $ 588.00 | Legal research regarding absent class members who have asserted individual claims (0.3); legal research regarding remedy and interplay between (a)(1)(B) relief and (a)(3) relief (0.3). |
| Alex (14026) | 1/9/2020 | Jason S. Cowart | 0.30 | partner | $ 980.00 | $ 294.00 | Legal research regarding class certification and "benefit of bargain" theory. |
| Wit (13877) | 1/9/2020 | Jason S. Cowart | 0.30 | partner | $ 980.00 | $ 294.00 | Legal research regarding class certification and "benefit of bargain" theory. |
| Alex (14026) | 1/10/2020 | Jason S. Cowart | 0.30 | partner | $ 980.00 | $ 294.00 | Emails regarding potential expert witness on attorneys' fees and conduct related research. |
| Wit (13877) | 1/10/2020 | Jason S. Cowart | 0.30 | partner | $ 980.00 | $ 294.00 | Emails regarding potential expert witness on attorneys' fees and conduct related research. |
| Alex (14026) | 1/15/2020 | Jason S. Cowart | 0.30 | partner | $ 980.00 | $ 294.00 | Legal research regarding [redacted]. {redaction: attorney work product} |
| Wit (13877) | 1/15/2020 | Jason S. Cowart | 0.30 | partner | $ 980.00 | $ 294.00 | Legal research regarding [redacted]. {redaction: attorney work product} |
| Alex (14026) | 1/16/2020 | Jason S. Cowart | 0.40 | partner | $ 980.00 | $ 392.00 | Research news article and press releases regarding recent UBH statements about its use of ASAM and other guidelines. |
| Wit (13877) | 1/16/2020 | Jason S. Cowart | 0.40 | partner | $ 980.00 | $ 392.00 | Research news article and press releases regarding recent UBH statements about its use of ASAM and other guidelines. |
| Alex (14026) | 1/21/2020 | Jason S. Cowart | 0.90 | partner | $ 980.00 | $ 882.00 | Factual research regarding attorneys' fee motion, including review of ERISA practitioners and cases in Northern District of California and email to [redacted] {redaction: legal strategy } |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 1/21/2020 | Jason S. Cowart | 0.90 | partner | $ 980.00 | $ 882.00 | Factual research regarding attorneys' fee motion, including review of ERISA practitioners and cases in Northern District of California and email to [redacted] {redaction: legal strategy } |
| Alex (14026) | 1/23/2020 | Jason S. Cowart | 0.20 | partner | $ 980.00 | $ 196.00 | Legal research regarding recoverability of expert fees. |
| Wit (13877) | 1/23/2020 | Jason S. Cowart | 0.20 | partner | $ 980.00 | $ 196.00 | Legal research regarding recoverability of expert fees. |
| Alex (14026) | 1/27/2020 | Jason S. Cowart | 0.30 | partner | $ 980.00 | $ 294.00 | Legal research regarding incorporation of guidelines into written plan terms. |
| Wit (13877) | 1/27/2020 | Jason S. Cowart | 0.30 | partner | $ 980.00 | $ 294.00 | Legal research regarding incorporation of guidelines into written plan terms. |
| Alex (14026) | 1/29/2020 | Jason S. Cowart | 1.10 | partner | $ 980.00 | $ 1,078.00 | Calls with Caroline Reynolds regarding a variety of issues related to fee brief, including possible experts (0.3); research potential experts (0.3); legal research regarding prior Spero decisions on fees and whether Congress intended ERISA fee shifting to be used in conjunction with Rule 23 (0.5) |
| Wit (13877) | 1/29/2020 | Jason S. Cowart | 1.10 | partner | $ 980.00 | $ 1,078.00 | Calls with Caroline Reynolds regarding a variety of issues related to fee brief, including possible experts (0.3); research potential experts (0.3); legal research regarding prior Spero decisions on fees and whether Congress intended ERISA fee shifting to be used in conjunction with Rule 23 (0.5) |
| Alex (14026) | 2/4/2020 | Jason S. Cowart | 1.10 | partner | $ 980.00 | $ 1,078.00 | Call with Adam Abelson regarding possible experts in connection with fee application and related strategy (0.4); emails with potential expert (0.1); research regarding other possibilities (0.3); legal research regarding fiduciary status and review relevant 8th Circuit decision and attached briefs on same (0.3) |
| Wit (13877) | 2/4/2020 | Jason S. Cowart | 1.10 | partner | $ 980.00 | $ 1,078.00 | Call with Adam Abelson regarding possible experts in connection with fee application and related strategy (0.4); emails with potential expert (0.1); research regarding other possibilities (0.3); legal research regarding fiduciary status and review relevant 8th Circuit decision and attached briefs on same (0.3) |
| Alex (14026) | 2/18/2020 | Jason S. Cowart | 0.20 | partner | $ 980.00 | $ 196.00 | Legal research regarding recoverability of expert fees. |
| Wit (13877) | 2/18/2020 | Jason S. Cowart | 0.20 | partner | $ 980.00 | $ 196.00 | Legal research regarding recoverability of expert fees. |
| Alex (14026) | 2/20/2020 | Jason S. Cowart | 0.40 | partner | $ 980.00 | $ 392.00 | Legal research regarding Ninth Circuit decisions on recoverability of expert costs. |
| Wit (13877) | 2/20/2020 | Jason S. Cowart | 0.40 | partner | $ 980.00 | $ 392.00 | Legal research regarding Ninth Circuit decisions on recoverability of expert costs. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 2/24/2020 | Jason S. Cowart | 0.30 | partner | $ 980.00 | $ 294.00 | Call with [redacted] regarding [redacted] and research regarding same (0.2); legal research regarding [redacted] (0.1). {redactions: legal strategy} |
| Wit (13877) | 2/24/2020 | Jason S. Cowart | 0.30 | partner | $ 980.00 | $ 294.00 | Call with [redacted] regarding [redacted] and research regarding same (0.2); legal research regarding [redacted] (0.1). {redactions: legal strategy} |
| Alex (14026) | 3/4/2020 | Jason S. Cowart | 0.60 | partner | $ 980.00 | $ 588.00 | Review email concerning decision on courts' ERISA remedial powers (0.1); legal research regarding same (0.3); research regarding recent report on standard class actions attorneys' fees, in preparation for fee motion (0.2). |
| Wit (13877) | 3/4/2020 | Jason S. Cowart | 0.60 | partner | $ 980.00 | $ 588.00 | Review email concerning decision on courts' ERISA remedial powers (0.1); legal research regarding same (0.3); research regarding recent report on standard class actions attorneys' fees, in preparation for fee motion (0.2). |
| Alex (14026) | 3/18/2020 | Jason S. Cowart | 0.90 | partner | $ 980.00 | $ 882.00 | Review article concerning decisions citing to Wit and legal research regarding those filed by absent class members and UBH's arguments related thereto. |
| Wit (13877) | 3/18/2020 | Jason S. Cowart | 0.90 | partner | $ 980.00 | $ 882.00 | Review article concerning decisions citing to Wit and legal research regarding those filed by absent class members and UBH's arguments related thereto. |
| Alex (14026) | 3/23/2020 | Jason S. Cowart | 0.20 | partner | $ 980.00 | $ 196.00 | Legal research regarding recent circuit court authority concerning ERISA injury/standing. |
| Wit (13877) | 3/23/2020 | Jason S. Cowart | 0.20 | partner | $ 980.00 | $ 196.00 | Legal research regarding recent circuit court authority concerning ERISA injury/standing. |
| Alex (14026) | 3/24/2020 | Jason S. Cowart | 0.50 | partner | $ 980.00 | $ 490.00 | Legal research regarding recent authority concerning ERISA injury/standing (0.3); review today's court order regarding further remedies proceedings (0.2). |
| Wit (13877) | 3/24/2020 | Jason S. Cowart | 0.50 | partner | $ 980.00 | $ 490.00 | Legal research regarding recent authority concerning ERISA injury/standing (0.3); review today's court order regarding further remedies proceedings (0.2). |
| Alex (14026) | 3/25/2020 | Jason S. Cowart | 0.90 | partner | $ 980.00 | $ 882.00 | Emails regarding yesterday's order and related strategy (0.1); call with Caroline Reynolds and Adam Abelson regarding same (0.2); review order and outline responses to same (0.3); legal research regarding "new rationales" during reprocessing and review email regarding same (0.3). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 3/25/2020 | Jason S. Cowart | 0.90 | partner | $ 980.00 | $ 882.00 | Emails regarding yesterday's order and related strategy (0.1); call with Caroline Reynolds and Adam Abelson regarding same (0.2); review order and outline responses to same (0.3); legal research regarding "new rationales" during reprocessing and review email regarding same (0.3). |
| Alex (14026) | 3/26/2020 | Jason S. Cowart | 0.90 | partner | $ 980.00 | $ 882.00 | Emails regarding yesterday's order concerning supplemental briefing and related strategy (0.1); call with Caroline Reynolds and Adam Abelson regarding same (0.2); review order and outline responses to same (0.3); legal research regarding "new rationales" during reprocessing and review email regarding same (0.3). |
| Wit (13877) | 3/26/2020 | Jason S. Cowart | 0.90 | partner | $ 980.00 | $ 882.00 | Emails regarding yesterday's order concerning supplemental briefing and related strategy (0.1); call with Caroline Reynolds and Adam Abelson regarding same (0.2); review order and outline responses to same (0.3); legal research regarding "new rationales" during reprocessing and review email regarding same (0.3). |
| Alex (14026) | 3/27/2020 | Jason S. Cowart | 0.80 | partner | $ 980.00 | $ 784.00 | Legal research regarding "new rationales" during reprocessing and review emails regarding same (0.3); legal research regarding relevance of patient payment/financial obligation to provider to ERISA claims and relevant recent circuit court decision regarding same (0.4); call with Caroline Reynolds regarding upcoming briefing on remedies (0.1). |
| Wit (13877) | 3/27/2020 | Jason S. Cowart | 0.80 | partner | $ 980.00 | $ 784.00 | Legal research regarding "new rationales" during reprocessing and review emails regarding same (0.3); legal research regarding relevance of patient payment/financial obligation to provider to ERISA claims and relevant recent circuit court decision regarding same (0.4); call with Caroline Reynolds regarding upcoming briefing on remedies (0.1). |
| Alex (14026) | 3/30/2020 | Jason S. Cowart | 0.60 | partner | $ 980.00 | $ 588.00 | Review email concerning supplemental briefing requested by Court (0.2); legal research regarding same (0.4). |
| Wit (13877) | 3/30/2020 | Jason S. Cowart | 0.60 | partner | $ 980.00 | $ 588.00 | Review email concerning supplemental briefing requested by Court (0.2); legal research regarding same (0.4). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 4/1/2020 | Jason S. Cowart | 1.20 | partner | $ 980.00 | $ 1,176.00 | Factual research regarding recent United-related mental health announcements/enforcement actions, including recent Rhode Island market conduct examination of United, with eye toward pending motions for remedy and de-certification (0.7); legal research regarding ERISA standing based solely on violation of plan terms (0.1); review Court order on additional briefing and outline preliminary responses to same (0.4). |
| Wit (13877) | 4/1/2020 | Jason S. Cowart | 1.20 | partner | $ 980.00 | $ 1,176.00 | Factual research regarding recent United-related mental health announcements/enforcement actions, including recent Rhode Island market conduct examination of United, with eye toward pending motions for remedy and de-certification (0.7); legal research regarding ERISA standing based solely on violation of plan terms (0.1); review Court order on additional briefing and outline preliminary responses to same (0.4). |
| Alex (14026) | 4/6/2020 | Jason S. Cowart | 0.20 | partner | $ 980.00 | $ 196.00 | Legal research regarding Article III injury and whether violation of insurance plan is, itself, injury, including recent state supreme court decision concerning same. |
| Wit (13877) | 4/6/2020 | Jason S. Cowart | 0.20 | partner | $ 980.00 | $ 196.00 | Legal research regarding Article III injury and whether violation of insurance plan is, itself, injury, including recent state supreme court decision concerning same. |
| Alex (14026) | 4/14/2020 | Jason S. Cowart | 0.20 | partner | $ 980.00 | $ 196.00 | Legal research regarding recent ERISA class certification decisions of interest and email regarding same. |
| Wit (13877) | 4/14/2020 | Jason S. Cowart | 0.20 | partner | $ 980.00 | $ 196.00 | Legal research regarding recent ERISA class certification decisions of interest and email regarding same. |
| Alex (14026) | 4/21/2020 | Jason S. Cowart | 0.70 | partner | $ 980.00 | $ 686.00 | Prepare for and participate in call with Caroline Reynolds and Adam Abelson regarding class list-related issues (0.4); legal research regarding same (0.3). |
| Wit (13877) | 4/21/2020 | Jason S. Cowart | 0.70 | partner | $ 980.00 | $ 686.00 | Prepare for and participate in call with Caroline Reynolds and Adam Abelson regarding class list-related issues (0.4); legal research regarding same (0.3). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 5/6/2020 | Jason S. Cowart | 1.30 | partner | $ 980.00 | $ 1,274.00 | Factual research regarding possible declarants in support of fee application and email regarding same (0.3); call with Caroline Reynolds regarding responses to Court request for additional remedies briefing (0.2); legal research regarding same (0.8) |
| Wit (13877) | 5/6/2020 | Jason S. Cowart | 1.40 | partner | $ 980.00 | $ 1,372.00 | Factual research regarding possible declarants in support of fee application and email regarding same (0.3); call with Caroline Reynolds regarding responses to Court request for additional remedies briefing (0.3); legal research regarding same (0.8) |
| Alex (14026) | 5/7/2020 | Jason S. Cowart | 1.80 | partner | $ 980.00 | $ 1,764.00 | Review draft supplemental brief on remedies (0.3); call with Anant Kumar regarding same (0.2); calls with Caroline Reynolds regarding same (0.5); legal research regarding same (0.8). |
| Wit (13877) | 5/7/2020 | Jason S. Cowart | 1.80 | partner | $ 980.00 | $ 1,764.00 | Review draft supplemental brief on remedies (0.3); call with Anant Kumar regarding same (0.2); calls with Caroline Reynolds regarding same (0.5); legal research regarding same (0.8). |
| Alex (14026) | 5/8/2020 | Jason S. Cowart | 2.00 | partner | $ 980.00 | $ 1,960.00 | Call with Caroline Reynolds and Anant Kumar regarding draft supplemental brief on remedies (0.3); conduct related legal research and edit same (1.7). |
| Wit (13877) | 5/8/2020 | Jason S. Cowart | 2.00 | partner | $ 980.00 | $ 1,960.00 | Call with Caroline Reynolds and Anant Kumar regarding draft supplemental brief on remedies (0.3); conduct related legal research and edit same (1.7). |
| Alex (14026) | 5/11/2020 | Jason S. Cowart | 1.80 | partner | $ 980.00 | $ 1,764.00 | Edit draft supplemental remedies brief (0.8); call with Caroline Reynolds and Adam Abelson regarding same (0.5); legal research regarding same (0.5). |
| Wit (13877) | 5/11/2020 | Jason S. Cowart | 1.80 | partner | $ 980.00 | $ 1,764.00 | Edit draft supplemental remedies brief (0.8); call with Caroline Reynolds and Adam Abelson regarding same (0.5); legal research regarding same (0.5). |
| Alex (14026) | 5/12/2020 | Jason S. Cowart | 0.80 | partner | $ 980.00 | $ 784.00 | Call with Caroline Reynolds regarding supplemental remedies brief (0.3); review edits to same (0.2); legal research regarding same (0.3). |
| Wit (13877) | 5/12/2020 | Jason S. Cowart | 0.80 | partner | $ 980.00 | $ 784.00 | Call with Caroline Reynolds regarding supplemental remedies brief (0.3); review edits to same (0.2); legal research regarding same (0.3). |
| Alex (14026) | 5/13/2020 | Jason S. Cowart | 1.10 | partner | $ 980.00 | $ 1,078.00 | Call with Caroline Reynolds and Adam Abelson regarding fee brief (0.9); legal research regarding recent pertinent authority from Spero or 9th Circuit (0.2). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 5/13/2020 | Jason S. Cowart | 1.10 | partner | $ 980.00 | $ 1,078.00 | Call with Caroline Reynolds and Adam Abelson regarding fee brief (0.9); legal research regarding recent pertinent authority from Spero or 9th Circuit (0.2). |
| Alex (14026) | 5/14/2020 | Jason S. Cowart | 0.70 | partner | $ 980.00 | $ 686.00 | Factual research regarding the faithfulness of UBH application of ASAM, LOCUS and other related guidelines. |
| Wit (13877) | 5/14/2020 | Jason S. Cowart | 0.70 | partner | $ 980.00 | $ 686.00 | Factual research regarding the faithfulness of UBH application of ASAM, LOCUS and other related guidelines. |
| Alex (14026) | 5/19/2020 | Jason S. Cowart | 0.30 | partner | $ 980.00 | $ 294.00 | Legal research regarding (b)(2) certification and analogues to ERISA reprocessing injunction. |
| Wit (13877) | 5/19/2020 | Jason S. Cowart | 0.30 | partner | $ 980.00 | $ 294.00 | Legal research regarding (b)(2) certification and analogues to ERISA reprocessing injunction. |
| Alex (14026) | 5/20/2020 | Jason S. Cowart | 0.30 | partner | $ 980.00 | $ 294.00 | Circuit court legal research regarding various issues, including (b)(2) certification and analogues to ERISA reprocessing injunction. |
| Wit (13877) | 5/20/2020 | Jason S. Cowart | 0.30 | partner | $ 980.00 | $ 294.00 | Circuit court legal research regarding various issues, including (b)(2) certification and analogues to ERISA reprocessing injunction. |
| Alex (14026) | 5/27/2020 | Jason S. Cowart | 1.20 | partner | $ 980.00 | $ 1,176.00 | Factual research concerning UBH's post-class period statements regarding and faithfulness to ASAM and related criteria, for possible use in current remedies briefing related to need for a monitor. |
| Wit (13877) | 5/27/2020 | Jason S. Cowart | 1.20 | partner | $ 980.00 | $ 1,176.00 | Factual research concerning UBH's post-class period statements regarding and faithfulness to ASAM and related criteria, for possible use in current remedies briefing related to need for a monitor. |
| Alex (14026) | 6/11/2020 | Jason S. Cowart | 2.70 | partner | $ 980.00 | $ 2,646.00 | Edit draft supplement remedies brief and conduct related research (1.9); call with Caroline Reynolds, Brian Hufford, Adam Abelson and Anant Kumar, separately land together, regarding same (0.8). |
| Wit (13877) | 6/11/2020 | Jason S. Cowart | 2.70 | partner | $ 980.00 | $ 2,646.00 | Edit draft supplement remedies brief and conduct related research (1.9); call with Caroline Reynolds, Brian Hufford, Adam Abelson and Anant Kumar, separately land together, regarding same (0.8). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 6/12/2020 | Jason S. Cowart | 1.70 | partner | $ 980.00 | $ 1,666.00 | Prepare for and participate in separate calls regarding draft supplemental remedies brief with Caroline Reynolds (0.4), Brian Hufford (0.3), and Anant Kumar (0.2); legal research regarding same (0.8). |
| Wit (13877) | 6/12/2020 | Jason S. Cowart | 1.70 | partner | $ 980.00 | $ 1,666.00 | Prepare for and participate in separate calls regarding draft supplemental remedies brief with Caroline Reynolds (0.4), Brian Hufford (0.3), and Anant Kumar (0.2); legal research regarding same (0.8). |
| Alex (14026) | 6/13/2020 | Jason S. Cowart | 1.90 | partner | $ 980.00 | $ 1,862.00 | Edit draft supplemental remedies brief and conduct related legal research. |
| Wit (13877) | 6/13/2020 | Jason S. Cowart | 1.90 | partner | $ 980.00 | $ 1,862.00 | Edit draft supplemental remedies brief and conduct related legal research. |
| Alex (14026) | 6/15/2020 | Jason S. Cowart | 0.30 | partner | $ 980.00 | $ 294.00 | Review memo regarding timing of fee brief and related practical/legal considerations (0.1); factual research regarding reasonableness of rates (0.2). |
| Wit (13877) | 6/15/2020 | Jason S. Cowart | 0.30 | partner | $ 980.00 | $ 294.00 | Review memo regarding timing of fee brief and related practical/legal considerations (0.1); factual research regarding reasonableness of rates (0.2). |
| Alex (14026) | 6/24/2020 | Jason S. Cowart | 0.20 | partner | $ 980.00 | $ 196.00 | Legal research regarding fees in class actions and send related email. |
| Wit (13877) | 6/24/2020 | Jason S. Cowart | 0.20 | partner | $ 980.00 | $ 196.00 | Legal research regarding fees in class actions and send related email. |
| Alex (14026) | 6/29/2020 | Jason S. Cowart | 1.00 | partner | $ 980.00 | $ 980.00 | Review draft reply brief regarding interest and conduct related research (0.6); call with Caroline Reynolds regarding same (0.4). |
| Wit (13877) | 6/29/2020 | Jason S. Cowart | 1.00 | partner | $ 980.00 | $ 980.00 | Review draft reply brief regarding interest and conduct related research (0.6); call with Caroline Reynolds regarding same (0.4). |
| Alex (14026) | 6/30/2020 | Jason S. Cowart | 0.60 | partner | $ 980.00 | $ 588.00 | Emails regarding possible evidentiary submission to Court regarding ongoing misconduct (0.1); legal research regarding agency principles in ERISA (0.3); call with Adam Abelson regarding remedies brief (0.1); call with Caroline Reynolds regarding same (0.1). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 6/30/2020 | Jason S. Cowart | 0.70 | partner | $ 980.00 | $ 686.00 | Emails regarding possible evidentiary submission to Court regarding ongoing misconduct (0.1); legal research regarding agency principles in ERISA (0.3); call with Adam Abelson regarding remedies brief (0.1); call with Caroline Reynolds regarding same (0.2). |
| Alex (14026) | 7/1/2020 | Jason S. Cowart | 3.20 | partner | $ 980.00 | $ 3,136.00 | Edit draft remedies brief (1.6); legal and factual research regarding various Rule 23(b) remedy issues, including relief available under each subsection of same (1.0); calls with Caroline Reynolds regarding same (0.6). |
| Wit (13877) | 7/1/2020 | Jason S. Cowart | 3.30 | partner | $ 980.00 | $ 3,234.00 | Edit draft remedies brief (1.6); legal and factual research regarding various Rule 23(b) remedy issues, including relief available under each subsection of same (1.0); calls with Caroline Reynolds regarding same (0.7). |
| Alex (14026) | 7/2/2020 | Jason S. Cowart | 2.20 | partner | $ 980.00 | $ 2,156.00 | Edit remedies brief (1.1); call with Caroline Reynolds regarding same (0.3); continue preparation for upcoming remedies hearing, including legal and factual research regarding various Rule 23(b) remedy issues, including relief available under each subsection of same (0.8). |
| Wit (13877) | 7/2/2020 | Jason S. Cowart | 2.20 | partner | $ 980.00 | $ 2,156.00 | Edit remedies brief (1.1); call with Caroline Reynolds regarding same (0.3); continue preparation for upcoming remedies hearing, including legal and factual research regarding various Rule 23(b) remedy issues, including relief available under each subsection of same (0.8). |
| Alex (14026) | 7/13/2020 | Jason S. Cowart | 0.60 | partner | $ 980.00 | $ 588.00 | Legal research regarding decisions rejecting/endorsing Wit analysis (0.3); legal research regarding recoverability of expert fees (0.3). |
| Wit (13877) | 7/13/2020 | Jason S. Cowart | 0.60 | partner | $ 980.00 | $ 588.00 | Legal research regarding decisions rejecting/endorsing Wit analysis (0.3); legal research regarding recoverability of expert fees (0.3). |
| Alex (14026) | 7/16/2020 | Jason S. Cowart | 0.80 | partner | $ 980.00 | $ 784.00 | Prepare for and participate in call with Caroline Reynolds and Adam Abelson regarding upcoming remedies hearing and attorney fee application (0.5); legal research regarding recent circuit authority supportive of class certification (0.3). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 7/16/2020 | Jason S. Cowart | 0.80 | partner | $ 980.00 | $ 784.00 | Prepare for and participate in call with Caroline Reynolds and Adam Abelson regarding upcoming remedies hearing and attorney fee application (0.5); legal research regarding recent circuit authority supportive of class certification (0.3). |
| Alex (14026) | 7/20/2020 | Jason S. Cowart | 1.00 | partner | $ 980.00 | $ 980.00 | Emails regarding upcoming hearing logistics, including participation of class representatives (0.1); emails regarding [redacted] (0.1); review and respond to emails concerning recoverability of expert expenses as "costs" or attorneys' fees and conduct related legal research (0.5); review [redacted] and related emails (0.3). {redactions: legal strategy.} |
| Wit (13877) | 7/20/2020 | Jason S. Cowart | 1.00 | partner | $ 980.00 | $ 980.00 | Emails regarding upcoming hearing logistics, including participation of class representatives (0.1); emails regarding [redacted] (0.1); review and respond to emails concerning recoverability of expert expenses as "costs" or attorneys' fees and conduct related legal research (0.5); review [redacted] and related emails (0.3). {redactions: legal strategy.} |
| Alex (14026) | 8/3/2020 | Jason S. Cowart | 1.70 | partner | $ 980.00 | $ 1,666.00 | Prepare for upcoming remedies hearing by, among other things, reviewing prior briefs and caselaw and developing oral argument outline (0.4); prepare and participate in call with Caroline Reynolds and others regarding fee brief (0.2); call with Caroline Reynolds regarding remedies hearing and arguments (0.3); call with Adam Abelson regarding fee issues (0.2); research regarding and call with possible special master, [redacted] (0.4); research regarding and call to possible fee expert, Brian Fitzpatrick (0.2). {redaction: undisclosed special master candidate} |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 8/3/2020 | Jason S. Cowart | 1.70 | partner | $ 980.00 | $ 1,666.00 | Prepare for upcoming remedies hearing by, among other things, reviewing prior briefs and caselaw and developing oral argument outline (0.4); prepare and participate in call with Caroline Reynolds and others regarding fee brief (0.2); call with Caroline Reynolds regarding remedies hearing and arguments (0.3); call with Adam Abelson regarding fee issues (0.2); research regarding and call with possible special master, [redacted] (0.4); research regarding and call to possible fee expert, Brian Fitzpatrick (0.2). {redaction: undisclosed special master candidate} |
| Alex (14026) | 8/6/2020 | Jason S. Cowart | 3.60 | partner | $ 980.00 | $ 3,528.00 | Fee-related research into third party declarations (0.3); call with Adam Abelson and others regarding same (0.4); prepare for upcoming remedies hearing by, among other things, reviewing prior briefs and caselaw and developing oral argument outline (1.6); email regarding possible fee expert (0.1); review Court order on liability and related emails (0.3); calls with Caroline Reynolds regarding same and remedies issues (0.4); call with David Reiser regarding fee issues (0.5). |
| Wit (13877) | 8/6/2020 | Jason S. Cowart | 3.60 | partner | $ 980.00 | $ 3,528.00 | Fee-related research into third party declarations (0.3); call with Adam Abelson and others regarding same (0.4); prepare for upcoming remedies hearing by, among other things, reviewing prior briefs and caselaw and developing oral argument outline (1.6); email regarding possible fee expert (0.1); review Court order on liability and related emails (0.3); calls with Caroline Reynolds regarding same and remedies issues (0.4); call with David Reiser regarding fee issues (0.5). |
| Alex (14026) | 8/17/2020 | Jason S. Cowart | 1.20 | partner | $ 980.00 | $ 1,176.00 | Review fee-related emails, and conduct legal research regarding deterrence effect of attorney fee awards (0.7); review and edit outline for remedies oral argument and otherwise prepare for same (0.5). |
| Wit (13877) | 8/17/2020 | Jason S. Cowart | 1.20 | partner | $ 980.00 | $ 1,176.00 | Review fee-related emails, and conduct legal research regarding deterrence effect of attorney fee awards (0.7); review and edit outline for remedies oral argument and otherwise prepare for same (0.5). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 8/19/2020 | Jason S. Cowart | 0.80 | partner | $ 980.00 | $ 784.00 | Emails regarding recoverability of "contract lawyers" and conduct related research (0.4); legal/factual research regarding uniqueness of this case (0.4). |
| Wit (13877) | 8/19/2020 | Jason S. Cowart | 0.80 | partner | $ 980.00 | $ 784.00 | Emails regarding recoverability of "contract lawyers" and conduct related research (0.4); legal/factual research regarding uniqueness of this case (0.4). |
| Alex (14026) | 8/22/2020 | Jason S. Cowart | 0.80 | partner | $ 980.00 | $ 784.00 | Edit draft fee brief and conduct related research. |
| Wit (13877) | 8/22/2020 | Jason S. Cowart | 0.80 | partner | $ 980.00 | $ 784.00 | Edit draft fee brief and conduct related research. |
| Alex (14026) | 8/23/2020 | Jason S. Cowart | 0.20 | partner | $ 980.00 | $ 196.00 | Edit draft fee brief and conduct related research. |
| Wit (13877) | 8/23/2020 | Jason S. Cowart | 0.20 | partner | $ 980.00 | $ 196.00 | Edit draft fee brief and conduct related research. |
| Alex (14026) | 8/25/2020 | Jason S. Cowart | 2.30 | partner | $ 980.00 | $ 2,254.00 | Continue preparation for remedies hearing, including review of authorities discussed during moot and emails regarding same (1.4); legal research regarding fee application, including multipliers, and attorney's fees paid by UBH (0.9). |
| Wit (13877) | 8/25/2020 | Jason S. Cowart | 2.30 | partner | $ 980.00 | $ 2,254.00 | Continue preparation for remedies hearing, including review of authorities discussed during moot and emails regarding same (1.4); legal research regarding fee application, including multipliers, and attorney's fees paid by UBH (0.9). |
| Alex (14026) | 8/26/2020 | Jason S. Cowart | 1.90 | partner | $ 980.00 | $ 1,862.00 | Continue preparation for remedies hearing, including review of UBH statements regarding use of ASAM (0.6); legal research regarding fee application, including multipliers in other contexts (0.8); calls with Caroline Reynolds regarding remedies issues (0.5). |
| Wit (13877) | 8/26/2020 | Jason S. Cowart | 1.90 | partner | $ 980.00 | $ 1,862.00 | Continue preparation for remedies hearing, including review of UBH statements regarding use of ASAM (0.6); legal research regarding fee application, including multipliers in other contexts (0.8); calls with Caroline Reynolds regarding remedies issues (0.5). |
| Alex (14026) | 8/28/2020 | Jason S. Cowart | 2.30 | partner | $ 980.00 | $ 2,254.00 | Draft insert for fee declaration (0.3); legal research regarding special masters and others remedies-related issues (1.3); research regarding UBH's current use of ASAM, including call with providers regarding same (0.6); call with Caroline Reynolds regarding remedies issues (0.1). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 8/28/2020 | Jason S. Cowart | 2.40 | partner | $ 980.00 | $ 2,352.00 | Draft insert for fee declaration (0.3); legal research regarding special masters and others remedies-related issues (1.3); research regarding UBH's current use of ASAM, including call with providers regarding same (0.6); call with Caroline Reynolds regarding remedies issues (0.2). |
| Alex (14026) | 8/31/2020 | Jason S. Cowart | 1.30 | partner | $ 980.00 | $ 1,274.00 | Prepare for and participate in second moot court (1.0); legal research and email regarding standing questions (0.3). |
| Wit (13877) | 8/31/2020 | Jason S. Cowart | 1.30 | partner | $ 980.00 | $ 1,274.00 | Prepare for and participate in second moot court (1.0); legal research and email regarding standing questions (0.3). |
| Alex (14026) | 9/8/2020 | Jason S. Cowart | 0.70 | partner | $ 980.00 | $ 686.00 | Research regarding attorneys' fees and email regarding same (0.4); review UBH's recent provider manual for possible submission to court in light of pending remedies-related issues (0.3). |
| Wit (13877) | 9/8/2020 | Jason S. Cowart | 0.70 | partner | $ 980.00 | $ 686.00 | Research regarding attorneys' fees and email regarding same (0.4); review UBH's recent provider manual for possible submission to court in light of pending remedies-related issues (0.3). |
| Alex (14026) | 9/9/2020 | Jason S. Cowart | 1.00 | partner | $ 980.00 | $ 980.00 | Call with Caroline Reynolds regarding remedies and hearing and edits to draft remedies order (0.2); research regarding comparable cases, for use in connection with attorneys' fees motion (0.8). |
| Wit (13877) | 9/9/2020 | Jason S. Cowart | 1.10 | partner | $ 980.00 | $ 1,078.00 | Call with Caroline Reynolds regarding remedies and hearing and edits to draft remedies order (0.3); research regarding comparable cases, for use in connection with attorneys' fees motion (0.8). |
| Alex (14026) | 9/10/2020 | Jason S. Cowart | 1.40 | partner | $ 980.00 | $ 1,372.00 | Review draft expert declaration regarding fees (0.2); research issues related to same (0.4); edit draft remedies order (0.8). |
| Wit (13877) | 9/10/2020 | Jason S. Cowart | 1.40 | partner | $ 980.00 | $ 1,372.00 | Review draft expert declaration regarding fees (0.2); research issues related to same (0.4); edit draft remedies order (0.8). |
| Alex (14026) | 9/11/2020 | Jason S. Cowart | 0.90 | partner | $ 980.00 | $ 882.00 | Call with Caroline Reynolds regarding draft remedies order and edits to same (0.2); call with Brian Hufford regarding same (0.1); research regarding fee issues and email regarding same (0.6). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 9/11/2020 | Jason S. Cowart | 0.90 | partner | $ 980.00 | $ 882.00 | Call with Caroline Reynolds regarding draft remedies order and edits to same (0.2); call with Brian Hufford regarding same (0.1); research regarding fee issues and email regarding same (0.6). |
| Alex (14026) | 9/14/2020 | Jason S. Cowart | 1.40 | partner | $ 980.00 | $ 1,372.00 | Prepare for and participate in call with Caroline Reynolds and others regarding fee petition strategy and status of brief (0.4); research regarding same, including uniqueness of case (0.6); review research regarding prior court's adopting of our rates (0.4) |
| Wit (13877) | 9/14/2020 | Jason S. Cowart | 1.40 | partner | $ 980.00 | $ 1,372.00 | Prepare for and participate in call with Caroline Reynolds and others regarding fee petition strategy and status of brief (0.4); research regarding same, including uniqueness of case (0.6); review research regarding prior court's adoption of our rates (0.4) |
| Alex (14026) | 9/15/2020 | Jason S. Cowart | 0.60 | partner | $ 980.00 | $ 588.00 | Call with Caroline Reynolds regarding UBH's failure to meet and confer on redlined draft remedies order and strategy regarding same (0.2); continue fee research, focusing on case uniqueness (0.4). |
| Wit (13877) | 9/15/2020 | Jason S. Cowart | 0.60 | partner | $ 980.00 | $ 588.00 | Call with Caroline Reynolds regarding UBH's failure to meet and confer on redlined draft remedies order and strategy regarding same (0.2); continue fee research, focusing on case uniqueness (0.4). |
| Alex (14026) | 9/17/2020 | Jason S. Cowart | 2.30 | partner | $ 980.00 | $ 2,254.00 | Review and provide email comments on draft special master order (0.5); review draft insert to fee brief (0.3); conduct fee-related research, particularly related to case uniqueness (0.9); call with Caroline Reynolds and others regarding strategy in response to UBH's submission of new evidence/argument (0.6) |
| Wit (13877) | 9/17/2020 | Jason S. Cowart | 2.20 | partner | $ 980.00 | $ 2,156.00 | Review and provide email comments on draft special master order (0.5); review draft insert to fee brief (0.3); conduct fee-related research, particularly related to case uniqueness (0.9); call with Caroline Reynolds and others regarding strategy in response to UBH's submission of new evidence/argument (0.5) |
| Alex (14026) | 9/18/2020 | Jason S. Cowart | 0.90 | partner | $ 980.00 | $ 882.00 | Review UBH's "new" evidence on remedies and conduct related factual research on impact of pre-authorization denial on subsequent post-service claims as stated in UBH plans (0.4); review results of Hufford research on case uniqueness, and otherwise continue to research same (0.5). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 9/18/2020 | Jason S. Cowart | 0.90 | partner | $ 980.00 | $ 882.00 | Review UBH's "new" evidence on remedies and conduct related factual research on impact of pre-authorization denial on subsequent post-service claims as stated in UBH plans (0.4); review results of Hufford research on case uniqueness, and otherwise continue to research same (0.5). |
| Alex (14026) | 9/21/2020 | Jason S. Cowart | 2.30 | partner | $ 980.00 | $ 2,254.00 | Review and edit opposition to UBH's motion to submit new evidence (0.7); emails regarding same (0.3); separate calls with Caroline Reynolds and Brian Hufford regarding same (0.4); review emails regarding fee application and, in particular, basis for ZS rates (0.1); fee-related legal research regarding case uniqueness (0.8). |
| Wit (13877) | 9/21/2020 | Jason S. Cowart | 2.30 | partner | $ 980.00 | $ 2,254.00 | Review and edit opposition to UBH's motion to submit new evidence (0.7); emails regarding same (0.3); separate calls with Caroline Reynolds and Brian Hufford regarding same (0.4); review emails regarding fee application and, in particular, basis for ZS rates (0.1); fee-related legal research regarding case uniqueness (0.8). |
| Alex (14026) | 9/23/2020 | Jason S. Cowart | 0.70 | partner | $ 980.00 | $ 686.00 | Fee-related legal research, including [redacted]. {Redaction: mental impressions/ legal strategies.} |
| Wit (13877) | 9/23/2020 | Jason S. Cowart | 0.70 | partner | $ 980.00 | $ 686.00 | Fee-related legal research, including [redacted]. {Redaction: mental impressions/ legal strategies.} |
| Alex (14026) | 9/25/2020 | Jason S. Cowart | 0.80 | partner | $ 980.00 | $ 784.00 | Review latest draft of fee brief and conduct related research concerning case uniqueness. |
| Wit (13877) | 9/25/2020 | Jason S. Cowart | 0.80 | partner | $ 980.00 | $ 784.00 | Review latest draft of fee brief and conduct related research concerning case uniqueness. |
| Alex (14026) | 9/29/2020 | Jason S. Cowart | 1.90 | partner | $ 980.00 | $ 1,862.00 | Review Reynolds fee declaration (0.5); legal research regarding fee multipliers in wake of Purdue (1.4). |
| Wit (13877) | 9/29/2020 | Jason S. Cowart | 1.90 | partner | $ 980.00 | $ 1,862.00 | Review Reynolds fee declaration (0.5); legal research regarding fee multipliers in wake of Purdue (1.4). |
| Alex (14026) | 9/30/2020 | Jason S. Cowart | 1.90 | partner | $ 980.00 | $ 1,862.00 | Edit latest draft of fee brief (1.2); conduct related research concerning case uniqueness and send related email (0.7). |
| Wit (13877) | 9/30/2020 | Jason S. Cowart | 1.90 | partner | $ 980.00 | $ 1,862.00 | Edit latest draft of fee brief (1.2); conduct related research concerning case uniqueness and send related email (0.7). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 10/2/2020 | Jason S. Cowart | 0.70 | partner | $ 980.00 | $ 686.00 | Review UBH's motion to dismiss in related Meridian case (0.3); research regarding legislative citations to court's merits decision (0.4). |
| Wit (13877) | 10/2/2020 | Jason S. Cowart | 0.70 | partner | $ 980.00 | $ 686.00 | Review UBH's motion to dismiss in related Meridian case (0.3); research regarding legislative citations to court's merits decision (0.4). |
| Alex (14026) | 10/5/2020 | Jason S. Cowart | 1.40 | partner | $ 980.00 | $ 1,372.00 | Review latest draft of fee brief and related edits (0.6); fee-related research regarding case uniqueness (0.4); continue review of legislative and judicial citations to Court's merits decision (0.4). |
| Wit (13877) | 10/5/2020 | Jason S. Cowart | 1.40 | partner | $ 980.00 | $ 1,372.00 | Review latest draft of fee brief and related edits (0.6); fee-related research regarding case uniqueness (0.4); continue review of legislative and judicial citations to Court's merits decision (0.4). |
| Alex (14026) | 10/9/2020 | Jason S. Cowart | 1.20 | partner | $ 980.00 | $ 1,176.00 | Review draft expert declaration and related emails (0.2); review draft fee brief (0.3); fee research regarding case uniqueness and other cases that favorably cite to this case (0.7). |
| Wit (13877) | 10/9/2020 | Jason S. Cowart | 1.20 | partner | $ 980.00 | $ 1,176.00 | Review draft expert declaration and related emails (0.2); review draft fee brief (0.3); fee research regarding case uniqueness and other cases that favorably cite to this case (0.7). |
| Alex (14026) | 10/13/2020 | Jason S. Cowart | 1.90 | partner | $ 980.00 | $ 1,862.00 | Review recent emails concerning fee brief, including drafts of same and expert opinions (0.2); call with David Reiser regarding multiplier argument strategy (0.4); legal research regarding availability of multipliers in non-common fund cases (0.8); factual research regarding UHC statements about case and/or remedies likely to be awarded (0.5). |
| Wit (13877) | 10/13/2020 | Jason S. Cowart | 1.90 | partner | $ 980.00 | $ 1,862.00 | Review recent emails concerning fee brief, including drafts of same and expert opinions (0.2); call with David Reiser regarding multiplier argument strategy (0.4); legal research regarding availability of multipliers in non-common fund cases (0.8); factual research regarding UHC statements about case and/or remedies likely to be awarded (0.5). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 10/15/2020 | Jason S. Cowart | 1.00 | partner | $ 980.00 | $ 980.00 | Call with Bill Murphy regarding multiplier argument (0.1); review emails and drafts of fee brief sections (0.4); appeal-related legal research, including recent 6th Circuit ERISA decision on distinction between ERISA claims (0.4); emails regarding recent article by counsel for BCBSCA concerning Wit impact (0.1) |
| Wit (13877) | 10/15/2020 | Jason S. Cowart | 1.00 | partner | $ 980.00 | $ 980.00 | Call with Bill Murphy regarding multiplier argument (0.1); review emails and drafts of fee brief sections (0.4); appeal-related legal research, including recent 6th Circuit ERISA decision on distinction between ERISA claims (0.4); emails regarding recent article by counsel for BCBSCA concerning Wit impact (0.1) |
| Alex (14026) | 10/16/2020 | Jason S. Cowart | 0.40 | partner | $ 980.00 | $ 392.00 | Legal research regarding case uniqueness and impact. |
| Wit (13877) | 10/16/2020 | Jason S. Cowart | 0.40 | partner | $ 980.00 | $ 392.00 | Legal research regarding case uniqueness and impact. |
| Alex (14026) | 10/21/2020 | Jason S. Cowart | 1.10 | partner | $ 980.00 | $ 1,078.00 | Legal research regarding [redacted]. {Redaction: mental impressions/ legal strategies.} |
| Wit (13877) | 10/21/2020 | Jason S. Cowart | 1.10 | partner | $ 980.00 | $ 1,078.00 | Legal research regarding [redacted]. {Redaction: mental impressions/ legal strategies.} |
| Alex (14026) | 1/25/2018 | Jason S. Cowart | 0.80 | partner | $ 900.00 | $ 720.00 | Calls with Adam Abelson regarding strategy for post-trial reply brief and related research. |
| Wit (13877) | 1/25/2018 | Jason S. Cowart | 0.80 | partner | $ 900.00 | $ 720.00 | Calls with Adam Abelson regarding strategy for post-trial reply brief and related research. |
| Alex (14026) | 6/26/2017 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | E-mails and related memos regarding admissibility of absent class member evidence and discuss related legal research with D. Brian Hufford and Richard A. Kraus. |
| Wit (13877) | 6/26/2017 | Jason S. Cowart | 0.30 | partner | $ 875.00 | $ 262.50 | E-mails and related memos regarding admissibility of absent class member evidence and discuss related legal research with D. Brian Hufford and Richard A. Kraus. |
| Alex (14026) | 8/17/2016 | Jason S. Cowart | 0.30 | partner | $ 825.00 | $ 247.50 | E-mails with co-counsel regarding legal research and class certification argument strategy. |
| Wit (13877) | 8/17/2016 | Jason S. Cowart | 0.30 | partner | $ 825.00 | $ 247.50 | E-mails with co-counsel regarding legal research and class certification argument strategy. |
| Wit (13877) | 1/18/2017 | Jason S. Cowart | 0.20 | partner | $ 875.00 | $ 175.00 | Legal research regarding Judge Spiro's motion to compel rules. |
| Alex (14026) | 4/5/2020 | Jason S. Cowart | 0.60 | partner | $ 980.00 | $ 588.00 | Review emails concerning possible monitors and conduct related research. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 4/5/2020 | Jason S. Cowart | 0.60 | partner | $ 980.00 | $ 588.00 | Review emails concerning possible monitors and conduct related research. |
| Alex (14026) | 1/31/2018 | Jason S. Cowart | 1.40 | partner | $ 900.00 | $ 1,260.00 | Review e-mails from Adam Abelson regarding strategy for post-trial reply brief and research regarding same. |
| Wit (13877) | 1/31/2018 | Jason S. Cowart | 1.40 | partner | $ 900.00 | $ 1,260.00 | Review e-mails from Adam Abelson regarding strategy for post-trial reply brief and research regarding same. |
| Wit (13877) | 7/28/2014 | Jason S. Cowart | 0.50 | partner | $ 755.00 | $ 377.50 | Telephone call with co-counsel regarding transfer motion research and opposition. |
| | | | 720.80 | | | $ 631,664.00 | |

| Matter | Date | Name | Hours | Level | Rate | TOTAL | Description |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 1/8/2014 | D. Brian Hufford | 1.80 | partner | $ 905.00 | $ 1,629.00 | E-mail/ telephone conference with potential new plaintiffs; analyze documents regarding claims; research regarding complaint. |
| Wit (13877) | 1/10/2014 | D. Brian Hufford | 1.80 | partner | $ 905.00 | $ 1,629.00 | E-mails with Meiram Bendat regarding plaintiff meetings; review and analyze plaintiff files; research underlying claims; research class issues. |
| Wit (13877) | 1/15/2014 | D. Brian Hufford | 6.50 | partner | $ 905.00 | $ 5,882.50 | Meeting with Meiram Bendat, Ellen D. Marcus, Rachel Cotton regarding potential new mental healthcare cases; discuss same with Jason S. Cowart; follow-up e-mails; research claims. |
| Wit (13877) | 1/27/2014 | D. Brian Hufford | 2.30 | partner | $ 905.00 | $ 2,081.50 | Telephone conference with David Wit regarding claims; review/analyze Wit documents regarding claims; research regarding complaint; analyze United policies regarding residential care guidelines. |
| Wit (13877) | 2/2/2014 | D. Brian Hufford | 0.80 | partner | $ 905.00 | $ 724.00 | Research regarding [redacted]. {redaction: mental impressions/legal strategy} |
| Wit (13877) | 2/3/2014 | D. Brian Hufford | 1.20 | partner | $ 905.00 | $ 1,086.00 | Telephone call with potential new plaintiffs; review/analyze documents regarding same; research claims. |
| Wit (13877) | 2/4/2014 | D. Brian Hufford | 1.20 | partner | $ 905.00 | $ 1,086.00 | Review documents regarding plaintiff claims; research regarding [redacted]. {redaction: mental impressions/legal strategy} |
| Wit (13877) | 2/10/2014 | D. Brian Hufford | 2.60 | partner | $ 905.00 | $ 2,353.00 | Review/analyze plaintiff documents; review/analyze United coverage guidelines; research regarding [redacted]. {redaction: mental impressions/legal strategy} |
| Wit (13877) | 2/14/2014 | D. Brian Hufford | 0.60 | partner | $ 905.00 | $ 543.00 | Research regarding substance abuse guidelines and related claims. |
| Wit (13877) | 2/17/2014 | D. Brian Hufford | 1.20 | partner | $ 905.00 | $ 1,086.00 | Review Patton Boggs letter regarding parity law; research regarding same; research ERISA claims and remedies; research associational standing. |
| Wit (13877) | 2/20/2014 | D. Brian Hufford | 2.20 | partner | $ 905.00 | $ 1,991.00 | Telephone call with Meiram Bendat regarding residential claims; research ERISA/parity law claims; telephone with potential plaintiff; review documents regarding same. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 2/21/2014 | D. Brian Hufford | 1.40 | partner | $ 905.00 | $ 1,267.00 | Telephone with Meiram Bendat regarding claims; review/analyze plaintiff documents regarding same; research complaint; review/analyze United coverage guidelines. |
| Wit (13877) | 2/25/2014 | D. Brian Hufford | 4.40 | partner | $ 905.00 | $ 3,982.00 | Fly to Phoenix; meet with [redacted] regarding claims; research claims; review/analyze plaintiff documents regarding same; review/analyze [redacted]. {redaction: mental impressions/legal strategy} |
| Wit (13877) | 2/26/2014 | D. Brian Hufford | 1.80 | partner | $ 905.00 | $ 1,629.00 | Review/analyze plaintiff documents; research/draft complaint. |
| Wit (13877) | 3/7/2014 | D. Brian Hufford | 0.80 | partner | $ 905.00 | $ 724.00 | Telephone from potential plaintiff; research claims. |
| Wit (13877) | 3/19/2014 | D. Brian Hufford | 1.60 | partner | $ 905.00 | $ 1,448.00 | Telephone call with potential plaintiff; review/analyze documents regarding same; research ERISA issues and remedies; review documents for other plaintiffs regarding same. |
| Wit (13877) | 3/21/2014 | D. Brian Hufford | 2.80 | partner | $ 905.00 | $ 2,534.00 | Review/analyze parity law settlements by New York Attorney General; review press coverage regarding same; telephone call with co-counsel regarding same; research underlying claims regarding residential care/substance abuse complaints; research ERISA issues regarding remedies/class; analyze plaintiff documents regarding same. |
| Wit (13877) | 3/23/2014 | D. Brian Hufford | 0.80 | partner | $ 905.00 | $ 724.00 | Review plaintiff documents regarding underlying claims; research ERISA issues regarding same. |
| Wit (13877) | 3/25/2014 | D. Brian Hufford | 2.60 | partner | $ 905.00 | $ 2,353.00 | Review/edit draft complaint; review/analyze plaintiff documents regarding same; research ERISA/Parity Law claims; analyze United Level of Care Guidelines. |
| Wit (13877) | 3/26/2014 | D. Brian Hufford | 1.40 | partner | $ 905.00 | $ 1,267.00 | Edit draft complaint; research parity law and ERISA issues; analyze plaintiff documents regarding exhaustion and claims. |
| Wit (13877) | 3/27/2014 | D. Brian Hufford | 2.20 | partner | $ 905.00 | $ 1,991.00 | Review/analyze plaintiff documents; telephone call with potential plaintiffs regarding claims; research/edit complaint; telephone call with co-counsel regarding strategy. |
| Wit (13877) | 3/29/2014 | D. Brian Hufford | 0.60 | partner | $ 905.00 | $ 543.00 | Research regarding new complaint. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 3/30/2014 | D. Brian Hufford | 2.80 | partner | $ 905.00 | $ 2,534.00 | Review draft complaint; analyze plaintiff documents regarding same; research ERISA claims for complaint, including for breach of fiduciary duty and co-fiduciary duty; edit complaint, draft class definitions and new claims. |
| Wit (13877) | 4/1/2014 | D. Brian Hufford | 2.20 | partner | $ 905.00 | $ 1,991.00 | Review/edit draft complaint; analyze plaintiff documents regarding same; research underlying ERISA issues. |
| Wit (13877) | 4/2/2014 | D. Brian Hufford | 1.75 | partner | $ 905.00 | $ 1,583.75 | Research for complaint and underlying issues; review plaintiff documents. |
| Wit (13877) | 4/3/2014 | D. Brian Hufford | 1.60 | partner | $ 905.00 | $ 1,448.00 | Review/edit draft complaint; research ERISA remedies, class issues. |
| Wit (13877) | 4/7/2014 | D. Brian Hufford | 2.40 | partner | $ 905.00 | $ 2,172.00 | Research/edit complaint; research regarding ERISA claims and remedies; review plaintiff files; telephone call with potential new plaintiffs and review documents regarding same. |
| Wit (13877) | 4/22/2014 | D. Brian Hufford | 1.50 | partner | $ 905.00 | $ 1,357.50 | Review/analyze plaintiff documents regarding claim; analyze/edit draft complaint; research legal issues. |
| Wit (13877) | 4/24/2014 | D. Brian Hufford | 1.80 | partner | $ 905.00 | $ 1,629.00 | Various telephone calls with co-counsel regarding claims; review/analyze plaintiffs documents; review/analyze draft complaint; research underling claims. |
| Wit (13877) | 4/25/2014 | D. Brian Hufford | 2.20 | partner | $ 905.00 | $ 1,991.00 | Review draft complaint; review/analyze plaintiff documents regarding same; meeting with co-counsel regarding claims and strategy; telephone call with [redacted] concerning potential litigation; research ERISA issues regarding claims. {redaction: mental impressions/PII} |
| Wit (13877) | 4/28/2014 | D. Brian Hufford | 0.75 | partner | $ 905.00 | $ 678.75 | Telephone call with co-counsel regarding strategy, complaint; review/edit complaint, power of attorney; review/analyze plaintiff documents regarding claims; research ERISA issues. |
| Wit (13877) | 4/30/2014 | D. Brian Hufford | 3.40 | partner | $ 905.00 | $ 3,077.00 | Review/analyze plaintiff documents regarding underlying claims; review/edit draft complaint, merging Muir and Wit allegations; research underlying ERISA/parity law issues. |
| Wit (13877) | 5/1/2014 | D. Brian Hufford | 3.40 | partner | $ 905.00 | $ 3,077.00 | Various e-mails regarding underlying claims; draft retainers; review/analyze plaintiff documents regarding underlying claims; research underlying ERISA issues. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 5/2/2014 | D. Brian Hufford | 1.30 | partner | $ 905.00 | $ 1,176.50 | Review/analyze complaint; review/analyze plaintiff documents regarding claims; research ERISA issues regarding same. |
| Wit (13877) | 5/3/2014 | D. Brian Hufford | 0.75 | partner | $ 905.00 | $ 678.75 | Research underlying ERISA claims. |
| Wit (13877) | 5/5/2014 | D. Brian Hufford | 2.20 | partner | $ 905.00 | $ 1,991.00 | Review/analyze plaintiff documents regarding claims; review/edit draft complaint; research ERISA issues regarding same. |
| Wit (13877) | 5/7/2014 | D. Brian Hufford | 2.10 | partner | $ 905.00 | $ 1,900.50 | Review/analyze complaint; research underlying claims; analyze documents relating to named plaintiffs and potential other plaintiffs. |
| Wit (13877) | 5/12/2014 | D. Brian Hufford | 2.20 | partner | $ 905.00 | $ 1,991.00 | Review correspondence regarding Bendat/Wit retainer; telephone calls regarding same; review complaint; research claims. |
| Wit (13877) | 5/13/2014 | D. Brian Hufford | 2.25 | partner | $ 905.00 | $ 2,036.25 | Telephone call with Meiram Bendat to discuss Wit claims and retainer; various e-mails regarding same; review/analyze complaint, research underlying issues. |
| Wit (13877) | 5/28/2014 | D. Brian Hufford | 1.60 | partner | $ 905.00 | $ 1,448.00 | Review documents relating to Pfeiffer and potential claims; research underlying issues; telephone call with co-counsel regarding claims and extension. |
| Wit (13877) | 5/29/2014 | D. Brian Hufford | 1.60 | partner | $ 905.00 | $ 1,448.00 | Review United correspondence to Wit and Pfeiffer; review/analyze Pfeiffer documents regarding potential new plaintiff; research underlying claims. |
| Wit (13877) | 6/2/2014 | D. Brian Hufford | 1.80 | partner | $ 905.00 | $ 1,629.00 | Telephone call with potential plaintiff regarding residential claims; review/analyze documents regarding same; research ERISA claims/remedies. |
| Wit (13877) | 6/3/2014 | D. Brian Hufford | 1.20 | partner | $ 905.00 | $ 1,086.00 | Meeting/telephone call with co-counsel regarding use of magistrate judge; review/analyze documents regarding potential additional plaintiffs; research regarding same. |
| Wit (13877) | 6/23/2014 | D. Brian Hufford | 2.20 | partner | $ 905.00 | $ 1,991.00 | Review correspondence regarding Wit medical records; various e-mails regarding same; review/analyze documents for potential new plaintiffs; research regarding amended complaint. |
| Wit (13877) | 6/24/2014 | D. Brian Hufford | 0.80 | partner | $ 905.00 | $ 724.00 | Telephone call from potential plaintiff; review documents regarding same; research regarding same. |
| Wit (13877) | 6/25/2014 | D. Brian Hufford | 1.40 | partner | $ 905.00 | $ 1,267.00 | Review documents regarding potential new plaintiff; research underlying issues. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 6/27/2014 | D. Brian Hufford | 0.80 | partner | $ 905.00 | $ 724.00 | Telephone with co-counsel regarding strategy; review documents regarding potential new plaintiffs; research ERISA remedies. |
| Wit (13877) | 7/7/2014 | D. Brian Hufford | 1.50 | partner | $ 905.00 | $ 1,357.50 | Review/analyze documents relating to potential new plaintiffs; research underlying claims; research for amended complaint; telephone call with co-counsel regarding status. |
| Wit (13877) | 7/9/2014 | D. Brian Hufford | 2.20 | partner | $ 905.00 | $ 1,991.00 | Analyze Schneiderman settlement regarding parity law issues; review Meiram Bendat's e-mail to New York AG office concerning IRO issues; research same; review/analyze new plaintiff documents. |
| Wit (13877) | 7/16/2014 | D. Brian Hufford | 2.25 | partner | $ 905.00 | $ 2,036.25 | Telephone call with Meiram Bendat regarding potential new plaintiffs; review/analyze plaintiff documents, research regarding same; review/analyze documents with potential plaintiff from Washington DC; telephone call with same; research Illinois law concerning medical necessary requirements for mental health services. |
| Wit (13877) | 7/18/2014 | D. Brian Hufford | 1.80 | partner | $ 905.00 | $ 1,629.00 | Telephone call with Meiram Bendat concerning strategy, impact of California class decision; research United's anticipated motion to transfer; research motion to dismiss issues. |
| Wit (13877) | 7/20/2014 | D. Brian Hufford | 1.75 | partner | $ 905.00 | $ 1,583.75 | Various e-mails concerning amended complaint; review motion to dismiss papers regarding same. |
| Wit (13877) | 7/21/2014 | D. Brian Hufford | 1.80 | partner | $ 905.00 | $ 1,629.00 | Review declarations for transfer motion; research opposition; research motion to dismiss issues; analyze plaintiff documents regarding amended complaint; research same. |
| Wit (13877) | 7/23/2014 | D. Brian Hufford | 2.30 | partner | $ 905.00 | $ 2,081.50 | Telephone call with team regarding strategy; review/analyze plaintiff documents regarding amended complaint; review/research regarding transfer motion; telephone call with defendants concerning schedule. |
| Wit (13877) | 7/24/2014 | D. Brian Hufford | 2.80 | partner | $ 905.00 | $ 2,534.00 | Review/analyze plaintiff documents regarding amended complaint; research claims for amended complaint and opposition to motion to transfer venue; analyze memo concerning legal standards for transfer motion. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 7/25/2014 | D. Brian Hufford | 3.25 | partner | $ 905.00 | $ 2,941.25 | Telephone call with Jason S. Cowart and Meiram Bendat concerning strategy and scheduling issues; review/analyze proposed schedule; review documents relating to new plaintiffs and amended complaint; review research concerning transfer issues. |
| Wit (13877) | 7/28/2014 | D. Brian Hufford | 2.40 | partner | $ 905.00 | $ 2,172.00 | Review plaintiff documents regarding amended complaint; research underlying issues regarding same; telephone call with potential plaintiff. |
| Wit (13877) | 7/30/2014 | D. Brian Hufford | 10.50 | partner | $ 905.00 | $ 9,502.50 | Fly from Tampa to Miami, Miami to New York for [redacted]; review/analyze plaintiff documents regarding same; research legal claims. {redaction: mental impressions/legal strategy} |
| Wit (13877) | 7/31/2014 | D. Brian Hufford | 1.75 | partner | $ 905.00 | $ 1,583.75 | Review/analyze draft complaint; review plaintiff documents regarding same; research underlying issues; analyze motion to dismiss regarding same. |
| Wit (13877) | 8/1/2014 | D. Brian Hufford | 2.75 | partner | $ 905.00 | $ 2,488.75 | Review/analyze draft complaint; meeting with Jason S. Cowart to discuss strategy; review plaintiff documents regarding same; research. |
| Wit (13877) | 8/4/2014 | D. Brian Hufford | 1.80 | partner | $ 905.00 | $ 1,629.00 | Review/analyze documents from new plaintiff; research underlying claims; analyze draft complaint regarding same. |
| Wit (13877) | 8/7/2014 | D. Brian Hufford | 2.75 | partner | $ 905.00 | $ 2,488.75 | Review/edit amended complaint; review motion to dismiss papers regarding same; research underlying issues; review United policies regarding mental health care. |
| Wit (13877) | 8/13/2014 | D. Brian Hufford | 1.75 | partner | $ 905.00 | $ 1,583.75 | Review defendants’ appeal opposition, analyze cases cited therein; research regarding reply. |
| Wit (13877) | 8/14/2014 | D. Brian Hufford | 1.75 | partner | $ 905.00 | $ 1,583.75 | Review/edit draft complaint; analyze plaintiffs’ plan documents regarding same; research ERISA/parity issues. |
| Wit (13877) | 8/15/2014 | D. Brian Hufford | 3.25 | partner | $ 905.00 | $ 2,941.25 | Telephone call with team concerning strategy; review/edit opposition to motion to transfer; review/edit draft complaint; review/analyze plaintiff documents and research regarding same. |
| Wit (13877) | 9/3/2014 | D. Brian Hufford | 1.20 | partner | $ 905.00 | $ 1,086.00 | Telephone call with potential plaintiff and press; review amended complaint; research motion to dismiss/class issues. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 9/19/2014 | D. Brian Hufford | 3.50 | partner | $ 905.00 | $ 3,167.50 | Various e-mails concerning potential new plaintiffs; review/analyze documents regarding same; research potential motion to dismiss issues; research concerning class issues; telephone call with potential plaintiff concerning claims and strategy. |
| Wit (13877) | 9/25/2014 | D. Brian Hufford | 3.75 | partner | $ 905.00 | $ 3,393.75 | Review/analyze motion to dismiss brief; research issues regarding opposition; analyze complaint and plaintiff documents regarding same. |
| Wit (13877) | 9/26/2014 | D. Brian Hufford | 2.25 | partner | $ 905.00 | $ 2,036.25 | Review/analyze motion to dismiss brief; research issues regarding opposition. |
| Wit (13877) | 9/28/2014 | D. Brian Hufford | 0.75 | partner | $ 905.00 | $ 678.75 | Review/analyze plaintiff documents concerning potential new case; research underlying claims; various e-mails concerning same. |
| Wit (13877) | 9/30/2014 | D. Brian Hufford | 2.80 | partner | $ 905.00 | $ 2,534.00 | Review/analyze motion to dismiss; review complaint regarding same; research opposition; conference call with defendants on schedule/discovery; telephone call with team concerning same. |
| Wit (13877) | 9/30/2014 | D. Brian Hufford | 1.75 | partner | $ 905.00 | $ 1,583.75 | Telephone call with co-counsel regarding strategy; review/analyze plaintiff documents; research complaint. |
| Wit (13877) | 10/2/2014 | D. Brian Hufford | 3.40 | partner | $ 905.00 | $ 3,077.00 | Research opposition to motion to dismiss; analyze United's papers regarding same. |
| Wit (13877) | 10/3/2014 | D. Brian Hufford | 2.80 | partner | $ 905.00 | $ 2,534.00 | Telephone call with Depression Bipolar Support Alliance concerning status and strategy; telephone call with Dr. Silver regarding parity law issues; research concerning association claims. |
| Wit (13877) | 10/9/2014 | D. Brian Hufford | 2.75 | partner | $ 905.00 | $ 2,488.75 | Review/analyze motion to dismiss; review complaint and plaintiff files regarding same; research generally accepted standards for coverage; research opposition; review draft Rule 26(f) submission. |
| Wit (13877) | 10/13/2014 | D. Brian Hufford | 1.75 | partner | $ 905.00 | $ 1,583.75 | Review/analyze defendants' Rule 26 responses; telephone call with potential plaintiff; review/analyze documents and research regarding same. |
| Wit (13877) | 10/15/2014 | D. Brian Hufford | 1.75 | partner | $ 905.00 | $ 1,583.75 | Research regarding opposition to motion to dismiss. |
| Wit (13877) | 10/16/2014 | D. Brian Hufford | 1.75 | partner | $ 905.00 | $ 1,583.75 | Review/analyze motion to dismiss papers; conference call with team to discuss opposition; research same. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 10/17/2014 | D. Brian Hufford | 2.50 | partner | $ 905.00 | $ 2,262.50 | Review/edit draft opposition to motion to dismiss; review United's motion papers regarding same; research same. |
| Wit (13877) | 10/20/2014 | D. Brian Hufford | 1.40 | partner | $ 905.00 | $ 1,267.00 | Review/edit draft opposition to motion to dismiss; review United's motion papers regarding same; research same. |
| Alex (14026) | 10/21/2014 | D. Brian Hufford | 1.50 | partner | $ 905.00 | $ 1,357.50 | Review/analyze plaintiff documents regarding potential litigation; research underlying claims for complaint. |
| Wit (13877) | 10/21/2014 | D. Brian Hufford | 2.60 | partner | $ 905.00 | $ 2,353.00 | Review/edit draft opposition to motion to dismiss; review United's motion papers regarding same; research same; review documents relating to potential new plaintiff; review documents concerning same. |
| Alex (14026) | 10/22/2014 | D. Brian Hufford | 0.75 | partner | $ 905.00 | $ 678.75 | Review/analyze plaintiff documents; research underlying issues for new complaint. |
| Wit (13877) | 10/22/2014 | D. Brian Hufford | 1.50 | partner | $ 905.00 | $ 1,357.50 | Telephone call with team concerning strategy on motion to dismiss opposition; review draft brief; research same. |
| Wit (13877) | 10/23/2014 | D. Brian Hufford | 1.75 | partner | $ 905.00 | $ 1,583.75 | Research regarding motion to dismiss issues; review draft opposition; review case law on surcharge issue. |
| Alex (14026) | 10/23/2014 | D. Brian Hufford | 1.25 | partner | $ 905.00 | $ 1,131.25 | Review/analyze plaintiff documents; research claims for complaint. |
| Wit (13877) | 10/24/2014 | D. Brian Hufford | 0.80 | partner | $ 905.00 | $ 724.00 | Review/analyze draft opposition to motion to dismiss; research same. |
| Alex (14026) | 10/27/2014 | D. Brian Hufford | 1.40 | partner | $ 905.00 | $ 1,267.00 | Telephone call with team concerning strategy; review documents concerning same; research regarding complaint. |
| Alex (14026) | 11/3/2014 | D. Brian Hufford | 2.20 | partner | $ 905.00 | $ 1,991.00 | Review/analyze plaintiff documents; research underlying issues for new complaint; research United guidelines regarding outpatient services. |
| Wit (13877) | 11/18/2014 | D. Brian Hufford | 1.75 | partner | $ 905.00 | $ 1,583.75 | Review/analyze documents relating to potential new plaintiff; research underlying claims; research class issues. |
| Alex (14026) | 11/21/2014 | D. Brian Hufford | 0.75 | partner | $ 905.00 | $ 678.75 | Research new complaint; telephone with co-counsel concerning same. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 11/24/2014 | D. Brian Hufford | 2.40 | partner | $ 905.00 | $ 2,172.00 | Conference call with team to discuss discovery strategy; review motion to dismiss decision concerning open issues; research underlying claims concerning validity of UBH guidelines. |
| Alex (14026) | 11/25/2014 | D. Brian Hufford | 1.40 | partner | $ 905.00 | $ 1,267.00 | United Outpatient - Telephone call with co-counsel regarding complaint and strategy; review plaintiff documents concerning same; researching underlying issues. |
| Alex (14026) | 11/26/2014 | D. Brian Hufford | 1.25 | partner | $ 905.00 | $ 1,131.25 | United Outpatient - review plaintiff documents concerning claims; research same. |
| Wit (13877) | 11/27/2014 | D. Brian Hufford | 0.75 | partner | $ 905.00 | $ 678.75 | E-mails from potential plaintiffs; review/analyze documents regarding same; research same. |
| Alex (14026) | 11/28/2014 | D. Brian Hufford | 2.75 | partner | $ 905.00 | $ 2,488.75 | Review/edit draft complaint; review related plaintiff and plan documents; analyze same; research underlying claims. |
| Alex (14026) | 12/1/2014 | D. Brian Hufford | 3.25 | partner | $ 905.00 | $ 2,941.25 | Meeting with team to discuss draft complaint; review/analyze draft complaint; review/analyze plaintiff documents relating to same; research underlying issues. |
| Wit (13877) | 12/3/2014 | D. Brian Hufford | 2.25 | partner | $ 905.00 | $ 2,036.25 | E-mails from potential new plaintiff; research underlying claims; review discovery requests; analyze United guidelines and generally accepted standards; research class issues. |
| Alex (14026) | 12/5/2014 | D. Brian Hufford | 2.25 | partner | $ 905.00 | $ 2,036.25 | Telephone call with potential new plaintiff; review/analyze documents concerning same; research claims; research class issues. |
| Wit (13877) | 12/5/2014 | D. Brian Hufford | 1.80 | partner | $ 905.00 | $ 1,629.00 | Telephone call with potential new plaintiff; review/analyze documents concerning same; research claims; review draft discovery requests; research class issues. |
| Wit (13877) | 12/15/2014 | D. Brian Hufford | 1.50 | partner | $ 905.00 | $ 1,357.50 | Review consultant agreement; review discovery papers; research class issues; research issues on related cases with Alexander. |
| Alex (14026) | 12/16/2014 | D. Brian Hufford | 1.80 | partner | $ 905.00 | $ 1,629.00 | Telephone call with potential new plaintiff; review/analyze documents regarding same; research claims; research class/remedy issues. |
| Alex (14026) | 12/17/2014 | D. Brian Hufford | 2.40 | partner | $ 905.00 | $ 2,172.00 | Telephone call with potential new plaintiff; review/analyze documents regarding same; research underlying claims; research class issues. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 12/18/2014 | D. Brian Hufford | 2.25 | partner | $ 905.00 | $ 2,036.25 | Research merits issues concerning potential new plaintiffs; review/analyze documents; analyze United Behavioral Health guidelines and policies. |
| Alex (14026) | 12/19/2014 | D. Brian Hufford | 1.25 | partner | $ 905.00 | $ 1,131.25 | Research class/merits issues; review plaintiffs files concerning same. |
| Alex (14026) | 1/5/2015 | D. Brian Hufford | 2.30 | partner | $ 925.00 | $ 2,127.50 | Review material from potential new plaintiff; e-mails concerning same; research underlying claims, ERISA remedies and class issues; review/analyze United guidelines concerning outpatient services, review case law concerning same. |
| Wit (13877) | 1/5/2015 | D. Brian Hufford | 2.50 | partner | $ 925.00 | $ 2,312.50 | Review Pfieffer settlement regarding outpatient claims; research validity of insurer guidelines; research ERISA remedies, class claims. |
| Wit (13877) | 1/6/2015 | D. Brian Hufford | 1.80 | partner | $ 925.00 | $ 1,665.00 | Review documents from potential plaintiffs; research underlying claims; telephone call with team to discuss strategy and status. |
| Wit (13877) | 1/8/2015 | D. Brian Hufford | 1.25 | partner | $ 925.00 | $ 1,156.25 | Telephone call with potential new plaintiff; review/analyze documents concerning same; review United residential care guidelines, research case law concerning same. |
| Wit (13877) | 1/9/2015 | D. Brian Hufford | 0.40 | partner | $ 925.00 | $ 370.00 | Various e-mails concerning potential experts; research concerning same. |
| Wit (13877) | 1/16/2015 | D. Brian Hufford | 1.40 | partner | $ 925.00 | $ 1,295.00 | Telephone call with potential plaintiff; review/analyze documents relating to same; research claims; review/analyze United case file and related length of stay guidelines. |
| Wit (13877) | 1/19/2015 | D. Brian Hufford | 1.75 | partner | $ 925.00 | $ 1,618.75 | Telephone call with potential consultant concerning behavioral health guidelines; research regarding generally accepted standards; analyze United correspondence relating to denials, utilization review guidelines. |
| Wit (13877) | 1/22/2015 | D. Brian Hufford | 2.30 | partner | $ 925.00 | $ 2,127.50 | Review/analyze United response to discovery requests; review e-mails concerning strategy; telephone call with potential plaintiff; research standing/class/merits issues concerning mental health guidelines; review parity law brief in California case regarding potential impact. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 1/28/2015 | D. Brian Hufford | 1.50 | partner | $ 925.00 | $ 1,387.50 | Meeting with team to discuss strategy concerning legal theories and ERISA claims; review documents relating to same; research underlying issues; various e-mails relating to same. |
| Alex (14026) | 1/28/2015 | D. Brian Hufford | 0.75 | partner | $ 925.00 | $ 693.75 | Review/analyze documents from potential new outpatient plaintiff; various e-mails relating to same; research underlying issues. |
| Alex (14026) | 1/29/2015 | D. Brian Hufford | 0.75 | partner | $ 925.00 | $ 693.75 | Review files relating to potential new outpatient plaintiff for self-funded plan; research regarding potential amended complaint. |
| Alex (14026) | 1/30/2015 | D. Brian Hufford | 0.75 | partner | $ 925.00 | $ 693.75 | Review documents relating to potential new plaintiff; review discovery plan; research coverage guidelines. |
| Wit (13877) | 2/11/2015 | D. Brian Hufford | 2.40 | partner | $ 925.00 | $ 2,220.00 | Review/analyze documents from potential plaintiffs concerning benefit denials; research underlying claims; research class issues, ERISA remedies. |
| Wit (13877) | 2/12/2015 | D. Brian Hufford | 1.25 | partner | $ 925.00 | $ 1,156.25 | Review/analyze summary of interviews concerning UBH practices; research concerning fiduciary obligations regarding same. |
| Alex (14026) | 2/20/2015 | D. Brian Hufford | 1.40 | partner | $ 925.00 | $ 1,295.00 | Review/analyze motion to dismiss opposition brief; telephone call with team concerning same; research related claims. |
| Wit (13877) | 2/26/2015 | D. Brian Hufford | 1.25 | partner | $ 925.00 | $ 1,156.25 | Review documents from potential new plaintiffs; research underlying claims; review/research concerning UBH coverage guidelines; review UBH claim files regarding plaintiffs and application of policies. |
| Alex (14026) | 2/28/2015 | D. Brian Hufford | 1.20 | partner | $ 925.00 | $ 1,110.00 | Review Motion to Dismiss reply; research same; review complaint regarding same; review Wit motion to dismiss decision regarding same. |
| Wit (13877) | 3/1/2015 | D. Brian Hufford | 0.75 | partner | $ 925.00 | $ 693.75 | Review/analyze United documents concerning medical necessity guidelines and internal policies; research underlying claims. |
| Wit (13877) | 3/3/2015 | D. Brian Hufford | 1.40 | partner | $ 925.00 | $ 1,295.00 | Research standing/remedy issues; review/analyze United policies. |
| Alex (14026) | 3/4/2015 | D. Brian Hufford | 2.20 | partner | $ 925.00 | $ 2,035.00 | Review/analyze motion to transfer opposition; review United papers regarding same; research UBH policies and ERISA issues. |
| Wit (13877) | 3/7/2015 | D. Brian Hufford | 1.60 | partner | $ 925.00 | $ 1,480.00 | Research case law concerning mental health coverage and ERISA violations. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 3/12/2015 | D. Brian Hufford | 1.20 | partner | $ 925.00 | $ 1,110.00 | E-mails relating to amendment to complaint and parity issues; review complaint and motion to dismiss decision concerning same; research same. |
| Alex (14026) | 3/17/2015 | D. Brian Hufford | 0.80 | partner | $ 925.00 | $ 740.00 | Research UBH guidelines and generally accepted standards. |
| Wit (13877) | 3/17/2015 | D. Brian Hufford | 2.40 | partner | $ 925.00 | $ 2,220.00 | Telephone call with team concerning discovery strategy; follow-up calls after meet-and-confer; review discovery requests and related correspondence; research concerning UBH guidelines and generally accepted standards. |
| Wit (13877) | 3/18/2015 | D. Brian Hufford | 1.40 | partner | $ 925.00 | $ 1,295.00 | Review/analyze UBH policies/guidelines; research issues relating to fiduciary duty and development of internal guidelines. |
| Wit (13877) | 3/19/2015 | D. Brian Hufford | 0.80 | partner | $ 925.00 | $ 740.00 | Review UBH guidelines and discovery communications; research generally accepted standards. |
| Wit (13877) | 3/20/2015 | D. Brian Hufford | 1.40 | partner | $ 925.00 | $ 1,295.00 | Research standard of review for breach of fiduciary duty claim; e-mails concerning same; review documents relating to potential new plaintiff; research ERISA issues. |
| Wit (13877) | 3/23/2015 | D. Brian Hufford | 1.70 | partner | $ 925.00 | $ 1,572.50 | Research class/merits issues; review/analyze UBH internal policies and generally accepted standards; telephone call with team to discuss strategy. |
| Wit (13877) | 3/26/2015 | D. Brian Hufford | 2.40 | partner | $ 925.00 | $ 2,220.00 | Review/analyze United plan documents; research definition of medical necessity and applicable mental health guidelines; review UBH guidelines regarding same. |
| Wit (13877) | 3/31/2015 | D. Brian Hufford | 1.80 | partner | $ 925.00 | $ 1,665.00 | Review documents from potential plaintiff concerning residential treatment issues; research underlying claims concerning same; research relating to experts and generally accepted standards. |
| Alex (14026) | 4/1/2015 | D. Brian Hufford | 1.75 | partner | $ 925.00 | $ 1,618.75 | Review/analyze draft Rule 26(f) statement; meeting/telephone call with team concerning scheduling and coordination with Wit discovery; review discovery demands; research regarding mental health guidelines and regarding same. potential experts; review UBH guidelines |
| Alex (14026) | 4/2/2015 | D. Brian Hufford | 1.10 | partner | $ 925.00 | $ 1,017.50 | Review draft Case Management Order; research concerning UBH guidelines. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 4/3/2015 | D. Brian Hufford | 1.25 | partner | $ 925.00 | $ 1,156.25 | Review correspondence relating to discovery issues; research ERISA remedies for breach of fiduciary duty; review documents relating to potential new plaintiff; telephone call concerning same. |
| Alex (14026) | 4/8/2015 | D. Brian Hufford | 1.50 | partner | $ 925.00 | $ 1,387.50 | Review/analyze motion to dismiss decision; research underlying claims; analyze discovery plan; research class/ERISA issues; review UBH's Rule 26 discovery response. |
| Wit (13877) | 4/13/2015 | D. Brian Hufford | 3.30 | partner | $ 925.00 | $ 3,052.50 | Research issues relating to deference and standard of review; research issues for experts concerning generally accepted standards; research ERISA claims regarding fiduciary duty breaches; review documents relating to new potential plaintiff concerning inpatient services; research same. |
| Wit (13877) | 4/16/2015 | D. Brian Hufford | 1.20 | partner | $ 925.00 | $ 1,110.00 | Review/analyze plaintiff documents and documents from potential new plaintiffs; research underlying claims. |
| Wit (13877) | 4/17/2015 | D. Brian Hufford | 1.20 | partner | $ 925.00 | $ 1,110.00 | Review plaintiff files concerning potential new plaintiff; research in-patient guidelines and relationship to RTC. |
| Wit (13877) | 4/24/2015 | D. Brian Hufford | 1.40 | partner | $ 925.00 | $ 1,295.00 | Telephone call with potential plaintiffs; review/analyze plaintiff documents; research class issues; research ERISA remedies. |
| Wit (13877) | 4/27/2015 | D. Brian Hufford | 1.25 | partner | $ 925.00 | $ 1,156.25 | Review/analyze proposed claims sample for discovery; research generally accepted medical standards. |
| Alex (14026) | 4/28/2015 | D. Brian Hufford | 1.80 | partner | $ 925.00 | $ 1,665.00 | Review/analyze correspondence on discovery issues; review discovery requests/responses; review/analyze documents for potential new plaintiffs; research generally accepted standards and ERISA claims; review/analyze [redacted]. {redaction: mental impressions/legal strategy} |
| Wit (13877) | 4/28/2015 | D. Brian Hufford | 0.75 | partner | $ 925.00 | $ 693.75 | Review BayCare complaint against United; research related cases on mental health issues, medical necessity determinations. |
| Wit (13877) | 4/29/2015 | D. Brian Hufford | 0.80 | partner | $ 925.00 | $ 740.00 | Various e-mails concerning discovery strategy; review UBH guidelines and research claims. |
| Wit (13877) | 5/4/2015 | D. Brian Hufford | 0.80 | partner | $ 925.00 | $ 740.00 | Various e-mails relating to class certification strategy; research regarding same. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 5/5/2015 | D. Brian Hufford | 1.75 | partner | $ 925.00 | $ 1,618.75 | Research generally accepted standards regarding coverage guidelines and RTC; review plaintiff documents, UBH claim files concerning same. |
| Wit (13877) | 5/12/2015 | D. Brian Hufford | 1.50 | partner | $ 925.00 | $ 1,387.50 | Telephone call with co-counsel concerning strategy; review proposed terms for discovery terms; review discovery requests; review/analyze United document production; research ERISA claims. |
| Wit (13877) | 5/23/2015 | D. Brian Hufford | 1.20 | partner | $ 925.00 | $ 1,110.00 | Review correspondence on discovery; analyze United documents relating to coverage policies; research fiduciary duty claims concerning same. |
| Wit (13877) | 5/29/2015 | D. Brian Hufford | 1.80 | partner | $ 925.00 | $ 1,665.00 | Review correspondence relating to necessary disclosure forms from plaintiffs; telephone call with plaintiff concerning same; review United documents; research class/merits issues. |
| Wit (13877) | 5/31/2015 | D. Brian Hufford | 1.60 | partner | $ 925.00 | $ 1,480.00 | Review documents from potential plaintiff concerning benefit denials; research claims; telephone call with plaintiff relating to document production and HIPAA; telephone call with Meiram Bendat relating to new claim and preliminary injunction; research amended complaint and preliminary injection issues. |
| Wit (13877) | 6/1/2015 | D. Brian Hufford | 2.20 | partner | $ 925.00 | $ 2,035.00 | Review e-mails concerning confidentiality and medical records; telephone call with plaintiff concerning same; telephone call with potential new plaintiff concerning ongoing litigation; research claims. |
| Wit (13877) | 6/5/2015 | D. Brian Hufford | 1.75 | partner | $ 925.00 | $ 1,618.75 | Review United documents; analyze documents relating to potential new plaintiffs; research same; review/analyze medical necessity guidelines for RTC. |
| Wit (13877) | 6/11/2015 | D. Brian Hufford | 1.40 | partner | $ 925.00 | $ 1,295.00 | Review correspondence on access to personnel records; research same; review correspondence on open discovery issues; research class issues and relief under ERISA. |
| Wit (13877) | 6/12/2015 | D. Brian Hufford | 1.50 | partner | $ 925.00 | $ 1,387.50 | Review/analyze Wisconsin decision reversing RTC denial; research related litigations; research generally accepted standards; review plaintiff documents concerning denials. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 6/15/2015 | D. Brian Hufford | 1.20 | partner | $ 925.00 | $ 1,110.00 | Review/analyze documents relating to potential new plaintiff and preliminary injunction motion; various e-mails/telephone calls concerning same; research underlying motion. |
| Wit (13877) | 6/16/2015 | D. Brian Hufford | 1.20 | partner | $ 925.00 | $ 1,110.00 | Review/analyze documents relating to potential new plaintiff and related action; research preliminary injunction concerning same. |
| Alex (14026) | 6/18/2015 | D. Brian Hufford | 1.25 | partner | $ 925.00 | $ 1,156.25 | Telephone call with potential plaintiff regarding new claims; review documents relating to same; research outpatient claims under ERISA and provider standing issues. |
| Wit (13877) | 6/18/2015 | D. Brian Hufford | 1.30 | partner | $ 925.00 | $ 1,202.50 | Telephone call with potential plaintiff; review/analyze documents concerning same; review UBH coverage guidelines; research generally accepted standards; research class issues. |
| Alex (14026) | 6/19/2015 | D. Brian Hufford | 0.80 | partner | $ 925.00 | $ 740.00 | Review correspondence relating to discovery requests and responses; e-mails concerning same; research concerning relevance of mental health records to ERISA claims. |
| Wit (13877) | 6/23/2015 | D. Brian Hufford | 1.80 | partner | $ 925.00 | $ 1,665.00 | Review documents relating to potential new plaintiff; research concerning Centura plan relating to same; research legal claims, including definition of "church plans." |
| Wit (13877) | 6/24/2015 | D. Brian Hufford | 1.60 | partner | $ 925.00 | $ 1,480.00 | Review/analyze plaintiff documents concerning new claims and [redacted]; research same. {redaction: mental impressions/legal strategy} |
| Wit (13877) | 6/25/2015 | D. Brian Hufford | 1.30 | partner | $ 925.00 | $ 1,202.50 | Telephone call with potential plaintiff; review/analyze plaintiff documents concerning same; review United coverage policies; research claims. |
| Wit (13877) | 6/25/2015 | D. Brian Hufford | 2.25 | partner | $ 925.00 | $ 2,081.25 | Review/analyze plaintiff summary and related documents concerning potential new claims; review plan documents concerning same; [redacted]; research [redacted]. {redaction: mental impressions/legal strategy} |
| Wit (13877) | 6/29/2015 | D. Brian Hufford | 1.75 | partner | $ 925.00 | $ 1,618.75 | Review/analyze United documents relating to coverage policies; review/analyze documents for potential new plaintiffs; research [redacted]. {redaction: mental impressions/legal strategy} |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 6/30/2015 | D. Brian Hufford | 1.60 | partner | $ 925.00 | $ 1,480.00 | Research generally accepted standards; review/analyze plaintiff documents concerning claims; review/analyze United documents concerning guidelines. |
| Wit (13877) | 6/30/2015 | D. Brian Hufford | 1.80 | partner | $ 925.00 | $ 1,665.00 | Research [redacted]; research generally accepted standards; review/analyze plaintiff documents concerning claims; review/analyze United documents concerning guidelines; review United subpoenas to plaintiffs' treating providers. {redaction: mental impressions/legal strategy} |
| Wit (13877) | 7/2/2015 | D. Brian Hufford | 1.60 | partner | $ 925.00 | $ 1,480.00 | Review/analyze United documents/coverage policies; research generally accepted standards; review/analyze documents relating to potential new plaintiffs. |
| Wit (13877) | 7/6/2015 | D. Brian Hufford | 2.40 | partner | $ 925.00 | $ 2,220.00 | Conference call with team concerning strategy; review/analyze United documents; research class certification issues; review documents relating to potential new plaintiffs; research [redacted]. {redaction: mental impressions/legal strategy} |
| Wit (13877) | 7/7/2015 | D. Brian Hufford | 2.80 | partner | $ 925.00 | $ 2,590.00 | Conference call with team concerning strategy, potential new plaintiffs; review/analyze new plaintiff documents concerning same; review/analyze United documents concerning coverage policies; telephone call with potential new plaintiff concerning UBH denial; research [redacted]. {redaction: mental impressions/legal strategy} |
| Wit (13877) | 7/10/2015 | D. Brian Hufford | 2.20 | partner | $ 925.00 | $ 2,035.00 | Review third party subpoenas; review plaintiff documents concerning claims; review/analyze documents from potential new plaintiffs; research claims; telephone call with potential new plaintiff concerning UBH denials. |
| Wit (13877) | 7/11/2015 | D. Brian Hufford | 1.60 | partner | $ 925.00 | $ 1,480.00 | Review UBH's response/objections to discovery requests; review United documents concerning coverage policies; research California law claims and extraterritoriality. |
| Wit (13877) | 7/17/2015 | D. Brian Hufford | 1.40 | partner | $ 925.00 | $ 1,295.00 | Review/analyze files concerning potential new plaintiff and preliminary injunction; research underlying claims. |
| Alex (14026) | 7/20/2015 | D. Brian Hufford | 0.80 | partner | $ 925.00 | $ 740.00 | Review/analyze UBH documents; research issues relating to coverage policies and class questions. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 7/21/2015 | D. Brian Hufford | 1.90 | partner | $ 925.00 | $ 1,757.50 | Review United documents relating to coverage; research merits and class issues; analyze plaintiff documents relating to [redacted]; telephone call with potential plaintiff; review/analyze documents relating to same; research same. {redaction: mental impressions/legal strategy} |
| Wit (13877) | 7/22/2015 | D. Brian Hufford | 1.80 | partner | $ 925.00 | $ 1,665.00 | Review documents relating to new plaintiff; research ERISA appeals/remedies; research class issues; review/analyze United documents. |
| Alex (14026) | 7/22/2015 | D. Brian Hufford | 0.80 | partner | $ 925.00 | $ 740.00 | Telephone call with potential new plaintiff; research claims. |
| Wit (13877) | 7/27/2015 | D. Brian Hufford | 1.70 | partner | $ 925.00 | $ 1,572.50 | Review summary of United documents; analyze key documents on merits issues; review documents relating to [redacted]; research same; telephone call with co-counsel concerning strategy. {redaction: mental impressions/legal strategy} |
| Alex (14026) | 7/28/2015 | D. Brian Hufford | 1.40 | partner | $ 925.00 | $ 1,295.00 | Review documents relating to potential new plaintiff; research ERISA issues concerning preauthorization and generally accepted standards; review memo on work product relating to document production. |
| Wit (13877) | 7/28/2015 | D. Brian Hufford | 1.80 | partner | $ 925.00 | $ 1,665.00 | Review/analyze documents for potential plaintiff; research underlying claims and [redacted]; review key United documents; research ERISA remedies and class issues. {redaction: mental impressions/legal strategy} |
| Wit (13877) | 7/29/2015 | D. Brian Hufford | 1.60 | partner | $ 925.00 | $ 1,480.00 | Telephone call with co-counsel concerning potential new plaintiff and IRO appeal; review documents relating to same; research potential claims relating to UBH guidelines. |
| Wit (13877) | 7/30/2015 | D. Brian Hufford | 1.80 | partner | $ 925.00 | $ 1,665.00 | Telephone call potential new plaintiff; review/analyze documents concerning same; review UBH policies; research generally accepted standards; research ERISA remedies/class issues. |
| Wit (13877) | 8/7/2015 | D. Brian Hufford | 1.25 | partner | $ 925.00 | $ 1,156.25 | Review/analyze documents relating to potential new plaintiff; research claims concerning same; review/analyze key UBH documents. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 8/13/2015 | D. Brian Hufford | 2.25 | partner | $ 925.00 | $ 2,081.25 | Review/analyze UBH documents relating to coverage guidelines; various e-mails concerning same; research concerning fiduciary exception to attorney client privilege. |
| Wit (13877) | 8/14/2015 | D. Brian Hufford | 0.75 | partner | $ 925.00 | $ 693.75 | Review/analyze key documents; research underlying claims. |
| Wit (13877) | 8/16/2015 | D. Brian Hufford | 1.90 | partner | $ 925.00 | $ 1,757.50 | Review/analyze UBH documents relating to coverage guidelines and related issues; various e-mails concerning same; research class and merits issues. |
| Wit (13877) | 8/17/2015 | D. Brian Hufford | 1.60 | partner | $ 925.00 | $ 1,480.00 | Review documents for potential new plaintiff; research [redacted]; review/analyze UBH documents relating to internal guidelines. {redaction: mental impressions/legal strategy} |
| Wit (13877) | 8/18/2015 | D. Brian Hufford | 1.10 | partner | $ 925.00 | $ 1,017.50 | Research fiduciary duty exception to attorney-client privilege; review key UBH documents. |
| Wit (13877) | 9/3/2015 | D. Brian Hufford | 1.80 | partner | $ 925.00 | $ 1,665.00 | Telephone call with potential new plaintiff; review/analyze documents concerning same; research ERISA claims/remedies; review UBH documents. |
| Wit (13877) | 9/10/2015 | D. Brian Hufford | 2.10 | partner | $ 925.00 | $ 1,942.50 | Review documents relating to potential new plaintiffs; review/analyze discovery plan; conference call with team concerning strategy; research underlying claims on merits; review/analyze documents relating to potential new plaintiffs; research generally accepted standards. |
| Wit (13877) | 9/18/2015 | D. Brian Hufford | 1.40 | partner | $ 925.00 | $ 1,295.00 | Review/analyze UBH documents; research ERISA claims/remedies; research class issues. |
| Wit (13877) | 9/21/2015 | D. Brian Hufford | 2.25 | partner | $ 925.00 | $ 2,081.25 | Review/analyze UBH documents; research concerning generally accepted standards; review memorandum on fiduciary duty exception; research same; telephone call with potential plaintiff regarding case; research claims. |
| Alex (14026) | 9/24/2015 | D. Brian Hufford | 0.75 | partner | $ 925.00 | $ 693.75 | Review deposition transcripts, United documents relating to internal policies; research class issues and ERISA remedies. |
| Wit (13877) | 9/24/2015 | D. Brian Hufford | 1.60 | partner | $ 925.00 | $ 1,480.00 | Review/analyze United documents relating to internal guidelines; research class issues and ERISA remedies; review deposition transcripts; telephone call with providers concerning status and strategy in litigation. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 10/2/2015 | D. Brian Hufford | 1.70 | partner | $ 925.00 | $ 1,572.50 | Review documents relating to potentially new plaintiff; review key UBH documents from discovery; research class issues. |
| Wit (13877) | 10/3/2015 | D. Brian Hufford | 0.80 | partner | $ 925.00 | $ 740.00 | Review/analyze UBH documents relating to policies and generally accepted standards; research fiduciary duty claims and remedies. |
| Wit (13877) | 10/7/2015 | D. Brian Hufford | 1.30 | partner | $ 925.00 | $ 1,202.50 | Review discovery requests; research class issues; review deposition summaries; research underlying claims. |
| Wit (13877) | 10/8/2015 | D. Brian Hufford | 0.80 | partner | $ 925.00 | $ 740.00 | Review/analyze United documents and deposition transcripts; research class issues and generally accepted guidelines. |
| Wit (13877) | 10/12/2015 | D. Brian Hufford | 1.20 | partner | $ 925.00 | $ 1,110.00 | Review United depositions; research underlying claims on class and merits issues. |
| Wit (13877) | 10/13/2015 | D. Brian Hufford | 1.60 | partner | $ 925.00 | $ 1,480.00 | Review discovery proposals and related correspondence; research (b)(1)-(2) v. (b)(3) classes and surcharge remedy; review depositing transcripts and related exhibits. |
| Alex (14026) | 10/14/2015 | D. Brian Hufford | 1.30 | partner | $ 925.00 | $ 1,202.50 | Telephone call with potential plaintiff concerning litigation; research class/merits issues; review United depositions/documents regarding same. |
| Wit (13877) | 10/14/2015 | D. Brian Hufford | 1.70 | partner | $ 925.00 | $ 1,572.50 | Review documents for potential new plaintiff; research [redacted]; meeting with team concerning discovery plan and strategy; review United deposition transcripts and key documents. {redaction: mental impressions/legal strategy} |
| Wit (13877) | 10/23/2015 | D. Brian Hufford | 1.80 | partner | $ 925.00 | $ 1,665.00 | Telephone call with team concerning strategy, class definition and discovery; review/analyze United documents concerning partial denials; research class issues; review/analyze deposition transcripts regarding merits issues. |
| Wit (13877) | 10/24/2015 | D. Brian Hufford | 1.20 | partner | $ 925.00 | $ 1,110.00 | Review/analyze documents concerning [redacted]; research same.{redaction: mental impressions/legal strategy} |
| Wit (13877) | 10/25/2015 | D. Brian Hufford | 1.40 | partner | $ 925.00 | $ 1,295.00 | Research preliminary injunction issues; review deposition transcripts; analyze UBH documents concerning discovery/merits. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 10/26/2015 | D. Brian Hufford | 2.20 | partner | $ 925.00 | $ 2,035.00 | Review/analyze deposition transcripts, United documents; research underlying claims; review documents relating to potential new plaintiff; research [redacted].{redaction: mental impressions/legal strategy} |
| Wit (13877) | 10/28/2015 | D. Brian Hufford | 1.40 | partner | $ 925.00 | $ 1,295.00 | Telephone call with potential plaintiffs; research underlying claims; review deposition transcripts/United documents concerning merits/class issues. |
| Wit (13877) | 11/1/2015 | D. Brian Hufford | 1.10 | partner | $ 925.00 | $ 1,017.50 | Review documents relating to new plaintiff; research [redacted]; research class issues and ERISA remedies.{redaction: mental impressions/legal strategy} |
| Wit (13877) | 11/4/2015 | D. Brian Hufford | 1.40 | partner | $ 925.00 | $ 1,295.00 | Review mental health guidelines, compare with UBH policies; research underlying claims; review documents relating to potential new plaintiffs. |
| Wit (13877) | 11/5/2015 | D. Brian Hufford | 1.30 | partner | $ 925.00 | $ 1,202.50 | Telephone call with potential new plaintiff; review/analyze documents concerning same; research ERISA remedies, including surcharge. |
| Wit (13877) | 11/6/2015 | D. Brian Hufford | 2.25 | partner | $ 925.00 | $ 2,081.25 | Review/analyze UBH policies regarding coverage guidelines; review/analyze documents relating to potential new plaintiffs and [redacted]; research same; telephone call with team concerning strategy; review draft status report; analyze privilege logs, research fiduciary exception.{redaction: mental impressions/legal strategy} |
| Wit (13877) | 11/9/2015 | D. Brian Hufford | 2.40 | partner | $ 925.00 | $ 2,220.00 | Telephone call with potential new plaintiff; review underlying documents concerning same; research amended complaint concerning same; research ERISA remedies including surcharge/disgorgement; review deposition transcripts and exhibits. |
| Wit (13877) | 11/10/2015 | D. Brian Hufford | 1.40 | partner | $ 925.00 | $ 1,295.00 | Review correspondence relating to discovery issues and potential stipulations; analyze deposition transcripts and United documents; review/analyze documents relating to potential new plaintiffs; review/analyze UBH coverage guidelines; research ERISA claims relating to same. |
| Wit (13877) | 11/12/2015 | D. Brian Hufford | 1.30 | partner | $ 925.00 | $ 1,202.50 | Review/analyze United documents relating to guidelines; review documents for new plaintiffs; research claims. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 11/13/2015 | D. Brian Hufford | 2.30 | partner | $ 925.00 | $ 2,127.50 | Telephone call with team concerning strategy for discovery and court status conference; review outline of issues and arguments concerning same; review letters on fiduciary duty exception, research same; review expert retainer and background information relating to same; telephone calls with potential plaintiffs. |
| Wit (13877) | 11/16/2015 | D. Brian Hufford | 1.20 | partner | $ 925.00 | $ 1,110.00 | Telephone call with team to discuss strategy; research same; review/analyze draft requests to admit/interrogatories/document requests; review prior correspondence concerning pending discovery requests. |
| Wit (13877) | 11/19/2015 | D. Brian Hufford | 2.20 | partner | $ 925.00 | $ 2,035.00 | Telephone call with potential new plaintiff; review/analyze documents concerning same; research underlying claims for amended complaint; research class/remedy issues; review correspondence relating to open discovery issues; review/analyze UBH documents. |
| Wit (13877) | 11/20/2015 | D. Brian Hufford | 0.70 | partner | $ 925.00 | $ 647.50 | Review/analyze draft intervenor complaint; research underlying claims concerning same; analyze documents for complaint and preliminary injunction motion. |
| Wit (13877) | 11/22/2015 | D. Brian Hufford | 0.90 | partner | $ 925.00 | $ 832.50 | Review/edit motion to compel documents relating to privilege; research concerning same; review/analyze UBH guidelines and compare to association standards. |
| Wit (13877) | 12/1/2015 | D. Brian Hufford | 0.80 | partner | $ 925.00 | $ 740.00 | Review/analyze UBC coverage guidelines and expert report regarding generally accepted standards; analyze plaintiff documents concerning claims; research same. |
| Wit (13877) | 12/2/2015 | D. Brian Hufford | 1.30 | partner | $ 925.00 | $ 1,202.50 | Review/analyze UBH documents and deposition transcripts; research class claims; review/analyze documents relating to potential new plaintiffs. |
| Wit (13877) | 12/3/2015 | D. Brian Hufford | 1.75 | partner | $ 925.00 | $ 1,618.75 | Telephone call with team concerning strategy; review/analyze Tillitt documents; research claims for motion to intervene; review UBH documents and deposition transcripts relating to merits and class issues; research same. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 12/4/2015 | D. Brian Hufford | 1.60 | partner | $ 925.00 | $ 1,480.00 | Telephone call with team concerning strategy; review documents relating to potential plaintiffs; research issues for motion to intervene or amended complaint; telephone call with potential plaintiffs; research underlying claims. |
| Wit (13877) | 12/6/2015 | D. Brian Hufford | 0.60 | partner | $ 925.00 | $ 555.00 | Research claims relating to potential new plaintiffs; analyze UBH guidelines and related breach of fiduciary duty claims. |
| Wit (13877) | 12/7/2015 | D. Brian Hufford | 1.40 | partner | $ 925.00 | $ 1,295.00 | Review ASAM requirements; compare to/analyze UBH guidelines; review correspondence relating to discovery issues; analyze documents relating to potential new plaintiff; research claims. |
| Wit (13877) | 12/11/2015 | D. Brian Hufford | 1.70 | partner | $ 925.00 | $ 1,572.50 | Review/analyze draft requests to admit and other discovery requests; various e-mails concerning same; telephone call with team to discuss strategy; review/analyze UBH response to motion to compel production of documents withheld as privileged; review opening brief regarding same; research regarding same. |
| Wit (13877) | 12/14/2015 | D. Brian Hufford | 2.40 | partner | $ 925.00 | $ 2,220.00 | Review/analyze proposed 30(b)(6) topics and pending discovery requests; review/analyze UBH coverage guidelines; research class issues; analyze documents relating to potential new plaintiffs; research [redacted]; review/analyze UBH opposition to motion to compel; telephone call with potential plaintiffs and associations regarding strategy and status. {redaction: mental impressions/legal strategy} |
| Wit (13877) | 12/16/2015 | D. Brian Hufford | 1.90 | partner | $ 925.00 | $ 1,757.50 | Review correspondence relating to deposition witnesses; analyze documents for subjects to be reviewed; analyze plaintiff documents concerning class issues; research same; review/edit draft complaint for new plaintiff; review documents concerning same. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 12/22/2015 | D. Brian Hufford | 2.40 | partner | $ 925.00 | $ 2,220.00 | Review/edit draft complaints in intervention; review underlying documents relating to same; research underlying legal claims; review/analyze UBC documents concerning class claims; various e-mails concerning strategy; review state mandates concerning utilization review guidelines; review draft reply to motion to compel. |
| Wit (13877) | 12/30/2015 | D. Brian Hufford | 1.40 | partner | $ 925.00 | $ 1,295.00 | Review/analyze draft complaint and underlying documents relating to potential new plaintiffs; research underlying claims concerning same; analyze UBH policies and denial letters, research same. |
| Wit (13877) | 1/4/2016 | D. Brian Hufford | 1.40 | partner | $ 975.00 | $ 1,365.00 | Review UBH documents relating to coverage issues; research underlying issues; telephone call with potential plaintiffs concerning claims. |
| Wit (13877) | 1/7/2016 | D. Brian Hufford | 1.60 | partner | $ 975.00 | $ 1,560.00 | Review motion to intervene and complaint in intervention; review underlying documents relating to same; telephone call from potential plaintiff concerning pending claims; review documents concerning same; research legal issues. |
| Wit (13877) | 1/12/2016 | D. Brian Hufford | 1.60 | partner | $ 975.00 | $ 1,560.00 | Review/analyze UBH's response to requests for admission; various e-mails concerning same; research legal issues relating to admissions and underlying claims. |
| Wit (13877) | 1/13/2016 | D. Brian Hufford | 1.25 | partner | $ 975.00 | $ 1,218.75 | Telephone call with provider concerning legal claims and status; research potential claims relating to putative class; review draft interrogatory responses; various e-mails concerning same. |
| Wit (13877) | 1/16/2016 | D. Brian Hufford | 1.30 | partner | $ 975.00 | $ 1,267.50 | Review/analyze documents from potential new plaintiff relating to residential treatment denials; various e-mails concerning same; research underlying claims. |
| Wit (13877) | 1/19/2016 | D. Brian Hufford | 1.60 | partner | $ 975.00 | $ 1,560.00 | Telephone call with team concerning interrogatory responses and class motion; review draft responses; research class issues; review/analyze UBH documents and coverage guidelines regarding class claims. |
| Wit (13877) | 1/20/2016 | D. Brian Hufford | 0.75 | partner | $ 975.00 | $ 731.25 | Review/analyze documents relating to potential new plaintiff; research compensation issues for mental health services. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 1/21/2016 | D. Brian Hufford | 2.20 | partner | $ 975.00 | $ 2,145.00 | Review/analyzed deposition transcript regarding class issues and UBH guidelines; various e-mails concerning same; telephone call with team concerning strategy; research underlying class issues; telephone call with Kennedy Forum relating to litigation status and potential legal theories. |
| Wit (13877) | 1/22/2016 | D. Brian Hufford | 2.40 | partner | $ 975.00 | $ 2,340.00 | Review/analyze Court's ruling on attorney-client privilege and motion to compel; research generally accepted standards for guidelines and utilization review procedures; review/analyze UBH utilization review guidelines. |
| Wit (13877) | 1/25/2016 | D. Brian Hufford | 1.80 | partner | $ 975.00 | $ 1,755.00 | Review/analyze URAC guidelines in comparison to UBH guidelines; various e-mails concerning same; research class issues in advance of class motion; review deposition transcripts relating to same. |
| Wit (13877) | 1/26/2016 | D. Brian Hufford | 1.25 | partner | $ 975.00 | $ 1,218.75 | Review UBH documents relating to guidelines and policies; various e-mails concerning same; research state law mandates and impact on ERISA claims; research preemption issues. |
| Wit (13877) | 1/31/2016 | D. Brian Hufford | 0.80 | partner | $ 975.00 | $ 780.00 | Review potential plaintiff with ERISA-exempt plan; research same. |
| Wit (13877) | 2/1/2016 | D. Brian Hufford | 1.25 | partner | $ 975.00 | $ 1,218.75 | Telephone call with co-counsel regarding potential new plaintiffs; research state law claims; analyze plaintiff documents concerning same. |
| Wit (13877) | 2/4/2016 | D. Brian Hufford | 1.20 | partner | $ 975.00 | $ 1,170.00 | Review/analyze deposition transcript of UBH expert; draft memo concerning same; review other deposition transcripts concerning class issues; research same. |
| Wit (13877) | 2/8/2016 | D. Brian Hufford | 1.10 | partner | $ 975.00 | $ 1,072.50 | Review/analyze deposition transcripts and exhibits relating to class/merits issues; research underlying claims. |
| Wit (13877) | 2/9/2016 | D. Brian Hufford | 1.20 | partner | $ 975.00 | $ 1,170.00 | Review/analyze court decision on motion to intervene; review Tillit complaint concerning same; research underlying ERISA issues and potential remedies. |
| Wit (13877) | 2/10/2016 | D. Brian Hufford | 2.40 | partner | $ 975.00 | $ 2,340.00 | Review documents relating to potential class members; review/analyze plaintiffs' documents relating to same; research fiduciary duty claims and potential remedies; telephone call with team concerning legal strategy. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 2/11/2016 | D. Brian Hufford | 3.20 | partner | $ 975.00 | $ 3,120.00 | Telephone call with mental health reporter concerning pending UBH litigation and underlying issues; review/analyze deposition transcripts; review/analyze letter challenging confidentiality designation; review/analyze e-mail and related documents concerning potential new plaintiffs; research claims concerning same. |
| Wit (13877) | 2/12/2016 | D. Brian Hufford | 2.80 | partner | $ 975.00 | $ 2,730.00 | Review/analyze UBH deposition transcripts; analyze for need for additional deponents; research merits/class issues; review documents relating to potential new plaintiffs; analyze UBH coverage guidelines, compare to generally accepted standards; telephone call with potential new plaintiff concerning litigation and legal issues; telephone calls from potential plaintiffs and underlying legal issues |
| Wit (13877) | 2/17/2016 | D. Brian Hufford | 2.25 | partner | $ 975.00 | $ 2,193.75 | Review/analyze deposition transcripts and related correspondence; review/analyze UBH documents concerning merits and class issues; telephone call from potential plaintiff concerning status and legal claims; research same; review UBH documents relating to merits/class issues |
| Wit (13877) | 2/24/2016 | D. Brian Hufford | 1.60 | partner | $ 975.00 | $ 1,560.00 | Review/analyze UBH documents concerning coverage guidelines; research generally accepted standards; review/analyze deposition transcripts; various e-mails concerning same; telephone call with team concerning strategy and legal issues |
| Wit (13877) | 2/25/2016 | D. Brian Hufford | 1.80 | partner | $ 975.00 | $ 1,755.00 | Lunch meeting with counsel concerning United mental health claims; review/analyze plaintiff documents relating to same; research underlying issues relating to United litigation; review/analyze UBH documents. |
| Alex (14026) | 2/29/2016 | D. Brian Hufford | 1.25 | partner | $ 975.00 | $ 1,218.75 | Conference call with team to discuss strategy on class motion, including class definition, subclasses and evidence; review/analyze UBH documents concerning same; research underlying class and merits issues. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 2/29/2016 | D. Brian Hufford | 1.80 | partner | $ 975.00 | $ 1,755.00 | Conference call with team to discuss strategy on class motion, including class definition, subclasses and evidence; review/analyze UBH documents concerning same; research underlying class and merits issues. |
| Wit (13877) | 3/1/2016 | D. Brian Hufford | 2.10 | partner | $ 975.00 | $ 2,047.50 | Research definition of "medical necessity"; review AMA definition concerning same; review/analyze UBH documents relating to merits and class issues; research same; telephone call with team concerning sampling and class discovery; review/analyze draft e-mail to United relating to class discovery issues. |
| Wit (13877) | 3/2/2016 | D. Brian Hufford | 0.80 | partner | $ 975.00 | $ 780.00 | Telephone call with team concerning discovery strategy and class issues; review/analyze UBH documents relating to coverage policies; research class motion. |
| Wit (13877) | 3/4/2016 | D. Brian Hufford | 1.60 | partner | $ 975.00 | $ 1,560.00 | Review correspondence relating to confidentiality designations, various e-mails concerning same; review deposition transcripts and UBH documents relating to merits/class issues; research same; telephone call with potential new plaintiff concerning UBH denials and legal claims. |
| Alex (14026) | 3/8/2016 | D. Brian Hufford | 1.40 | partner | $ 975.00 | $ 1,365.00 | Review/analyze correspondence relating to privilege issue; telephone call with potential new plaintiff concerning ongoing UBH denials for outpatient services; research underlying claims and UBH policies. |
| Wit (13877) | 3/9/2016 | D. Brian Hufford | 1.50 | partner | $ 975.00 | $ 1,462.50 | Telephone call with association concerning ongoing litigation and related claims against UBH; review grievances concerning UBH medical necessity denials; research ERISA requirements for challenging denials. |
| Alex (14026) | 3/10/2016 | D. Brian Hufford | 1.60 | partner | $ 975.00 | $ 1,560.00 | Telephone call with potential new plaintiff relating to extended psychotherapy services; review/analyze documents concerning same; research same. |
| Wit (13877) | 3/11/2016 | D. Brian Hufford | 0.75 | partner | $ 975.00 | $ 731.25 | Various e-mails concerning 30(b)(6) depositions; review/analyze deposition transcripts relating to class issues; research same. |
| Alex (14026) | 3/14/2016 | D. Brian Hufford | 1.30 | partner | $ 975.00 | $ 1,267.50 | Review/analyze documents relating to potential claims; telephone call with potential plaintiff concerning same; research underlying claims. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 3/16/2016 | D. Brian Hufford | 1.60 | partner | $ 975.00 | $ 1,560.00 | Review/analyze draft class certification brief and related documents; meeting with team concerning same; telephone call with potential new plaintiff relating to UBH denials; review/analyze underlying documents; research potential claims. |
| Wit (13877) | 3/16/2016 | D. Brian Hufford | 1.40 | partner | $ 975.00 | $ 1,365.00 | Meeting with team concerning class motion and related strategy; review prior filings concerning same; review/edit draft class certification brief; research underlying issues concerning same. |
| Alex (14026) | 3/17/2016 | D. Brian Hufford | 1.60 | partner | $ 975.00 | $ 1,560.00 | Research relating to class issues; telephone call with potential class member; review/analyze documents relating to same; research ERISA remedies and class issues. |
| Wit (13877) | 3/17/2016 | D. Brian Hufford | 1.75 | partner | $ 975.00 | $ 1,706.25 | Review/analyze draft class memorandum; review/analyze key underlying documents concerning same; research class issues; telephone call with team concerning key issues; telephone call with potential class member concerning underlying issues. |
| Alex (14026) | 3/18/2016 | D. Brian Hufford | 2.20 | partner | $ 975.00 | $ 2,145.00 | Telephone call with potential new plaintiff relating to UBH denials; research underlying claims; review documents, deposition transcripts relating to class certification issues; research same; telephone call with reporter concerning litigation and UBH-related issues. |
| Wit (13877) | 3/26/2016 | D. Brian Hufford | 1.60 | partner | $ 975.00 | $ 1,560.00 | Review/edit draft class certification brief; review documents/deposition transcripts regarding underlying issues; research same. |
| Wit (13877) | 3/30/2016 | D. Brian Hufford | 1.40 | partner | $ 975.00 | $ 1,365.00 | Review plaintiff/United documents relating to denials; research ERISA remedies; telephone call with consultant relating to generally accepted standards; research same. |
| Wit (13877) | 3/31/2016 | D. Brian Hufford | 1.40 | partner | $ 975.00 | $ 1,365.00 | Review/analyze documents relevant to comparable cases; research underlying issues; review/analyze deposition notices relating to plaintiff providers; telephone call with potential plaintiff concerning status and strategy; review class papers regarding open issues. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 4/1/2016 | D. Brian Hufford | 1.20 | partner | $ 975.00 | $ 1,170.00 | Telephone call with counsel of potential class member concerning pending action and strategy; review class motion papers; research ERISA remedies. |
| Wit (13877) | 4/13/2016 | D. Brian Hufford | 1.40 | partner | $ 975.00 | $ 1,365.00 | Telephone call with potential class member; review/analyze documents concerning potential claims; research legal claims and ERISA remedies. |
| Alex (14026) | 4/14/2016 | D. Brian Hufford | 1.40 | partner | $ 975.00 | $ 1,365.00 | Review/analyze e-mail and related documents from potential new plaintiff; research United billing policies regarding "extended" sessions and failure to pay for reduced coverage; research underlying legal claims; telephone call with potential plaintiff concerning status and related claims. |
| Wit (13877) | 4/14/2016 | D. Brian Hufford | 1.60 | partner | $ 975.00 | $ 1,560.00 | Review materials relating to attorney general actions to enforce parity; various e-mails relating to [redacted]; review/analyze United guidelines and generally accepted standards; analyze new standards for "subacute" care and research impact on pending case.{redaction: mental impressions/legal strategy} |
| Wit (13877) | 4/18/2016 | D. Brian Hufford | 1.25 | partner | $ 975.00 | $ 1,218.75 | Research class certification cases in preparation for reply brief. |
| Wit (13877) | 4/29/2016 | D. Brian Hufford | 5.60 | partner | $ 975.00 | $ 5,460.00 | Review/analyze United opposition to class certification; research cases cited by United and responsive cases; draft memorandum relating to reply brief; telephone call with team concerning class motion and reply. |
| Wit (13877) | 4/30/2016 | D. Brian Hufford | 0.80 | partner | $ 975.00 | $ 780.00 | Review/analyze documents relating to identification of ERISA plans; research same regarding ERISA class claims. |
| Alex (14026) | 5/2/2016 | D. Brian Hufford | 0.75 | partner | $ 975.00 | $ 731.25 | Research issues relating to class reply. |
| Alex (14026) | 5/4/2016 | D. Brian Hufford | 1.40 | partner | $ 975.00 | $ 1,365.00 | Research legal issues relating to class certification reply; review/analyze United opposition papers concerning same. |
| Wit (13877) | 5/4/2016 | D. Brian Hufford | 2.40 | partner | $ 975.00 | $ 2,340.00 | Conference with team concerning class reply papers; review/analyze United papers concerning same; research underlying legal issues; draft memorandum concerning ERISA remedies and class issues. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 5/5/2016 | D. Brian Hufford | 1.80 | partner | $ 975.00 | $ 1,755.00 | Review/analyze documents from potential class member relating to United psychotherapy denials; research billing practices and CPT codes; draft memorandum relating to relevant to class action; research class issues for reply. |
| Wit (13877) | 5/5/2016 | D. Brian Hufford | 1.40 | partner | $ 975.00 | $ 1,365.00 | review/edit draft reply brief in support of class certification; review/analyzes United papers concerning same; research same. |
| Alex (14026) | 5/6/2016 | D. Brian Hufford | 1.40 | partner | $ 975.00 | $ 1,365.00 | Review/analyze United papers in opposition to class certification; review/analyze draft reply concerning same; review/analyze documents from potential plaintiff concerning ongoing denials; research legal issues. |
| Wit (13877) | 5/6/2016 | D. Brian Hufford | 1.20 | partner | $ 975.00 | $ 1,170.00 | Review/analyze reply to class certification motion; review/analyze United opposition papers concerning same; research related legal issues; telephone call with team concerning strategy for reply. |
| Alex (14026) | 5/11/2016 | D. Brian Hufford | 1.25 | partner | $ 975.00 | $ 1,218.75 | Review/analyze reply to class certification motion; research same. |
| Wit (13877) | 5/11/2016 | D. Brian Hufford | 1.80 | partner | $ 975.00 | $ 1,755.00 | Review/analyze reply to class certification motion; research same. |
| Wit (13877) | 5/12/2016 | D. Brian Hufford | 2.80 | partner | $ 975.00 | $ 2,730.00 | Review/analyze reply to class certification motion; research same; telephone call with plaintiff concerning status and strategy. |
| Wit (13877) | 5/13/2016 | D. Brian Hufford | 1.60 | partner | $ 975.00 | $ 1,560.00 | Review/analyze Second Circuit's APA decision regarding impact on case; various e-mails concerning same; research class-related issues; review/analyze LA decision concerning insurer's mental health guidelines regarding impact on pending case; review underlying cited authority. |
| Alex (14026) | 5/16/2016 | D. Brian Hufford | 1.40 | partner | $ 975.00 | $ 1,365.00 | Review/analyze correspondence relating to ongoing dispute between provider and United over outpatient services; review/analyze documents concerning same; research claims relating to class action. |
| Alex (14026) | 6/13/2016 | D. Brian Hufford | 0.75 | partner | $ 975.00 | $ 731.25 | Telephone call with co-counsel concerning related litigation to Alexander case and potential impact; review/analyze complaint and research underlying legal issues. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 6/16/2016 | D. Brian Hufford | 1.30 | partner | $ 975.00 | $ 1,267.50 | Telephone call from potential new plaintiff; research underlying legal issues; review/analyze correspondence relating to privilege logs; review/analyze deposition transcripts relating to merits. |
| Alex (14026) | 6/20/2016 | D. Brian Hufford | 2.20 | partner | $ 975.00 | $ 2,145.00 | Review/analyze documents from potential new plaintiff concerning United policies and denials relating to outpatient services; research billing policies and legal issues concerning same; review/analyze plaintiff documents and class filings regarding merits; research ERISA remedies. |
| Alex (14026) | 6/22/2016 | D. Brian Hufford | 1.90 | partner | $ 975.00 | $ 1,852.50 | Telephone call from potential plaintiff concerning status and current grievance with United; review/analyze documents concerning same; research underlying issues and ERISA/class claims and remedies. |
| Wit (13877) | 7/1/2016 | D. Brian Hufford | 1.10 | partner | $ 975.00 | $ 1,072.50 | Review/analyze Second Circuit decision decertifying class for application to class issues; research residential treatment-related litigation; review United guidelines concerning coverage. |
| Wit (13877) | 7/6/2016 | D. Brian Hufford | 1.40 | partner | $ 975.00 | $ 1,365.00 | Review/analyze draft retainer for expert; review/analyze correspondence relating to open issues; review/analyze UBH documents relating to underlying merits; review/analyze documents relating to potential new plaintiff; research underlying claims. |
| Wit (13877) | 7/11/2016 | D. Brian Hufford | 0.90 | partner | $ 975.00 | $ 877.50 | Review/analyze information relating to potential experts; research legal issues relating to topics for expert testimony; review correspondence relating to same. |
| Wit (13877) | 7/13/2016 | D. Brian Hufford | 1.80 | partner | $ 975.00 | $ 1,755.00 | Telephone call with co-counsel concerning potential new plaintiff; review/analyze documents concerning same; research underlying claims; research [redacted]; review/analyze resumes for potential experts; various e-mails concerning same; research concerning reimbursement for expert fees under ERISA.{redaction: mental impressions/legal strategy} |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 7/15/2016 | D. Brian Hufford | 1.40 | partner | $ 975.00 | $ 1,365.00 | Review/analyze deposition transcript regarding class issues and privilege claims; research fiduciary duty exception to privilege; e-mails concerning same. |
| Wit (13877) | 7/19/2016 | D. Brian Hufford | 0.75 | partner | $ 975.00 | $ 731.25 | Telephone call with potential plaintiff concerning status and underlying legal issues; research same. |
| Wit (13877) | 7/25/2016 | D. Brian Hufford | 1.80 | partner | $ 975.00 | $ 1,755.00 | Telephone call with potential plaintiff; review/analyze documents concerning same; research underlying legal issues; research United-related litigation; research issues relating to medical guidelines. |
| Wit (13877) | 8/21/2016 | D. Brian Hufford | 1.10 | partner | $ 975.00 | $ 1,072.50 | Review/analyze United documents relating to internal guidelines; various e-mails concerning same; research underlying legal issues and potential class remedies |
| Wit (13877) | 9/6/2016 | D. Brian Hufford | 0.90 | partner | $ 975.00 | $ 877.50 | Review/analyze UBH documents relating to coverage guidelines; research court challenges to UBH mental health benefit denials. |
| Wit (13877) | 9/11/2016 | D. Brian Hufford | 0.80 | partner | $ 975.00 | $ 780.00 | Review/analyze UBH documents relating to cost concerns relating to guidelines; various e-mails concerning same; research ERISA remedies. |
| Wit (13877) | 9/12/2016 | D. Brian Hufford | 2.40 | partner | $ 975.00 | $ 2,340.00 | Review/analyze UBH documents relating to coverage guidelines and affordability issues; telephone call with team to discuss merits discovery and strategy; review outstanding document requests; research [redacted].{redaction: mental impressions/legal strategy} |
| Wit (13877) | 9/15/2016 | D. Brian Hufford | 1.10 | partner | $ 975.00 | $ 1,072.50 | Review/analyze UBH documents; telephone call with co-counsel regarding same and strategy; review/analyze class certification oral argument; research ERISA remedies. |
| Wit (13877) | 9/20/2016 | D. Brian Hufford | 2.80 | partner | $ 975.00 | $ 2,730.00 | Review/analyze class certification decision; various telephone calls/meetings to discuss significance and strategy; review correspondence relating to open discovery issues, including with regard to document custodians; research ERISA remedies; review/edit document requests; review court filings regarding key issues to be proven on merits; research issues for Rule 23(f) petition; telephone call with potential plaintiff. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 9/26/2016 | D. Brian Hufford | 1.40 | partner | $ 975.00 | $ 1,365.00 | Review/analyze Evolve complaint against California regulators regarding relevance to litigation; review/analyze deposition transcripts relating to merits issues; review correspondence concerning discovery issues; research generally accepted standards and ERISA remedies. |
| Wit (13877) | 9/30/2016 | D. Brian Hufford | 1.60 | partner | $ 975.00 | $ 1,560.00 | Review/analyze motion for reconsideration/Rule 23(f) petition; research underlying legal issues concerning same; analyze class certification decision concerning same; review/analyze Milliman report concerning coverage guidelines |
| Wit (13877) | 10/3/2016 | D. Brian Hufford | 1.25 | partner | $ 975.00 | $ 1,218.75 | E-mails concerning potential settlement issues; research issues relating to Health Net Inc. and potential remedies. |
| Wit (13877) | 10/4/2016 | D. Brian Hufford | 1.30 | partner | $ 975.00 | $ 1,267.50 | Review/analyze United's motion for reconsideration; legal research relating to same; conference with team relating to opposition and strategy. |
| Wit (13877) | 10/5/2016 | D. Brian Hufford | 2.30 | partner | $ 975.00 | $ 2,242.50 | Research opposition to motion for reconsideration; review/analyze United's motion papers concerning same; research ERISA remedies and monitoring; review/analyze key documents concerning same; review/analyze documents relating to potential new plaintiffs; research underlying legal claims; review/analyze coverage guidelines |
| Wit (13877) | 10/6/2016 | D. Brian Hufford | 0.90 | partner | $ 975.00 | $ 877.50 | Review/analyze documents relating to potential new plaintiffs; research class issues/remedies. |
| Wit (13877) | 10/7/2016 | D. Brian Hufford | 1.80 | partner | $ 975.00 | $ 1,755.00 | Review/analyze draft opposition to motion for reconsideration relating to class certification brief; research underlying legal issues; review/analyze documents relating to potential new plaintiffs and preliminary injunction issues; research same |
| Wit (13877) | 10/11/2016 | D. Brian Hufford | 2.20 | partner | $ 975.00 | $ 2,145.00 | Review/analyze draft opposition to motion for reconsideration; review/analyze class decision and prior briefing papers concerning same; research underlying legal issues; review documents relating to potential new plaintiffs; review documents relating to UBH guidelines and generally accepted standards. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 10/12/2016 | D. Brian Hufford | 0.80 | partner | $ 975.00 | $ 780.00 | Review/analyze court decision on United's motion for reconsideration; research issues relating to potential 30(b)(6) motion. |
| Wit (13877) | 10/13/2016 | D. Brian Hufford | 1.20 | partner | $ 975.00 | $ 1,170.00 | Telephone call from counsel concerning potential new plaintiff against United; review/analyze UBH documents relating to guidelines and merits issues; research underlying legal claims. |
| Wit (13877) | 10/17/2016 | D. Brian Hufford | 1.25 | partner | $ 975.00 | $ 1,218.75 | Review/analyze documents relating to potential new class representative; research underlying claims concerning same; review/analyze draft expert reports on merits; research ERISA remedies. |
| Wit (13877) | 10/20/2016 | D. Brian Hufford | 2.25 | partner | $ 975.00 | $ 2,193.75 | Review/analyze UBH documents relating to coverage guidelines and merits issues; research ERISA remedies; telephone call with potential class member concerning case and available remedies; telephone call with co-counsel concerning strategy. |
| Wit (13877) | 10/21/2016 | D. Brian Hufford | 0.75 | partner | $ 975.00 | $ 731.25 | Review/analyze UBH's response to plaintiffs' document requests; review document production relating to new requests; research motion to compel issues. |
| Wit (13877) | 10/24/2016 | D. Brian Hufford | 0.90 | partner | $ 975.00 | $ 877.50 | Conference call with team concerning trial plan; review/analyze certified claims regarding elements of proof; research same. |
| Wit (13877) | 10/25/2016 | D. Brian Hufford | 1.20 | partner | $ 975.00 | $ 1,170.00 | Review/analyze documents relating to potential new plaintiff and preliminary injunction claim; research preliminary injunction issues and potential remedies. |
| Wit (13877) | 10/26/2016 | D. Brian Hufford | 1.40 | partner | $ 975.00 | $ 1,365.00 | Conference call with team to discuss definition of class and notice, discovery relating to surcharge issue, and strategy for merits; research surcharge recoveries and merits issues; review/analyze United's Rule 23(f) petition. |
| Wit (13877) | 10/27/2016 | D. Brian Hufford | 1.80 | partner | $ 975.00 | $ 1,755.00 | Review/analyze United's Rule 23(f) petition; conference call with team concerning opposition and strategy; review/analyze class certification decision and related briefs; research underlying legal issues for opposition to petition; review/analyze trial plan; research issues relating to trial/merits. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 10/28/2016 | D. Brian Hufford | 1.80 | partner | $ 975.00 | $ 1,755.00 | Review/analyze plaintiffs' letter for discovery meet-and-confer; review/analyze discovery requests/responses and related correspondence concerning same; review/analyze Parity Law Task Force final report; meeting with team to discuss trial strategy regard class claims; research same. |
| Wit (13877) | 11/8/2016 | D. Brian Hufford | 1.40 | partner | $ 975.00 | $ 1,365.00 | Review/analyze proposed e-mail for claims administrator on class notice; review/analyze documents relating to potential new plaintiff concerning United denials; review/analyze guidelines concerning same; research underlying legal issues. |
| Wit (13877) | 11/10/2016 | D. Brian Hufford | 1.10 | partner | $ 975.00 | $ 1,072.50 | Telephone call with potential plaintiff concerning status and underlying claims; review/analyze documents relating to potential new plaintiffs and claims; research legal issues on merits and remedies. |
| Wit (13877) | 11/14/2016 | D. Brian Hufford | 2.60 | partner | $ 975.00 | $ 2,535.00 | Review/analyze correspondence relating to potential settlement; review/analyze correspondence relating to UBH guidelines and needed changes; research ERISA remedies, including appointment of a monitor; review/analyze documents relating to potential related class involving United denial of coverage; research underlying legal issues; conference call with team to discuss strategy. |
| Wit (13877) | 11/18/2016 | D. Brian Hufford | 0.80 | partner | $ 975.00 | $ 780.00 | Review/analyze bids for class claims administrator; research regarding Rule 23(f) petition; review/analyze UBH documents regarding merits issues. |
| Wit (13877) | 11/21/2016 | D. Brian Hufford | 1.30 | partner | $ 975.00 | $ 1,267.50 | Review/analyze UBH documents relating to third party comments/suggestions on internal guidelines; various e-mails relating to same; review/analyze materials for experts concerning generally accepted standards; research merits issue; telephone call with potential plaintiff concerning litigation and status. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 11/22/2016 | D. Brian Hufford | 1.40 | partner | $ 975.00 | $ 1,365.00 | Review/analyze key documents for merits issues and remedies; review/analyze correspondence relating to experts; review/edit opposition to request for reply in Rule 23(f) petition; review/research relating to UBH's petition. |
| Wit (13877) | 11/23/2016 | D. Brian Hufford | 0.90 | partner | $ 975.00 | $ 877.50 | Review/analyze UBH documents relating to internal guidelines; review/analyze e-mails concerning same; research merits issues concerning ERISA remedies. |
| Wit (13877) | 12/2/2016 | D. Brian Hufford | 0.75 | partner | $ 975.00 | $ 731.25 | Telephone call with co-counsel concerning strategy for litigation and merits issues; research same. |
| Wit (13877) | 12/8/2016 | D. Brian Hufford | 1.80 | partner | $ 975.00 | $ 1,755.00 | Met with team to discuss discovery and strategy; reviewed/analyzed documents relating to potential new plaintiff; telephone call with potential plaintiff concerning same; research underlying legal issues; reviewed/analyzed United's comments on proposed notice plan. |
| Wit (13877) | 12/9/2016 | D. Brian Hufford | 0.80 | partner | $ 975.00 | $ 780.00 | Reviewed/analyzed United reply brief in support of Rule 23(f) petition; researched ERISA remedies and summary judgment issues. |
| Wit (13877) | 12/12/2016 | D. Brian Hufford | 0.90 | partner | $ 975.00 | $ 877.50 | Reviewed/analyzed internal UBH documents relating to ASAM and State Mandate class; reviewed/analyzed related correspondence; researched related ERISA legal issues. |
| Wit (13877) | 12/13/2016 | D. Brian Hufford | 1.30 | partner | $ 975.00 | $ 1,267.50 | Reviewed/analyzed UBH letter concerning discovery and class notice; review/analyze UBH documents regarding guidelines; researched relating to generally accepted standards and merits issues. |
| Wit (13877) | 12/16/2016 | D. Brian Hufford | 0.50 | partner | $ 975.00 | $ 487.50 | Reviewed/analyzed correspondence relating to discovery issues; researched ERISA remedies. |
| Wit (13877) | 12/17/2016 | D. Brian Hufford | 1.10 | partner | $ 975.00 | $ 1,072.50 | Reviewed/analyzed key UBH documents relating to internal guidelines and generally accepted standards; researched underlying legal claims, include appointment of monitor as ERISA remedy. |
| Wit (13877) | 12/21/2016 | D. Brian Hufford | 0.60 | partner | $ 975.00 | $ 585.00 | Reviewed/analyzed correspondence relating to discovery issues; researched generally accepted standards; researched ERISA remedies. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 12/22/2016 | D. Brian Hufford | 1.60 | partner | $ 975.00 | $ 1,560.00 | Discussed with team members concerning discovery issues and identification of ERISA plans, and merits/trial strategy; review UBH documents relating to conflicts of interest and generally accepted guidelines; researched ERISA remedies; reviewed/analyzed new discovery requests. |
| Wit (13877) | 12/23/2016 | D. Brian Hufford | 1.10 | partner | $ 975.00 | $ 1,072.50 | Reviewed/analyzed documents relating to generally accepted standards and UBH admissions; correspondence relating to expert reports; researched underlying issues concerning generally acceptable standards. |
| Wit (13877) | 1/12/2017 | D. Brian Hufford | 1.30 | partner | $ 1,025.00 | $ 1,332.50 | Reviewed/analyzed documents and related correspondence concerning stipulation on class issues; researched underlying legal issues; telephone call with outside counsel concerning litigation and legal issues. |
| Wit (13877) | 1/18/2017 | D. Brian Hufford | 0.80 | partner | $ 1,025.00 | $ 820.00 | Reviewed/analyzed draft stipulation on ERISA plans; researched ERISA remedies. |
| Wit (13877) | 1/22/2017 | D. Brian Hufford | 1.30 | partner | $ 1,025.00 | $ 1,332.50 | Reviewed/analyzed UBH documents relating to employee reviews and cost saving issues; correspondence relating to same; research relating to fiduciary duty violations and ERISA remedies. |
| Wit (13877) | 1/23/2017 | D. Brian Hufford | 2.20 | partner | $ 1,025.00 | $ 2,255.00 | Reviewed/analyzed correspondence and related documents from potential new plaintiff; reviewed/analyzed correspondence relating to potential settlement; reviewed/analyzed draft third party subpoenas regarding ERISA; researched identification of ERISA plans; reviewed/analyzed draft expert report; telephone call with potential plaintiff concerning claims. |
| Wit (13877) | 1/24/2017 | D. Brian Hufford | 0.90 | partner | $ 1,025.00 | $ 922.50 | Reviewed/analyzed correspondence relating to discovery and ERISA stipulation; reviewed/analyzed UBH documents concerning employee evaluations and conflict of interest; researched underlying legal issues. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 1/25/2017 | D. Brian Hufford | 1.40 | partner | $ 1,025.00 | $ 1,435.00 | Reviewed/analyzed draft correspondence relating to settlement; researched generally accepted guidelines and related underlying legal issues; researched use of a monitor as an ERISA remedy; reviewed/analyzed documents relating to class member concerning denial of RTC care. |
| Wit (13877) | 1/26/2017 | D. Brian Hufford | 1.80 | partner | $ 1,025.00 | $ 1,845.00 | Reviewed/analyzed UBH documents relating to internal guidelines and ASAM; researched ERISA cases regarding basis for denials and remedies; reviewed/analyzed draft expert report regarding UBH guidelines and generally accepted medical standards, and related correspondence. |
| Alex (14026) | 1/27/2017 | D. Brian Hufford | 0.60 | partner | $ 1,025.00 | $ 615.00 | Reviewed/analyzed correspondence relating to discovery issues; researched merits issues concerning ERISA claims and relief. |
| Wit (13877) | 1/27/2017 | D. Brian Hufford | 1.10 | partner | $ 1,025.00 | $ 1,127.50 | Reviewed/analyzed trial plan; reviewed/analyzed UBH documents regarding underlying merits claims; researched ERISA remedies, including use of monitor to oversee reprocessing; reviewed/analyzed correspondence relating to discovery issues. |
| Wit (13877) | 1/30/2017 | D. Brian Hufford | 1.20 | partner | $ 1,025.00 | $ 1,230.00 | Reviewed/analyzed motion to compel filings and related correspondence; reviewed/analyzed UBH documents relating to generally accepted standards; researched ERISA remedies. |
| Wit (13877) | 1/31/2017 | D. Brian Hufford | 1.30 | partner | $ 1,025.00 | $ 1,332.50 | Conference call with team to discuss discovery and strategy; reviewed/analyzed UBH documents relating to merits and ERISA remedies; researched underlying legal issues; telephone call with outside counsel concerning litigation and potential other class members. |
| Wit (13877) | 2/2/2017 | D. Brian Hufford | 1.30 | partner | $ 1,025.00 | $ 1,332.50 | Researched/analyzed new mental health cases and class decisions relevant to pending litigation; reviewed/analyzed new cases concerning same. |
| Wit (13877) | 2/6/2017 | D. Brian Hufford | 0.80 | partner | $ 1,025.00 | $ 820.00 | Reviewed/analyzed settlement statements and related correspondence; researched underlying legal issues. |
| Wit (13877) | 2/7/2017 | D. Brian Hufford | 1.40 | partner | $ 1,025.00 | $ 1,435.00 | Reviewed/analyzed settlement memoranda; reviewed/analyzed draft trial plan; researched underlying legal issues and analyze documents relating to trial issues. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 2/8/2017 | D. Brian Hufford | 1.30 | partner | $ 1,025.00 | $ 1,332.50 | Reviewed/analyzed settlement memoranda and related communications; reviewed/analyzed draft trial plan; researched underlying legal issues and analyze documents relating to trial issues. |
| Wit (13877) | 2/9/2017 | D. Brian Hufford | 1.40 | partner | $ 1,025.00 | $ 1,435.00 | Reviewed/analyzed transcript of discovery hearing; reviewed/analyzed correspondence relating to same; researched legal issues relating to trial plan and potential remedies; reviewed/analyzed key documents relating to merits; researched issues identified in settlement memoranda |
| Alex (14026) | 2/10/2017 | D. Brian Hufford | 2.60 | partner | $ 1,025.00 | $ 2,665.00 | Conference with team concerning trial strategy and discovery; researched fiduciary duty issue and settlor function with regard to internal guidelines; reviewed/analyzed documents relating to potential new class member concerning ongoing denials of coverage for psychotherapy because of failure to "support measurable progress"; researched underlying legal issues concerning same; telephone call with co-counsel regarding UBH guidelines and underlying legal theories |
| Wit (13877) | 2/12/2017 | D. Brian Hufford | 1.20 | partner | $ 1,025.00 | $ 1,230.00 | Reviewed/analyzed United documents relating to utilization review and internal guidelines; conference call with co-counsel concerning strategy; reviewed/analyzed documents relating to potential new plaintiff; researched underlying legal issues |
| Wit (13877) | 2/13/2017 | D. Brian Hufford | 1.60 | partner | $ 1,025.00 | $ 1,640.00 | Conference call with team concerning settlement meeting and potential claims relating to use of medical necessity reviews; reviewed/analyzed documents concerning same; researched underlying legal issues; reviewed/analyzed court's new scheduling order and related correspondence. |
| Wit (13877) | 2/14/2017 | D. Brian Hufford | 1.30 | partner | $ 1,025.00 | $ 1,332.50 | Reviewed/analyzed correspondence relating to settlement; reviewed/analyzed UBH guidelines and other guidelines for purposes of settlement issues; researched underlying issues concerning ERISA remedies; conference call with team on status and claims. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 2/15/2017 | D. Brian Hufford | 6.50 | partner | $ 1,025.00 | $ 6,662.50 | Flew from New York to California for mediation; reviewed/analyzed correspondence and documents relating to settlement; researched/analyzed case law on ERISA remedies; reviewed/analyzed UBH documents/drafted expert reports regarding guidelines. |
| Wit (13877) | 2/16/2017 | D. Brian Hufford | 8.50 | partner | $ 1,025.00 | $ 8,712.50 | Prepared for/attend mediation with UBH; met with team concerning same; researched underlying issues and review/analyze documents concerning same; return flight from California to New York. |
| Wit (13877) | 2/17/2017 | D. Brian Hufford | 0.80 | partner | $ 1,025.00 | $ 820.00 | Researched merits issues; reviewed/analyzed UBH documents and third party guidelines regarding claims. |
| Wit (13877) | 2/19/2017 | D. Brian Hufford | 1.10 | partner | $ 1,025.00 | $ 1,127.50 | Reviewed/analyzed UBH documents relating to ASAM and other guidelines; researched underlying legal issues and ERISA remedies; various e-mails concerning same; researched potential parity law claims. |
| Wit (13877) | 2/23/2017 | D. Brian Hufford | 1.20 | partner | $ 1,025.00 | $ 1,230.00 | Reviewed/analyzed UBH 2017 guidelines and Meiram Bendat's drafted revisions; researched underlying issues; various correspondence relating to same. |
| Wit (13877) | 2/28/2017 | D. Brian Hufford | 1.30 | partner | $ 1,025.00 | $ 1,332.50 | Reviewed/analyzed UBH documents relating to guidelines and process for adopting and changing; reviewed/analyzed 2017 guidelines and drafted edits for settlement; researched ERISA legal claims and remedies. |
| Wit (13877) | 3/2/2017 | D. Brian Hufford | 0.80 | partner | $ 1,025.00 | $ 820.00 | Various communications relating to 9th Circuit decision denying class certification Rule 23(f) appeal; researched merits issues. |
| Wit (13877) | 3/3/2017 | D. Brian Hufford | 1.40 | partner | $ 1,025.00 | $ 1,435.00 | Reviewed/analyzed draft response brief on opt-out issues; reviewed/analyzed prior court filings regarding same; researched underlying legal issues; reviewed/analyzed documents relating to expert reports. |
| Wit (13877) | 3/9/2017 | D. Brian Hufford | 0.80 | partner | $ 1,025.00 | $ 820.00 | Reviewed/analyzed court decision on class notice; researched ERISA remedies; reviewed/analyzed guidelines and settlement documents. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 3/13/2017 | D. Brian Hufford | 1.30 | partner | $ 1,025.00 | $ 1,332.50 | Reviewed/analyzed UBH's expert reports; compare with plaintiffs' expert reports; various e-mails/calls with team concerning same; researched underlying legal issues. |
| Wit (13877) | 3/13/2017 | D. Brian Hufford | 0.90 | partner | $ 1,025.00 | $ 922.50 | Reviewed/analyzed key UBH documents relating to internal guidelines and merits on ERISA violations; various communications concerning same; researched underlying legal issues. |
| Wit (13877) | 3/17/2017 | D. Brian Hufford | 1.30 | partner | $ 1,025.00 | $ 1,332.50 | Reviewed/analyzed expert reports and exhibits; reviewed/analyzed UBH documents relating to internal guidelines; telephone call with potential class member concerning claims; researched underlying legal issues. |
| Wit (13877) | 3/22/2017 | D. Brian Hufford | 1.20 | partner | $ 1,025.00 | $ 1,230.00 | Reviewed/analyzed length of stay data from UBH; reviewed/analyzed guidelines and related UBH documents concerning same; researched underlying legal issues. |
| Wit (13877) | 3/23/2017 | D. Brian Hufford | 1.40 | partner | $ 1,025.00 | $ 1,435.00 | Reviewed/analyzed correspondence relating to stipulation on ERISA plans; researched legal issues relating to ERISA plans and class issues; researched ERISA remedies; reviewed/analyzed privilege log; telephone call with co-counsel concerning strategy and underlying legal issues. |
| Wit (13877) | 3/24/2017 | D. Brian Hufford | 0.80 | partner | $ 1,025.00 | $ 820.00 | Reviewed/analyzed UBH documents relating to guidelines; reviewed/analyzed state requirements regarding guidelines; researched underlying legal issues. |
| Alex (14026) | 3/28/2017 | D. Brian Hufford | 0.80 | partner | $ 1,025.00 | $ 820.00 | Telephone call with putative class member relating to status and ongoing UBH issues; reviewed/analyzed documents concerning same; researched underlying legal issues. |
| Wit (13877) | 3/28/2017 | D. Brian Hufford | 1.20 | partner | $ 1,025.00 | $ 1,230.00 | Reviewed/analyzed documents relating to putative class members; researched underlying legal issues; researched potential state law claims relating to non-ERISA plans. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 3/29/2017 | D. Brian Hufford | 2.20 | partner | $ 1,025.00 | $ 2,255.00 | Reviewed/analyzed correspondence relating to open discovery issues; reviewed/analyzed expert reports, exhibits and deposition transcripts regarding merits issues; researched ERISA remedies; reviewed/analyzed UBH document relating to non-medical necessity plans; researched underlying claims concerning same; telephone call with co-counsel concerning same. |
| Wit (13877) | 3/30/2017 | D. Brian Hufford | 2.40 | partner | $ 1,025.00 | $ 2,460.00 | Reviewed/analyzed UBH documents relating to plan documents and medical necessity and related correspondence; reviewed/analyzed UBH documents relating to ASAM and related correspondence; researched merits issues regarding remedies; conference call with Court on settlement issues. |
| Wit (13877) | 4/4/2017 | D. Brian Hufford | 1.40 | partner | $ 1,025.00 | $ 1,435.00 | Reviewed/analyzed UBH documents regarding guidelines; reviewed/analyzed correspondence relating to discovery and upcoming depositions; reviewed/analyzed correspondence relating to stip on ERISA plans; researched issues concerning identification of ERISA plans and class issues. |
| Wit (13877) | 4/5/2017 | D. Brian Hufford | 1.40 | partner | $ 1,025.00 | $ 1,435.00 | Reviewed/analyzed Motz deposition transcript and related UBH documents; researched merits issues for summary judgment/trial; researched relating to Milliman guidelines and possible challenge in litigation. |
| Wit (13877) | 4/6/2017 | D. Brian Hufford | 1.20 | partner | $ 1,025.00 | $ 1,230.00 | Reviewed/analyzed deposition transcripts; reviewed/analyzed correspondence relating to privilege issues; researched same. |
| Alex (14026) | 4/7/2017 | D. Brian Hufford | 0.80 | partner | $ 1,025.00 | $ 820.00 | Reviewed/analyzed expert and rebuttal reports; legal research concerning ERISA claims and remedies. |
| Wit (13877) | 4/9/2017 | D. Brian Hufford | 0.60 | partner | $ 1,025.00 | $ 615.00 | E-mailed concerning settlement issues; researched relating to surcharge under ERISA. |
| Alex (14026) | 4/18/2017 | D. Brian Hufford | 1.20 | partner | $ 1,025.00 | $ 1,230.00 | Reviewed/analyzed deposition transcripts; reviewed/analyzed expert reports; reviewed/analyzed correspondence concerning same; researched legal issues relating to trial and merits. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 4/19/2017 | D. Brian Hufford | 0.80 | partner | $ 1,025.00 | $ 820.00 | Reviewed/analyzed deposition transcripts; reviewed/analyzed correspondence relating to settlement and remedies; research underlying legal issues concerning same. |
| Alex (14026) | 4/20/2017 | D. Brian Hufford | 0.90 | partner | $ 1,025.00 | $ 922.50 | Telephone call from class member concerning status; reviewed/analyzed deposition transcripts; researched ERISA remedies. |
| Alex (14026) | 5/1/2017 | D. Brian Hufford | 0.50 | partner | $ 1,025.00 | $ 512.50 | Reviewed/analyzed deposition transcripts and exhibits; researched/analyzed UBH documents relating to guidelines; researched/analyzed expert reports. |
| Wit (13877) | 5/1/2017 | D. Brian Hufford | 0.80 | partner | $ 1,025.00 | $ 820.00 | Reviewed/analyzed deposition transcripts and exhibits; researched/analyzed UBH documents relating to guidelines; researched/analyzed expert reports. |
| Alex (14026) | 5/17/2017 | D. Brian Hufford | 1.10 | partner | $ 1,025.00 | $ 1,127.50 | Reviewed/analyzed deposition transcripts and exhibits; researched/analyzed UBH documents relating to guidelines. |
| Alex (14026) | 5/22/2017 | D. Brian Hufford | 0.80 | partner | $ 1,025.00 | $ 820.00 | Reviewed/analyzed documents relating to class member; researched underlying legal issues; reviewed/analyzed new UBH guidelines regarding changes and merits. |
| Wit (13877) | 5/23/2017 | D. Brian Hufford | 0.90 | partner | $ 1,025.00 | $ 922.50 | Reviewed/analyzed summary judgment papers and related correspondence; researched same; conference call with team concerning same. |
| Alex (14026) | 5/24/2017 | D. Brian Hufford | 0.50 | partner | $ 1,025.00 | $ 512.50 | Reviewed/analyzed deposition transcripts and exhibits; researched legal issues on merits. |
| Wit (13877) | 5/24/2017 | D. Brian Hufford | 0.60 | partner | $ 1,025.00 | $ 615.00 | Reviewed/analyzed summary judgment papers; researched underlying legal issues. |
| Alex (14026) | 6/8/2017 | D. Brian Hufford | 0.80 | partner | $ 1,025.00 | $ 820.00 | Reviewed/analyzed new decision relating to ERISA plan terms/settlor issue; reviewed/analyzed court filings relating to same; researched legal issues concerning same. |
| Alex (14026) | 6/13/2017 | D. Brian Hufford | 0.60 | partner | $ 1,025.00 | $ 615.00 | Reviewed/analyzed draft summary judgment response; reviewed/analyzed UBH summary judgment papers; researched underlying legal issues. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 6/13/2017 | D. Brian Hufford | 0.80 | partner | $ 1,025.00 | $ 820.00 | Reviewed/analyzed draft summary judgment response; reviewed/analyzed UBH summary judgment papers; researched underlying legal issues. |
| Wit (13877) | 6/14/2017 | D. Brian Hufford | 0.60 | partner | $ 1,025.00 | $ 615.00 | Reviewed/analyzed documents relating to potential class member; researched underlying legal issues. |
| Wit (13877) | 6/21/2017 | D. Brian Hufford | 1.30 | partner | $ 1,025.00 | $ 1,332.50 | Conference call with team to discuss notice, United failure to identify class information and related strategy; researched ERISA obligations to preserve information; researched sanctions and notice-related issues. |
| Wit (13877) | 6/21/2017 | D. Brian Hufford | 0.60 | partner | $ 1,025.00 | $ 615.00 | Reviewed/analyzed correspondence relating to class notice; researched legal issues relating to publication notice. |
| Wit (13877) | 6/22/2017 | D. Brian Hufford | 1.60 | partner | $ 1,025.00 | $ 1,640.00 | Correspondence relating to class notice and trial summary for plaintiffs; researched legal issues relating to merits and ERISA remedies; telephone call with potential class member concerning status and legal issues; reviewed/analyzed documents relating to class claims. |
| Alex (14026) | 6/23/2017 | D. Brian Hufford | 1.30 | partner | $ 1,025.00 | $ 1,332.50 | Reviewed/analyzed United reply brief on summary judgment motion; reviewed/analyzed court filings relating to same; researched legal issues. |
| Alex (14026) | 6/26/2017 | D. Brian Hufford | 1.60 | partner | $ 1,025.00 | $ 1,640.00 | Meeting with team to discuss calls from class members concerning notice; reviewed/analyzed notice and Q&A concerning same; research ERISA remedies; reviewed/analyzed legal memorandum relating to parameters for reprocessing under ERISA. |
| Alex (14026) | 6/27/2017 | D. Brian Hufford | 1.40 | partner | $ 1,025.00 | $ 1,435.00 | Telephone calls with class members concerning case and status; reviewed/analyzed legal memorandum relating to non-named class members; reviewed/analyzed trial issues; researched same. |
| Wit (13877) | 7/5/2017 | D. Brian Hufford | 1.30 | partner | $ 1,025.00 | $ 1,332.50 | Reviewed/analyzed correspondence from class members relating to legal claims; reviewed/analyzed documents concerning same; researched legal issues for trial. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 7/10/2017 | D. Brian Hufford | 1.40 | partner | $ 1,025.00 | $ 1,435.00 | Reviewed/analyzed [redacted]; reviewed/analyzed documents relating to [redacted]; conference call with team to discuss same; researched ERISA remedies. {redaction: mental impressions/settlement strategy} |
| Wit (13877) | 7/11/2017 | D. Brian Hufford | 0.80 | partner | $ 1,025.00 | $ 820.00 | Reviewed/analyzed Osberg decision relating to equitable relief under ERISA; researched related decisions. |
| Wit (13877) | 7/14/2017 | D. Brian Hufford | 0.80 | partner | $ 1,025.00 | $ 820.00 | Reviewed/analyzed correspondence and documents from unnamed class members; researched trial issues. |
| Wit (13877) | 7/25/2017 | D. Brian Hufford | 0.80 | partner | $ 1,025.00 | $ 820.00 | Reviewed/analyzed documents from class members relating to pending claims; researched underlying legal issues. |
| Wit (13877) | 7/28/2017 | D. Brian Hufford | 0.70 | partner | $ 1,025.00 | $ 717.50 | Telephone call with team concerning summary judgment argument; researched about surcharge and other ERISA remedies for trial. |
| Wit (13877) | 8/4/2017 | D. Brian Hufford | 0.70 | partner | $ 1,025.00 | $ 717.50 | Reviewed/analyzed documents relating to damages and settlement; researched surcharge issues; researched merits issues relating to ERISA remedies. |
| Wit (13877) | 8/14/2017 | D. Brian Hufford | 1.20 | partner | $ 1,025.00 | $ 1,230.00 | Reviewed/analyzed summary judgment decision; various e-mails concerning same; researched legal issues relating to trial and appeal issues; telephone call with third party counsel concerning litigation and legal issues. |
| Wit (13877) | 8/15/2017 | D. Brian Hufford | 1.30 | partner | $ 1,025.00 | $ 1,332.50 | Reviewed/analyzed summary judgment decision; various e-mails concerning same; researched legal issues relating to trial and appeal issues. |
| Wit (13877) | 8/17/2017 | D. Brian Hufford | 1.80 | partner | $ 1,025.00 | $ 1,845.00 | Participated in conference call with mediator concerning settlement; reviewed/analyzed United chart concerning response to settlement demand; various e-mails concerning same; legal research concerning trial issues. |
| Wit (13877) | 8/23/2017 | D. Brian Hufford | 1.20 | partner | $ 1,025.00 | $ 1,230.00 | Conference call with team to discuss litigation/settlement strategy; reviewed/analyzed correspondence relating to same; researched relating to underlying legal. |
| Wit (13877) | 8/24/2017 | D. Brian Hufford | 0.80 | partner | $ 1,025.00 | $ 820.00 | Reviewed/analyzed talking points and related correspondence concerning potential settlement; researched legal issues relating to ERISA remedies. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 8/28/2017 | D. Brian Hufford | 0.60 | partner | $ 1,025.00 | $ 615.00 | Reviewed/analyzed correspondence from class members; researched merits issues. |
| Wit (13877) | 9/6/2017 | D. Brian Hufford | 0.70 | partner | $ 1,025.00 | $ 717.50 | Reviewed/analyzed documents relating to trial strategy and settlement issues; researched legal issues relating to a monitor as an ERISA remedy. |
| Wit (13877) | 9/11/2017 | D. Brian Hufford | 1.40 | partner | $ 1,025.00 | $ 1,435.00 | Conference call with mediator concerning settlement; meeting with team concerning same; reviewed/analyzed pre-trial filings/motions; researched same. |
| Wit (13877) | 9/13/2017 | D. Brian Hufford | 1.80 | partner | $ 1,025.00 | $ 1,845.00 | Reviewed/analyzed communications relating to settlement issues; reviewed/analyzed pre-trial submissions; researched same; conference call with mediator regarding settlement issues; meeting/calls with team concerning same. |
| Wit (13877) | 9/15/2017 | D. Brian Hufford | 1.20 | partner | $ 1,025.00 | $ 1,230.00 | Reviewed/analyzed motions in limine; researched underlying legal issues. |
| Wit (13877) | 10/3/2017 | D. Brian Hufford | 0.80 | partner | $ 1,025.00 | $ 820.00 | Reviewed/analyzed motions in limine and communications concerning trial strategy; researched underlying legal issues. |
| Wit (13877) | 10/12/2017 | D. Brian Hufford | 0.80 | partner | $ 1,025.00 | $ 820.00 | Meeting with team to discuss exhaustion and impact on unnamed class representations and related trial issues; researched underlying legal issues. |
| Wit (13877) | 10/19/2017 | D. Brian Hufford | 1.10 | partner | $ 1,025.00 | $ 1,127.50 | Telephone call with class member concerning RTC denials; reviewed/analyzed documents concerning same; researched underlying issues; reviewed/analyzed trial transcript; telephone call with team concerning status/strategy. |
| Wit (13877) | 10/30/2017 | D. Brian Hufford | 1.30 | partner | $ 1,025.00 | $ 1,332.50 | Telephone call with class member concerning outstanding claims relating to residential treatment issues and status of litigation; researched underlying legal issues; reviewed/analyzed trial transcripts. |
| Wit (13877) | 11/1/2017 | D. Brian Hufford | 1.40 | partner | $ 1,025.00 | $ 1,435.00 | Reviewed/analyzed trial transcripts; various e-mails concerning same; analyzed materials concerning post-trial briefs; researched same. |
| Wit (13877) | 11/6/2017 | D. Brian Hufford | 1.30 | partner | $ 1,025.00 | $ 1,332.50 | Meeting with team to discuss trial and strategy for post-trial briefs; reviewed/analyzed court transcripts regarding same; researched regarding same. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 11/14/2017 | D. Brian Hufford | 0.80 | partner | $ 1,025.00 | $ 820.00 | Correspondence with putative class member concerning pending repayment demand; researched preliminary injunction issues. |
| Wit (13877) | 12/7/2017 | D. Brian Hufford | 0.70 | partner | $ 1,025.00 | $ 717.50 | Telephone call with class member concerning ongoing issues with United; reviewed/analyzed documents concerning same; researched same. |
| Wit (13877) | 12/13/2017 | D. Brian Hufford | 1.10 | partner | $ 1,025.00 | $ 1,127.50 | Meeting with team to discuss strategy for settlement and on merits; reviewed/analyzed correspondence relating to settlement issues; researched class and merits issues. |
| Wit (13877) | 1/11/2018 | D. Brian Hufford | 0.80 | partner | $ 1,050.00 | $ 840.00 | Telephone call with class member concerning ongoing UBH denials; reviewed/analyzed documents concerning same; researched underlying legal issues. |
| Wit (13877) | 1/23/2018 | D. Brian Hufford | 0.80 | partner | $ 1,050.00 | $ 840.00 | Reviewed/analyzed United's post trial papers; researched same; meeting with team concerning same. |
| Wit (13877) | 1/24/2018 | D. Brian Hufford | 0.60 | partner | $ 1,050.00 | $ 630.00 | Reviewed/analyzed United's post-trial brief; researched underlying legal issues; conference call with team to discuss reply. |
| Wit (13877) | 1/24/2018 | D. Brian Hufford | 0.80 | partner | $ 1,050.00 | $ 840.00 | Reviewed/analyzed United's post trial submissions; researched same; telephone call with team concerning reply brief. |
| Wit (13877) | 1/26/2018 | D. Brian Hufford | 1.40 | partner | $ 1,050.00 | $ 1,470.00 | Reviewed/analyzed post trial briefs regarding reply brief; research relating to same; various e-mails concerning same; drafted analysis of relevant case law concerning reply. |
| Wit (13877) | 1/30/2018 | D. Brian Hufford | 0.80 | partner | $ 1,050.00 | $ 840.00 | Conference call with team to discuss strategy for reply; reviewed/analyzed post trial briefs concerning same; research underlying legal issues. |
| Wit (13877) | 1/31/2018 | D. Brian Hufford | 1.40 | partner | $ 1,050.00 | $ 1,470.00 | Reviewed/analyzed draft of reply post-trial brief; reviewed/analyzed United brief; researched underlying legal issues; meeting/telephone call with team to discuss same. |
| Wit (13877) | 2/7/2018 | D. Brian Hufford | 1.30 | partner | $ 1,050.00 | $ 1,365.00 | Conference call with team to discuss strategy on reply trial brief; researched exhaustion issues; reviewed/analyzed United's trial brief and drafted reply. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 2/8/2018 | D. Brian Hufford | 1.10 | partner | $ 1,050.00 | $ 1,155.00 | Reviewed/analyzed draft reply post trial brief; e-mails detailing suggestions; reviewed/analyzed UBH post trial brief concerning same; researched underlying issues concerning remedies. |
| Wit (13877) | 2/9/2018 | D. Brian Hufford | 0.80 | partner | $ 1,050.00 | $ 840.00 | Reviewed/analyzed drafted reply post trial brief; researched exhaustion issues. |
| Wit (13877) | 2/16/2018 | D. Brian Hufford | 0.80 | partner | $ 1,050.00 | $ 840.00 | Telephone call with class member concerning outstanding dispute with United over coverage issues; researched underlying legal claims. |
| Wit (13877) | 3/1/2018 | D. Brian Hufford | 0.80 | partner | $ 1,050.00 | $ 840.00 | Reviewed/analyzed [redacted]; drafted analysis of same; researched [redacted]. {Redaction: mental impressions/ legal strategies} |
| Wit (13877) | 3/23/2018 | D. Brian Hufford | 1.20 | partner | $ 1,050.00 | $ 1,260.00 | Reviewed/analyzed [redacted]; drafted analysis concerning same; researched ERISA remedies for post-trial briefing. {Redaction: mental impressions/ legal strategies} |
| Wit (13877) | 3/26/2018 | D. Brian Hufford | 1.60 | partner | $ 1,050.00 | $ 1,680.00 | Conference call with co-counsel and Kennedy Forum regarding potential decision and post-trial actions; reviewed/analyzed documents from class member concerning UBH denials and related issues; telephone call regarding same; researched scope of potential injunctive relief. |
| Wit (13877) | 5/11/2018 | D. Brian Hufford | 0.90 | partner | $ 1,050.00 | $ 945.00 | Reviewed/analyzed correspondence from putative class member concerning United RTC denials; researched potential legal claims. |
| Wit (13877) | 5/15/2018 | D. Brian Hufford | 0.60 | partner | $ 1,050.00 | $ 630.00 | Reviewed/analyzed correspondence and related documents concerning putative class member; researched legal remedies. |
| Wit (13877) | 5/16/2018 | D. Brian Hufford | 0.80 | partner | $ 1,050.00 | $ 840.00 | Reviewed/analyzed correspondence from putative class member concerning United denials; researched underlying claims. |
| Wit (13877) | 5/17/2018 | D. Brian Hufford | 1.30 | partner | $ 1,050.00 | $ 1,365.00 | Reviewed/analyzed [redacted]; related legal research; drafted legal memorandum concerning same; researched class and remedy issues; telephone call with association concerning status. {Redactions: mental impressions/ legal strategies} |
| Wit (13877) | 7/9/2018 | D. Brian Hufford | 1.10 | partner | $ 1,050.00 | $ 1,155.00 | Review/analyze correspondence and related documents from class member concerning RTC claims; research potential non-ERISA claims relating to personal injuries. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 7/10/2018 | D. Brian Hufford | 0.80 | partner | $ 1,050.00 | $ 840.00 | Review/analyze claims files for class member with new RTC denials; review/analyze correspondence relating to same; research underlying legal issues. |
| Wit (13877) | 7/20/2018 | D. Brian Hufford | 1.20 | partner | $ 1,050.00 | $ 1,260.00 | Review/analyze correspondence and related documents concerning ongoing dispute between class member and United concerning coverage issues; research potential underlying claims. |
| Wit (13877) | 9/11/2018 | D. Brian Hufford | 0.60 | partner | $ 1,050.00 | $ 630.00 | Telephone call with outside counsel concerning status and legal claims; research legal issues relating to ERISA remedies. |
| Wit (13877) | 10/23/2018 | D. Brian Hufford | 1.20 | partner | $ 1,050.00 | $ 1,260.00 | Review/analyze [redacted]; various e-mails with team concerning [redacted]; research relating to post-trial submissions; review/analyze documents relating to claims asserted by class members. {Redactions: mental impressions/ legal strategies} |
| Wit (13877) | 2/25/2019 | D. Brian Hufford | 0.80 | partner | $ 1,095.00 | $ 876.00 | Review/analyze new UBH guidelines requiring use of ASAM for substance use disorders; communications concerning potential impact on trial decision; research legal issues relating to change in policy. |
| Alex (14026) | 2/28/2019 | D. Brian Hufford | 1.60 | partner | $ 1,095.00 | $ 1,752.00 | Review/analyze trial decision; correspondence concerning same; research relating to remedy issues. |
| Wit (13877) | 2/28/2019 | D. Brian Hufford | 1.60 | partner | $ 1,095.00 | $ 1,752.00 | Review/analyze trial decision; correspondence concerning same; research relating to remedy issues. |
| Alex (14026) | 3/1/2019 | D. Brian Hufford | 1.80 | partner | $ 1,095.00 | $ 1,971.00 | Review/analyze trial decision; correspondence concerning same; research legal issues relating to remedy. |
| Wit (13877) | 3/1/2019 | D. Brian Hufford | 2.40 | partner | $ 1,095.00 | $ 2,628.00 | Review/analyze trial decision; correspondence concerning same; research legal issues relating to remedy, including appointment of a monitor. |
| Wit (13877) | 3/2/2019 | D. Brian Hufford | 1.80 | partner | $ 1,095.00 | $ 1,971.00 | Research legal issues relating to potential ERISA remedies in light of the trial decision; conference call with co-counsel concerning same and strategy; emails concerning same. |
| Alex (14026) | 3/7/2019 | D. Brian Hufford | 0.60 | partner | $ 1,095.00 | $ 657.00 | Research potential legal remedies for ERISA liability; emails/calls with team concerning same. |
| Alex (14026) | 3/8/2019 | D. Brian Hufford | 0.60 | partner | $ 1,095.00 | $ 657.00 | Research potential legal remedies for ERISA liability; emails/calls with team concerning same. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 3/8/2019 | D. Brian Hufford | 0.60 | partner | $ 1,095.00 | $ 657.00 | Research potential legal remedies for ERISA liability; emails/calls with team concerning same. |
| Wit (13877) | 3/11/2019 | D. Brian Hufford | 0.40 | partner | $ 1,095.00 | $ 438.00 | Research remedies. |
| Alex (14026) | 3/19/2019 | D. Brian Hufford | 0.75 | partner | $ 1,095.00 | $ 821.25 | Telephone call with various reporters concerning Wit trial decision; review/analyze correspondence relating to ERISA remedies; research legal issues relating to remedies. |
| Wit (13877) | 3/19/2019 | D. Brian Hufford | 1.30 | partner | $ 1,095.00 | $ 1,423.50 | Telephone call with various reporters concerning Wit trial decision; emails with team relating to ongoing calls concerning trial; review/analyze correspondence relating to ERISA remedies; research legal issues relating to remedies; review/analyze [redacted]. {Redaction: mental impressions/ legal strategies} |
| Wit (13877) | 3/21/2019 | D. Brian Hufford | 0.60 | partner | $ 1,095.00 | $ 657.00 | Review/analyze summaries of Wit decision by various parties; research legal remedies post trial. |
| Wit (13877) | 3/26/2019 | D. Brian Hufford | 0.50 | partner | $ 1,095.00 | $ 547.50 | Various emails relating to [redacted]; research legal issues concerning same. {Redaction: mental impressions/ legal strategies} |
| Wit (13877) | 3/29/2019 | D. Brian Hufford | 0.60 | partner | $ 1,095.00 | $ 657.00 | Emails with co-counsel regarding status conference and remedies phase; review/analyze trial decision regarding remedies; research underlying legal issues concerning remedies under ERISA. |
| Wit (13877) | 4/9/2019 | D. Brian Hufford | 0.60 | partner | $ 1,095.00 | $ 657.00 | Telephone call from outside counsel relating to trial decision and status; research legal issues relating to potential remedies. |
| Wit (13877) | 4/11/2019 | D. Brian Hufford | 0.80 | partner | $ 1,095.00 | $ 876.00 | Conference call with Telemedicine group concerning trial decision and potential impact; research potential remedies in light of trial decision. |
| Wit (13877) | 4/15/2019 | D. Brian Hufford | 0.50 | partner | $ 1,095.00 | $ 547.50 | Review/analyze CVs relating to potential monitors; research use of monitors and other potential ERISA remedies. |
| Wit (13877) | 4/17/2019 | D. Brian Hufford | 0.75 | partner | $ 1,095.00 | $ 821.25 | Emails relating to United’s response to trial decision issued to self-funded plans; emails relating to United’s limited application of ASAM; research ERISA remedies. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 4/18/2019 | D. Brian Hufford | 1.40 | partner | $ 1,095.00 | $ 1,533.00 | Telephone call with providers concerning trial and potential involvement of clients; review/analyze documents concerning same; review comments on United response to trial; research legal issues relating to ERISA remedies. |
| Wit (13877) | 4/26/2019 | D. Brian Hufford | 0.90 | partner | $ 1,095.00 | $ 985.50 | Review/analyze Rhode Island Order to Show Cause relating to Wit decision; research other states relating to UBH's failure to use ASAM; emails concerning same. |
| Wit (13877) | 5/2/2019 | D. Brian Hufford | 0.75 | partner | $ 1,095.00 | $ 821.25 | Various emails relating to remedies brief; review/analyze draft brief; research relating to remedies, including prejudgment interest and state v. federal rates. |
| Wit (13877) | 5/3/2019 | D. Brian Hufford | 0.75 | partner | $ 1,095.00 | $ 821.25 | Review/analyze draft remedies brief; various emails/calls concerning same; research underlying legal issues. |
| Wit (13877) | 5/4/2019 | D. Brian Hufford | 1.10 | partner | $ 1,095.00 | $ 1,204.50 | Review/analyze UBH motion to decertify the class; research underlying legal issues relating to opposition; various emails concerning same; research relating to remedies and appeal issues. |
| Wit (13877) | 5/12/2019 | D. Brian Hufford | 0.60 | partner | $ 1,095.00 | $ 657.00 | Research citations to Wit/Alexander and press reports; emails concerning same. |
| Wit (13877) | 5/14/2019 | D. Brian Hufford | 0.80 | partner | $ 1,095.00 | $ 876.00 | Review/analyze Patrick Kennedy testimony concerning mental health parity and the Wit decision; review/analyze press reports concerning decision; research state investigations relating to parity act issues. |
| Wit (13877) | 5/16/2019 | D. Brian Hufford | 0.60 | partner | $ 1,095.00 | $ 657.00 | Various emails relating to strategy for responding to motion to decertify class; review/analyze United's motion concerning same; research legal issues concerning same. |
| Alex (14026) | 5/22/2019 | D. Brian Hufford | 0.60 | partner | $ 1,095.00 | $ 657.00 | Telephone call with putative class member relating to trial decision and potential remedies; research underlying legal issues. |
| Alex (14026) | 6/13/2019 | D. Brian Hufford | 0.75 | partner | $ 1,095.00 | $ 821.25 | Review/edit draft opposition to the decert motion; review/analyze United's brief concerning same; research underlying legal issues. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 6/14/2019 | D. Brian Hufford | 1.20 | partner | $ 1,095.00 | $ 1,314.00 | Review/analyze United's opposition brief on potential remedies; review/analyze plaintiffs' brief concerning same; research underlying legal issues; telephone call with outside counsel relating to potential class member. |
| Alex (14026) | 6/14/2019 | D. Brian Hufford | 0.90 | partner | $ 1,095.00 | $ 985.50 | Review/analyze United's opposition brief on potential remedies; review/analyze plaintiffs' brief concerning same; research underlying legal issues. |
| Wit (13877) | 6/17/2019 | D. Brian Hufford | 0.90 | partner | $ 1,095.00 | $ 985.50 | Telephone call with press concerning UBH's remedy brief; review/analyze UBH remedy brief and compare to plaintiffs' opening brief; research underlying legal issues. |
| Alex (14026) | 6/18/2019 | D. Brian Hufford | 0.75 | partner | $ 1,095.00 | $ 821.25 | Correspondence with team relating to reply remedies brief; review/analyze briefs concerning same; research underlying legal issues. |
| Wit (13877) | 6/21/2019 | D. Brian Hufford | 1.10 | partner | $ 1,095.00 | $ 1,204.50 | Review/analyze briefs relating to remedies; research underlying legal issues concerning same; emails concerning same; telephone call with outside counsel relating to status and potential remedies. |
| Wit (13877) | 6/26/2019 | D. Brian Hufford | 0.80 | partner | $ 1,095.00 | $ 876.00 | Conference call with team to discuss strategy for class member calls; review/analyze summary of calls and underlying issues; research legal issues relating to remedies. |
| Wit (13877) | 6/27/2019 | D. Brian Hufford | 0.90 | partner | $ 1,095.00 | $ 985.50 | Meeting with team to discuss remedies issues; review/analyze briefs concerning same; research underlying legal issues; telephone call from outside counsel relating to status and potential class member claims. |
| Wit (13877) | 7/3/2019 | D. Brian Hufford | 0.60 | partner | $ 1,095.00 | $ 657.00 | Various emails relating to communications concerning UBH policies; research legal issues relating to remedies. |
| Wit (13877) | 7/9/2019 | D. Brian Hufford | 1.25 | partner | $ 1,095.00 | $ 1,368.75 | Review/analyze complaint and briefing relating to lawsuit brought by potential Wit class member against Oxford; review/research relating to reply remedies brief; meeting with team concerning strategies. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 7/10/2019 | D. Brian Hufford | 2.40 | partner | $ 1,095.00 | $ 2,628.00 | Review/edit draft reply remedies brief; review/analyze opening and opposition briefs concerning same; research underlying legal issues concerning same; various correspondence relating to legal strategies; telephone call with outside counsel relating to status. |
| Wit (13877) | 7/11/2019 | D. Brian Hufford | 1.25 | partner | $ 1,095.00 | $ 1,368.75 | Emails/calls with mental health community relating to reply remedies brief; call with media relating to same; various emails relating to strategy concerning remedies and appeals; research appeals-related issues. |
| Wit (13877) | 7/12/2019 | D. Brian Hufford | 1.10 | partner | $ 1,095.00 | $ 1,204.50 | Review/analyze [redacted]; draft analysis of same; telephone call with Kennedy Forum representatives concerning Wit and potential impact through remedies; research legal issues relating to [redacted]; various emails concerning same. {Redactions: mental impressions/ legal strategies} |
| Wit (13877) | 7/12/2019 | D. Brian Hufford | 0.80 | partner | $ 1,095.00 | $ 876.00 | Emails/calls with mental health community relating to reply remedies brief; various emails relating to attorneys' fees; research legal issues relating to fees and expenses under ERISA. |
| Wit (13877) | 7/22/2019 | D. Brian Hufford | 0.60 | partner | $ 1,095.00 | $ 657.00 | Telephone call from association relating to status and underlying legal issues and remedies. |
| Wit (13877) | 7/24/2019 | D. Brian Hufford | 0.90 | partner | $ 1,095.00 | $ 985.50 | Review/edit draft opposition to writ of certiorari; review/analyze United's brief concerning same; research underlying legal issues; review/analyze documents from putative class member concerning claims. |
| Wit (13877) | 7/25/2019 | D. Brian Hufford | 0.75 | partner | $ 1,095.00 | $ 821.25 | Various emails relating to Wit presentation to provider conference; research Wit-related coverage; research 9th Circuit class issues relating to potential appeal. |
| Wit (13877) | 8/13/2019 | D. Brian Hufford | 0.75 | partner | $ 1,095.00 | $ 821.25 | Conference call with team to discuss strategy relating to class issues and remedies; research underlying legal issues. |
| Wit (13877) | 9/16/2019 | D. Brian Hufford | 0.90 | partner | $ 1,095.00 | $ 985.50 | Review/analyze [redacted]; various emails/calls with team concerning same; research [redacted]; draft analysis of [redacted]. {Redaction: mental impressions/ legal strategies} |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 9/18/2019 | D. Brian Hufford | 0.60 | partner | $ 1,095.00 | $ 657.00 | Research relating to reprocessing remedy under ERISA; draft legal analysis of [redacted] concerning same. {Redaction: mental impressions/ legal strategies} |
| Wit (13877) | 9/26/2019 | D. Brian Hufford | 0.75 | partner | $ 1,095.00 | $ 821.25 | Review/analyze UBH's supplemental submission; research underlying legal issues concerning same. |
| Wit (13877) | 9/27/2019 | D. Brian Hufford | 0.80 | partner | $ 1,095.00 | $ 876.00 | Research relating to special master and potential scope of authority; review/analyze documents relating to class member and ongoing denials; emails concerning same. |
| Wit (13877) | 10/11/2019 | D. Brian Hufford | 1.40 | partner | $ 1,095.00 | $ 1,533.00 | Review/analyze new case against United which was stayed pending Wit; review/analyze [redacted]; research [redacted]; review/analyze [redacted]. {Redactions: mental impressions/ legal strategies} |
| Wit (13877) | 10/31/2019 | D. Brian Hufford | 0.75 | partner | $ 1,095.00 | $ 821.25 | Review/analyze [redacted]; research underlying legal issues relating to [redacted]. {Redactions: mental impressions/ legal strategies} |
| Wit (13877) | 11/6/2019 | D. Brian Hufford | 1.25 | partner | $ 1,095.00 | $ 1,368.75 | Review/analyze filings relating to UBH denials and continued application of "why now" factors; review/analyze recent decision applying Wit to remand RTC denial; various emails re submission to Spero in support of independent monitor; research underlying legal issues; conference call with client concerning case and strategy. |
| Wit (13877) | 11/12/2019 | D. Brian Hufford | 0.80 | partner | $ 1,095.00 | $ 876.00 | Review/analyze declaration relating to UBH's limited use of ASAM; various emails concerning supplemental submission; research ERISA remedies and appeal issues. |
| Wit (13877) | 11/13/2019 | D. Brian Hufford | 1.60 | partner | $ 1,095.00 | $ 1,752.00 | Review/analyze [redacted]; research potential application to pending case; review/analyze draft submission with new evidence relating to remedies; review/analyze [redacted]. {Redaction: mental impressions/ legal strategies} |
| Wit (13877) | 11/14/2019 | D. Brian Hufford | 1.20 | partner | $ 1,095.00 | $ 1,314.00 | Review/analyze draft submission for new evidence; review/analyze UBH denial letters concerning same; review/analyze [redacted]; various emails concerning same; review/analyze [redacted]; research/draft analysis of same. {Redaction: mental impressions/ legal strategies} |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 1/23/2020 | D. Brian Hufford | 0.50 | partner | $ 1,145.00 | $ 572.50 | Review/analyze case law relating to expert fees under ERISA; research same. |
| Wit (13877) | 3/4/2020 | D. Brian Hufford | 0.40 | partner | $ 1,145.00 | $ 458.00 | Research ERISA remedy decisions regarding usefulness in Wit; draft analysis of same. |
| Wit (13877) | 3/11/2020 | D. Brian Hufford | 0.60 | partner | $ 1,145.00 | $ 687.00 | Emails relating to class members and pending claims; research reprocessing issues for remedy. |
| Wit (13877) | 3/24/2020 | D. Brian Hufford | 0.80 | partner | $ 1,145.00 | $ 916.00 | Review/analyze court order regarding supplemental briefing; various emails relating to same; research legal issues relating to questions raised by the Court. |
| Wit (13877) | 3/25/2020 | D. Brian Hufford | 1.20 | partner | $ 1,145.00 | $ 1,374.00 | Legal research relating to remedy issues identified by Court; various emails concerning legal issues and strategy; analyze [redacted]; draft analysis of same. {Redaction: mental impressions/ legal strategies} |
| Wit (13877) | 3/26/2020 | D. Brian Hufford | 0.80 | partner | $ 1,145.00 | $ 916.00 | Legal research relating to remedy issues identified by Court; review/analyze ERISA claim regulations concerning same; various emails concerning same. |
| Wit (13877) | 3/27/2020 | D. Brian Hufford | 0.50 | partner | $ 1,145.00 | $ 572.50 | Research relating to [redacted]. {Redaction: mental impressions/ legal strategies} |
| Wit (13877) | 3/30/2020 | D. Brian Hufford | 0.50 | partner | $ 1,145.00 | $ 572.50 | Research legal issues relating to supplemental remedies brief; review/analyze [redacted] and analyze same. {Redaction: mental impressions/ legal strategies} |
| Wit (13877) | 4/3/2020 | D. Brian Hufford | 0.50 | partner | $ 1,145.00 | $ 572.50 | Emails relating to special master; research legal issues relating to appointment; review/analyze Court order relating to supplemental briefing on remedy. |
| Wit (13877) | 5/12/2020 | D. Brian Hufford | 0.80 | partner | $ 1,145.00 | $ 916.00 | Review/edit draft remedy brief; review/analyze Court order regarding briefs concerning same; research underlying legal issues concerning same. |
| Wit (13877) | 5/26/2020 | D. Brian Hufford | 1.20 | partner | $ 1,145.00 | $ 1,374.00 | Various emails relating to [redacted]; review/analyze court order relating to remedy briefs; review/analyze external review decision and various emails concerning same; research underlying legal issues. {Redaction: mental impressions/ legal strategies} |
| Wit (13877) | 5/27/2020 | D. Brian Hufford | 0.60 | partner | $ 1,145.00 | $ 687.00 | Review/analyze [redacted]; research underlying legal issues. {Redaction: mental impressions/ legal strategies} |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 5/30/2020 | D. Brian Hufford | 0.80 | partner | $ 1,145.00 | $ 916.00 | Various emails relating to [redacted]; review/analyze [redacted] concerning same; research ERISA remedies. {Redaction: mental impressions/ legal strategies} |
| Wit (13877) | 6/4/2020 | D. Brian Hufford | 1.20 | partner | $ 1,145.00 | $ 1,374.00 | Conference call with team relating to remedies brief and [redacted]; review/analyze remedies' briefs; research underlying legal issues. {Redaction: mental impressions/ legal strategies} |
| Wit (13877) | 6/8/2020 | D. Brian Hufford | 0.60 | partner | $ 1,145.00 | $ 687.00 | Draft [redacted] relating to strategy for remedies and appeal; research underlying legal issues concerning same.{redaction: mental impressions/legal strategy} |
| Wit (13877) | 6/12/2020 | D. Brian Hufford | 0.80 | partner | $ 1,145.00 | $ 916.00 | Telephone call with team relating to remedies memo and strategy; review/analyze draft and UBH memo concerning same; research underlying legal issues. |
| Wit (13877) | 7/2/2020 | D. Brian Hufford | 0.50 | partner | $ 1,145.00 | $ 572.50 | Review/analyze UBH's reply supplemental remedies brief; research underlying legal issues concerning same. |
| Wit (13877) | 7/20/2020 | D. Brian Hufford | 0.80 | partner | $ 1,145.00 | $ 916.00 | Emails relating to [redacted]; research legal issues concerning same; review/analyze [redacted]. {Redaction: mental impressions/ legal strategies} |
| Wit (13877) | 7/24/2020 | D. Brian Hufford | 2.80 | partner | $ 1,145.00 | $ 3,206.00 | Various conference calls with team to discuss strategy for oral argument, new issues and fee petition; conference call with firm management relating to same; research legal issues relating to remedies. |
| Wit (13877) | 8/5/2020 | D. Brian Hufford | 0.60 | partner | $ 1,145.00 | $ 687.00 | Review/analyze summary of call and related correspondence concerning UBH's use of LOCUS guidelines; research UBH representations concerning same. |
| Wit (13877) | 8/6/2020 | D. Brian Hufford | 2.20 | partner | $ 1,145.00 | $ 2,519.00 | Conference call with team relating to strategy; review/analyze correspondence relating to same; review/analyze Court Supplemental Findings opinion; telephone call with co-counsel concerning same; review/analyze remedies submission and legal research relating to same. |
| Wit (13877) | 8/13/2020 | D. Brian Hufford | 1.30 | partner | $ 1,145.00 | $ 1,488.50 | Review/analyze [redacted]; telephone call with Meiram Bendat concerning same; research underlying legal issues relating to claims. {Redaction: mental impressions/ legal strategies} |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 8/14/2020 | D. Brian Hufford | 1.20 | partner | $ 1,145.00 | $ 1,374.00 | Conference call with team to discuss strategy regarding remedies hearing and [redacted]; review/analyze claims data and correspondence relating to [redacted]; research underlying legal issues concerning same. {Redaction: mental impressions/ legal strategies} |
| Wit (13877) | 8/24/2020 | D. Brian Hufford | 2.60 | partner | $ 1,145.00 | $ 2,977.00 | Prepare for/participate in moot court on remedies; review/analyze court filings relating to same; research legal issues relating to same. |
| Wit (13877) | 9/14/2020 | D. Brian Hufford | 0.60 | partner | $ 1,145.00 | $ 687.00 | Review/edit draft court order on remedies; emails concerning same; research underlying legal issues concerning same. |
| Wit (13877) | 9/17/2020 | D. Brian Hufford | 1.60 | partner | $ 1,145.00 | $ 1,832.00 | Review/analyze remedies brief and related correspondence; review/analyze draft submission relating to special master; review/analyze UBH's motion for leave to submit new evidence and accompanying declaration; conference call with team to discuss strategy; research legal issues relating to remedies with respect to potential appeal. |
| Wit (13877) | 5/11/2015 | D. Brian Hufford | 1.80 | partner | $ 925.00 | $ 1,665.00 | Review/analyze United document production, including coverage guidelines; research case law relating to same; telephone call with potential plaintiff, review documents concerning same. |
| | | | **794.15** | | | **$ 767,803.75** | |
| | | | | | | | |

| Matter | Date | Name | Hours | Level | Rate | TOTAL | Description |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 10/22/2014 | Caroline E. Reynolds | 4.30 | partner | $ 590.00 | $ 2,537.00 | Draft section of opposition to motion to dismiss; conduct legal research regarding same; confer with Andrew Caridas, Jason S. Cowart regarding same. |
| Wit (13877) | 10/23/2014 | Caroline E. Reynolds | 3.30 | partner | $ 590.00 | $ 1,947.00 | Draft section of opposition to motion to dismiss; conduct legal research regarding same. |
| Alex (14026) | 2/15/2015 | Caroline E. Reynolds | 3.50 | partner | $ 635.00 | $ 2,222.50 | Draft opposition to motion to dismiss; conduct legal research in connection with same. |
| Alex (14026) | 2/16/2015 | Caroline E. Reynolds | 2.30 | partner | $ 635.00 | $ 1,460.50 | Draft opposition to motion to dismiss; conduct legal research in connection with same. |
| Alex (14026) | 2/17/2015 | Caroline E. Reynolds | 7.20 | partner | $ 635.00 | $ 4,572.00 | Draft opposition to motion to dismiss; conduct legal research in connection with same; confer with Jason S. Cowart, Ramya Kasturi regarding same. |
| Alex (14026) | 2/18/2015 | Caroline E. Reynolds | 6.40 | partner | $ 635.00 | $ 4,064.00 | Draft opposition to motion to dismiss; review documents and conduct legal research regarding same; confer with team regarding same. |
| Alex (14026) | 2/19/2015 | Caroline E. Reynolds | 7.00 | partner | $ 635.00 | $ 4,445.00 | Draft opposition to motion to dismiss; review documents and conduct legal research regarding same; confer with team regarding same. |
| Alex (14026) | 2/20/2015 | Caroline E. Reynolds | 13.50 | partner | $ 635.00 | $ 8,572.50 | Revise and finalize opposition to motion to dismiss; conduct legal research and review documents in connection with same; confer with Jason S. Cowart, Andrew Caridas, D. Brian Hufford, Meiram Bendat, Lori V. Duignan regarding same. |
| Alex (14026) | 7/27/2015 | Caroline E. Reynolds | 3.10 | partner | $ 635.00 | $ 1,968.50 | Conduct legal research regarding work product protection for client e-mail; confer with Andrew Caridas, Jason S. Cowart, Meiram Bendat regarding same. |
| Wit (13877) | 7/27/2015 | Caroline E. Reynolds | 2.10 | partner | $ 635.00 | $ 1,333.50 | Draft discovery plan; conduct legal research on class certification standards in connection with same. |
| Alex (14026) | 7/28/2015 | Caroline E. Reynolds | 4.40 | partner | $ 635.00 | $ 2,794.00 | Conduct legal research regarding work product protection for client e-mails; draft memorandum to file regarding same; draft interrogatory responses for Klein and review documents in connection with same; draft letter to opposing counsel. |
| Wit (13877) | 7/30/2015 | Caroline E. Reynolds | 1.80 | partner | $ 635.00 | $ 1,143.00 | Confer with Andrew Caridas regarding discovery issues; draft discovery plan and conduct legal research in connection with same. |
| Alex (14026) | 7/31/2015 | Caroline E. Reynolds | 2.70 | partner | $ 635.00 | $ 1,714.50 | Draft discovery plan; conduct legal research and review documents in connection with same; confer with Meiram Bendat, Andrew Caridas, Jason S. Cowart regarding legal strategy issues and discovery matters. (Total time on Alexander and Wit cases was 5.40; half billed to each case.) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 7/31/2015 | Caroline E. Reynolds | 2.70 | partner | $ 635.00 | $ 1,714.50 | Draft discovery; conduct legal research and review documents in connection with same; confer with Meiram Bendat, Andrew Caridas, Jason S. Cowart regarding legal strategy issues and discovery matters. (Total time on Alexander and Wit cases was 5.40; half billed to each case) |
| Wit (13877) | 9/16/2015 | Caroline E. Reynolds | 1.80 | partner | $ 635.00 | $ 1,143.00 | Participate in meet and confer call with defense counsel; conduct legal research on fiduciary exception. |
| Alex (14026) | 10/9/2015 | Caroline E. Reynolds | 1.50 | partner | $ 635.00 | $ 952.50 | Confer with Ramya Kasturi regarding objections to UBH privilege log; review and update discovery plan; conduct legal research in connection with same (about half of total 2.90 hours billed to each of Alexander and Wit cases). |
| Wit (13877) | 10/9/2015 | Caroline E. Reynolds | 2.20 | partner | $ 635.00 | $ 1,397.00 | Confer with Ramya Kasturi regarding objections to UBH privilege log; review and update discovery plan; conduct legal research in connection with same (about half of total 2.90 hours for first three items billed to each of Alexander and Wit cases); confer with Ceci Holdnak regarding updated search for responsive documents; preparation and follow up regarding same. |
| Alex (14026) | 11/11/2015 | Caroline E. Reynolds | 4.20 | partner | $ 635.00 | $ 2,667.00 | Review expert report served by UBH; conduct research on expert's background; confer via e-mail with team regarding same; confer with Jason S. Cowart regarding substance of report; confer with Andrew Caridas regarding discovery matters; participate in meet and confer call with opposing counsel and follow up discussion with Andrew Caridas regarding same; prepare for status conference (total of 8.30 hours split approximately evenly between Wit and Alexander cases). |
| Wit (13877) | 11/11/2015 | Caroline E. Reynolds | 4.10 | partner | $ 635.00 | $ 2,603.50 | Review expert report served by UBH; conduct research on expert's background; confer via e-mail with team regarding same; confer with Jason S. Cowart regarding substance of report; confer with Andrew Caridas regarding discovery matters; participate in meet and confer call with opposing counsel and follow up discussion with Andrew Caridas regarding same; prepare for status conference (total of 8.30 hours split approximately evenly between Wit and Alexander cases). |
| Alex (14026) | 1/13/2016 | Caroline E. Reynolds | 2.30 | partner | $ 675.00 | $ 1,552.50 | Analyze guidelines and revise draft interrogatory responses; review documents and conduct research in preparation for upcoming depositions (approximately half of total of 4.50 hours billed to each of Alexander and Wit cases). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 1/13/2016 | Caroline E. Reynolds | 2.20 | partner | $ 675.00 | $ 1,485.00 | Analyze guidelines and revise draft interrogatory responses; review documents and conduct research in preparation for upcoming depositions (approximately half of total of 4.50 hours billed to each of Alexander and Wit cases). |
| Alex (14026) | 2/12/2016 | Caroline E. Reynolds | 2.70 | partner | $ 675.00 | $ 1,822.50 | Meet and confer with opposing counsel regarding new privilege log; confer with team regarding legal strategy issues; review revisions to claim sample stipulation and confer with Andrew Caridas regarding same; conduct legal research regarding evidentiary requirements at class certification stage; address case management matters (about half of total 5.30 hours billed to each of Alexander and Wit cases). |
| Wit (13877) | 2/12/2016 | Caroline E. Reynolds | 2.60 | partner | $ 675.00 | $ 1,755.00 | Meet and confer with opposing counsel regarding new privilege log; confer with team regarding legal strategy issues; review revisions to claim sample stipulation and confer with Andrew Caridas regarding same; conduct legal research regarding evidentiary requirements at class certification stage; address case management matters (about half of total 5.30 hours billed to each of Alexander and Wit cases). |
| Alex (14026) | 2/25/2016 | Caroline E. Reynolds | 2.10 | partner | $ 675.00 | $ 1,417.50 | Review draft stipulation regarding claim sampling process and discuss same with Andrew Caridas; draft class certification brief; conduct legal research in connection with same; participate in meet and confer call with UBH counsel (half of total 4.20 hours billed to each of Alexander and Wit cases). |
| Wit (13877) | 2/25/2016 | Caroline E. Reynolds | 2.10 | partner | $ 675.00 | $ 1,417.50 | Review draft stipulation regarding claim sampling process and discuss same with Andrew Caridas; draft class certification brief; conduct legal research in connection with same; participate in meet and confer call with UBH counsel (half of total 4.20 hours billed to each of Alexander and Wit cases). |
| Alex (14026) | 2/26/2016 | Caroline E. Reynolds | 3.90 | partner | $ 675.00 | $ 2,632.50 | Draft class certification brief; conduct legal research and review documents, transcripts in connection with same (approximately half of total 7.90 hours billed to each of Alexander and Wit cases). |
| Wit (13877) | 2/26/2016 | Caroline E. Reynolds | 4.00 | partner | $ 675.00 | $ 2,700.00 | Draft class certification brief; conduct legal research and review documents, transcripts in connection with same (approximately half of total 7.90 hours billed to each of Alexander and Wit cases). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 3/15/2016 | Caroline E. Reynolds | 3.40 | partner | $ 675.00 | $ 2,295.00 | Draft class certification brief; prepare exhibits in connection with same; conduct legal research in connection with same (approximately half of total 6.80 hours billed to each of Alexander and Wit cases). |
| Wit (13877) | 3/15/2016 | Caroline E. Reynolds | 3.40 | partner | $ 675.00 | $ 2,295.00 | Draft class certification brief; prepare exhibits in connection with same; conduct legal research in connection with same (approximately half of total 6.80 hours billed to each of Alexander and Wit cases). |
| Alex (14026) | 3/16/2016 | Caroline E. Reynolds | 0.90 | partner | $ 675.00 | $ 607.50 | Draft class certification brief; prepare exhibits in connection with same; conduct legal research in connection with same (approximately half of total 1.70 hours billed to each of Alexander and Wit cases). |
| Wit (13877) | 3/16/2016 | Caroline E. Reynolds | 0.80 | partner | $ 675.00 | $ 540.00 | Draft class certification brief; prepare exhibits in connection with same; conduct legal research in connection with same (approximately half of total 1.70 hours billed to each of Alexander and Wit cases). |
| Alex (14026) | 3/17/2016 | Caroline E. Reynolds | 1.70 | partner | $ 675.00 | $ 1,147.50 | Draft class certification brief; prepare exhibits in connection with same; conduct legal research in connection with same (approximately half of total 3.40 hours billed to each of Alexander and Wit cases). |
| Wit (13877) | 3/17/2016 | Caroline E. Reynolds | 1.70 | partner | $ 675.00 | $ 1,147.50 | Draft class certification brief; prepare exhibits in connection with same; conduct legal research in connection with same (approximately half of total 3.40 hours billed to each of Alexander and Wit cases). |
| Alex (14026) | 3/20/2016 | Caroline E. Reynolds | 4.50 | partner | $ 675.00 | $ 3,037.50 | Draft class certification brief; prepare exhibits in connection with same; conduct legal research in connection with same (approximately half of total 8.90 hours billed to each of Alexander and Wit cases). |
| Wit (13877) | 3/20/2016 | Caroline E. Reynolds | 4.40 | partner | $ 675.00 | $ 2,970.00 | Draft class certification brief; prepare exhibits in connection with same; conduct legal research in connection with same (approximately half of total 8.90 hours billed to each of Alexander and Wit cases). |
| Alex (14026) | 3/21/2016 | Caroline E. Reynolds | 4.50 | partner | $ 675.00 | $ 3,037.50 | Draft class certification brief; prepare exhibits in connection with same; conduct legal research in connection with same (approximately half of total 9.10 hours billed to each of Alexander and Wit cases). |
| Wit (13877) | 3/21/2016 | Caroline E. Reynolds | 4.60 | partner | $ 675.00 | $ 3,105.00 | Draft class certification brief; prepare exhibits in connection with same; conduct legal research in connection with same (approximately half of total 9.10 hours billed to each of Alexander and Wit cases). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 3/22/2016 | Caroline E. Reynolds | 6.80 | partner | $ 675.00 | $ 4,590.00 | Draft class certification brief; prepare exhibits in connection with same; conduct legal research in connection with same (approximately half of total 13.70 hours billed to each of Alexander and Wit cases). |
| Wit (13877) | 3/22/2016 | Caroline E. Reynolds | 6.90 | partner | $ 675.00 | $ 4,657.50 | Draft class certification brief; prepare exhibits in connection with same; conduct legal research in connection with same (approximately half of total 13.70 hours billed to each of Alexander and Wit cases). |
| Alex (14026) | 3/23/2016 | Caroline E. Reynolds | 3.30 | partner | $ 675.00 | $ 2,227.50 | Draft class certification brief; prepare exhibits in connection with same; conduct legal research in connection with same; confer with team regarding same (approximately half of total 6.50 hours billed to each of Alexander and Wit cases). |
| Wit (13877) | 3/23/2016 | Caroline E. Reynolds | 3.20 | partner | $ 675.00 | $ 2,160.00 | Draft class certification brief; prepare exhibits in connection with same; conduct legal research in connection with same; confer with team regarding same (approximately half of total 6.50 hours billed to each of Alexander and Wit cases). |
| Alex (14026) | 3/24/2016 | Caroline E. Reynolds | 5.30 | partner | $ 675.00 | $ 3,577.50 | Draft class certification brief; prepare exhibits in connection with same; conduct legal research in connection with same; confer with team regarding same (approximately half of total 10.60 hours billed to each of Alexander and Wit cases). |
| Wit (13877) | 3/24/2016 | Caroline E. Reynolds | 5.30 | partner | $ 675.00 | $ 3,577.50 | Draft class certification brief; prepare exhibits in connection with same; conduct legal research in connection with same; confer with team regarding same (approximately half of total 10.60 hours billed to each of Alexander and Wit cases). |
| Alex (14026) | 3/25/2016 | Caroline E. Reynolds | 6.20 | partner | $ 675.00 | $ 4,185.00 | Draft class certification brief; prepare exhibits in connection with same; conduct legal research in connection with same; confer with Jason S. Cowart, Ramya Kasturi regarding same (approximately half of total 12.30 hours billed to each of Alexander and Wit cases). |
| Wit (13877) | 3/25/2016 | Caroline E. Reynolds | 6.10 | partner | $ 675.00 | $ 4,117.50 | Draft class certification brief; prepare exhibits in connection with same; conduct legal research in connection with same; confer with Jason S. Cowart, Ramya Kasturi regarding same (approximately half of total 12.30 hours billed to each of Alexander and Wit cases). |
| Alex (14026) | 3/26/2016 | Caroline E. Reynolds | 6.70 | partner | $ 675.00 | $ 4,522.50 | Draft class certification brief; prepare exhibits in connection with same; conduct legal research in connection with same; confer with Jason S. Cowart, Ramya Kasturi, Andrew Caridas regarding same (approximately half of total 13.40 hours billed to each of Alexander and Wit cases). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 3/26/2016 | Caroline E. Reynolds | 6.70 | partner | $ 675.00 | $ 4,522.50 | Draft class certification brief; prepare exhibits in connection with same; conduct legal research in connection with same; confer with Jason S. Cowart, Ramya Kasturi, Andrew Caridas regarding same (approximately half of total 13.40 hours billed to each of Alexander and Wit cases) |
| Alex (14026) | 3/27/2016 | Caroline E. Reynolds | 5.00 | partner | $ 675.00 | $ 3,375.00 | Draft class certification brief; prepare exhibits in connection with same; conduct legal research in connection with same; confer with Jason S. Cowart, Ramya Kasturi, Andrew Caridas regarding same (approximately half of total 10.10 hours billed to each of Alexander and Wit cases) |
| Wit (13877) | 3/27/2016 | Caroline E. Reynolds | 5.10 | partner | $ 675.00 | $ 3,442.50 | Draft class certification brief; prepare exhibits in connection with same; conduct legal research in connection with same; confer with Jason S. Cowart, Ramya Kasturi, Andrew Caridas regarding same (approximately half of total 10.10 hours billed to each of Alexander and Wit cases) |
| Alex (14026) | 3/28/2016 | Caroline E. Reynolds | 7.00 | partner | $ 675.00 | $ 4,725.00 | Draft class certification brief; prepare exhibits in connection with same; conduct legal research in connection with same; confer with team regarding same (approximately half of total 14.00 hours billed to each of Alexander and Wit cases). |
| Wit (13877) | 3/28/2016 | Caroline E. Reynolds | 7.00 | partner | $ 675.00 | $ 4,725.00 | Draft class certification brief; prepare exhibits in connection with same; conduct legal research in connection with same; confer with team regarding same (approximately half of total 14.00 hours billed to each of Alexander and Wit cases). |
| Alex (14026) | 5/7/2016 | Caroline E. Reynolds | 5.30 | partner | $ 675.00 | $ 3,577.50 | Draft portions of reply in support of class certification; conduct legal research and review documents in connection with same; confer with Andrew Caridas and Ramya Kasturi regarding same (approximately half of total 10.70 hours billed to each of Alexander and Wit cases). |
| Wit (13877) | 5/7/2016 | Caroline E. Reynolds | 5.40 | partner | $ 675.00 | $ 3,645.00 | Draft portions of reply in support of class certification; conduct legal research and review documents in connection with same; confer with Andrew Caridas and Ramya Kasturi regarding same (approximately half of total 10.70 hours billed to each of Alexander and Wit cases). |
| Alex (14026) | 5/8/2016 | Caroline E. Reynolds | 4.30 | partner | $ 675.00 | $ 2,902.50 | Draft portions of reply in support of class certification; conduct legal research and review documents in connection with same; confer with Andrew Caridas and Ramya Kasturi regarding same (approximately half of total 8.50 hours billed to each of Alexander and Wit cases). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 5/8/2016 | Caroline E. Reynolds | 4.20 | partner | $ 675.00 | $ 2,835.00 | Draft portions of reply in support of class certification; conduct legal research and review documents in connection with same; confer with Andrew Caridas and Ramya Kasturi regarding same (approximately half of total 8.50 hours billed to each of Alexander and Wit cases). |
| Alex (14026) | 5/9/2016 | Caroline E. Reynolds | 5.90 | partner | $ 675.00 | $ 3,982.50 | Revise reply in support of class certification; conduct legal research and review documents in connection with same; confer with team regarding same (approximately half of total 11.90 hours billed to each of Alexander and Wit cases). |
| Wit (13877) | 5/9/2016 | Caroline E. Reynolds | 6.00 | partner | $ 675.00 | $ 4,050.00 | Revise reply in support of class certification; conduct legal research and review documents in connection with same; confer with team regarding same (approximately half of total 11.90 hours billed to each of Alexander and Wit cases). |
| Alex (14026) | 5/10/2016 | Caroline E. Reynolds | 2.50 | partner | $ 675.00 | $ 1,687.50 | Revise reply in support of class certification; conduct legal research and review documents in connection with same; confer with team regarding same (approximately half of total 5.00 hours billed to each of Alexander and Wit cases). |
| Wit (13877) | 5/10/2016 | Caroline E. Reynolds | 2.50 | partner | $ 675.00 | $ 1,687.50 | Revise reply in support of class certification; conduct legal research and review documents in connection with same; confer with team regarding same (approximately half of total 5.00 hours billed to each of Alexander and Wit cases). |
| Alex (14026) | 5/11/2016 | Caroline E. Reynolds | 7.90 | partner | $ 675.00 | $ 5,332.50 | Revise reply in support of class certification; conduct legal research and review documents in connection with same; confer with team regarding same (half of total 15.80 hours billed to each of Alexander and Wit cases). |
| Wit (13877) | 5/11/2016 | Caroline E. Reynolds | 7.90 | partner | $ 675.00 | $ 5,332.50 | Revise reply in support of class certification; conduct legal research and review documents in connection with same; confer with team regarding same (half of total 15.80 hours billed to each of Alexander and Wit cases). |
| Alex (14026) | 5/12/2016 | Caroline E. Reynolds | 5.40 | partner | $ 675.00 | $ 3,645.00 | Finalize reply in support of class certification; finalize exhibits and declarations in support of same; conduct legal research and review documents in connection with same; confer with team regarding same (approximately half of total 10.70 hours billed to each of Alexander and Wit cases). |
| Wit (13877) | 5/12/2016 | Caroline E. Reynolds | 5.30 | partner | $ 675.00 | $ 3,577.50 | Finalize reply in support of class certification; finalize exhibits and declarations in support of same; conduct legal research and review documents in connection with same; confer with team regarding same (approximately half of total 10.70 hours billed to each of Alexander and Wit cases). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 8/16/2016 | Caroline E. Reynolds | 3.50 | partner | $ 675.00 | $ 2,362.50 | Review pleadings and conduct legal research in preparation for oral argument; confer with Jason S. Cowart regarding same; confer with April Ross regarding production of documents pursuant to stipulation (half of total 7.00 hours billed to each of Alexander and Wit cases). |
| Wit (13877) | 8/16/2016 | Caroline E. Reynolds | 3.50 | partner | $ 675.00 | $ 2,362.50 | Review pleadings and conduct legal research in preparation for oral argument; confer with Jason S. Cowart regarding same; confer with April Ross regarding production of documents pursuant to stipulation (half of total 7.00 hours billed to each of Alexander and Wit cases). |
| Alex (14026) | 9/26/2016 | Caroline E. Reynolds | 1.80 | partner | $ 675.00 | $ 1,215.00 | Confer with Jason S. Cowart, Carl S. Kravitz regarding response to anticipated Rule 23(f) motion; conduct legal research regarding same (total 3.70 hours split between Alexander and Wit cases). |
| Wit (13877) | 9/26/2016 | Caroline E. Reynolds | 1.90 | partner | $ 675.00 | $ 1,282.50 | Confer with Jason S. Cowart, Carl S. Kravitz regarding response to anticipated Rule 23(f) motion; conduct legal research regarding same (total 3.70 hours split between Alexander and Wit cases). |
| Alex (14026) | 10/19/2016 | Caroline E. Reynolds | 2.10 | partner | $ 675.00 | $ 1,417.50 | Review and analyze merits-related documents; conduct research on class action trial plans; confer with Andrew Caridas, Cy Smith, Jason S. Cowart regarding same (total 4.20 hours split between Alexander and Wit cases). |
| Wit (13877) | 10/19/2016 | Caroline E. Reynolds | 2.10 | partner | $ 675.00 | $ 1,417.50 | Review and analyze merits-related documents; conduct research on class action trial plans; confer with Andrew Caridas, Cy Smith, Jason S. Cowart regarding same (total 4.20 hours split between Alexander and Wit cases). |
| Alex (14026) | 10/21/2016 | Caroline E. Reynolds | 2.50 | partner | $ 675.00 | $ 1,687.50 | Draft trial plan; conduct research regarding same; confer with Andrew Caridas, Jason S. Cowart regarding same; review and analyze merits-related documents; participate in ADR session with court mediator and confer with Andrew Caridas, Meiram Bendat regarding same (total of 5.00 hours split between Alexander and Wit cases). |
| Wit (13877) | 10/21/2016 | Caroline E. Reynolds | 2.50 | partner | $ 675.00 | $ 1,687.50 | Draft trial plan; conduct research regarding same; confer with Andrew Caridas, Jason S. Cowart regarding same; review and analyze merits-related documents; participate in ADR session with court mediator and confer with Andrew Caridas, Meiram Bendat regarding same (total of 5.00 hours split between Alexander and Wit cases). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 11/1/2016 | Caroline E. Reynolds | 2.60 | partner | $ 675.00 | $ 1,755.00 | Draft answer to Rule 23(f) petition; discuss same with team; conduct legal research regarding same (total of 5.20 hours split between Wit and Alexander cases). |
| Wit (13877) | 11/1/2016 | Caroline E. Reynolds | 2.60 | partner | $ 675.00 | $ 1,755.00 | Draft answer to Rule 23(f) petition; discuss same with team; conduct legal research regarding same (total of 5.20 hours split between Wit and Alexander cases). |
| Alex (14026) | 11/2/2016 | Caroline E. Reynolds | 3.60 | partner | $ 675.00 | $ 2,430.00 | Draft answer to Rule 23(f) petition; discuss same with team; conduct legal research regarding same; participate in meet and confer call with opposing counsel and prepare for same (total of 7.20 hours split between Wit and Alexander cases). |
| Wit (13877) | 11/2/2016 | Caroline E. Reynolds | 3.60 | partner | $ 675.00 | $ 2,430.00 | Draft answer to Rule 23(f) petition; discuss same with team; conduct legal research regarding same; participate in meet and confer call with opposing counsel and prepare for same (total of 7.20 hours split between Wit and Alexander cases). |
| Alex (14026) | 11/4/2016 | Caroline E. Reynolds | 7.50 | partner | $ 675.00 | $ 5,062.50 | Revise 23(f) petition and discuss same with Adam Abelson, Jason S. Cowart, Meiram Bendat; conduct legal research regarding same; appear at status hearing and prepare for same, including conferring with Jason S. Cowart; follow up discussion regarding settlement with Jennifer Romano; begin return travel from San Francisco (total of 15.10 hours split between Alexander and Wit cases). |
| Wit (13877) | 11/4/2016 | Caroline E. Reynolds | 7.60 | partner | $ 675.00 | $ 5,130.00 | Revise 23(f) petition and discuss same with Adam Abelson, Jason S. Cowart, Meiram Bendat; conduct legal research regarding same; appear at status hearing and prepare for same, including conferring with Jason S. Cowart; follow up discussion regarding settlement with Jennifer Romano; begin return travel from San Francisco (total of 15.10 hours split between Alexander and Wit cases). |
| Alex (14026) | 11/6/2016 | Caroline E. Reynolds | 2.10 | partner | $ 675.00 | $ 1,417.50 | Revise answer to 23(f) petition; conduct legal research regarding same (total of 4.20 hours split between Alexander and Wit cases). |
| Wit (13877) | 11/6/2016 | Caroline E. Reynolds | 2.10 | partner | $ 675.00 | $ 1,417.50 | Revise answer to 23(f) petition; conduct legal research regarding same (total of 4.20 hours split between Alexander and Wit cases). |
| Alex (14026) | 11/7/2016 | Caroline E. Reynolds | 2.90 | partner | $ 675.00 | $ 1,957.50 | Finalize answer to 23(f) petition; confer with Jason S. Cowart, Adam Abelson, Andrew Caridas, Lori V. Duignan and Meiram Bendat regarding same; conduct legal research regarding same (total of 5.90 hours split between Alexander and Wit cases). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 11/7/2016 | Caroline E. Reynolds | 3.00 | partner | $ 675.00 | $ 2,025.00 | Finalize answer to 23(f) petition; confer with Jason S. Cowart, Adam Abelson, Andrew Caridas, Lori V. Duignan and Meiram Bendat regarding same; conduct legal research regarding same (total of 5.90 hours split between Alexander and Wit cases). |
| Alex (14026) | 11/14/2016 | Caroline E. Reynolds | 1.50 | partner | $ 675.00 | $ 1,012.50 | Confer with Richard A. Kraus regarding HIPAA disclosure regulations; conduct legal research regarding same; confer with Jason S. Cowart, D. Brian Hufford, Meiram Bendat regarding potential new claims of challenging UBH guidelines in non-ERISA context (total of 3.10 hours split between Alexander and Wit cases). |
| Wit (13877) | 11/14/2016 | Caroline E. Reynolds | 1.60 | partner | $ 675.00 | $ 1,080.00 | Confer with Richard A. Kraus regarding HIPAA disclosure regulations; conduct legal research regarding same; confer with Jason S. Cowart, D. Brian Hufford, Meiram Bendat regarding potential new claims of challenging UBH guidelines in non-ERISA context (total of 3.10 hours split between Alexander and Wit cases). |
| Alex (14026) | 11/29/2016 | Caroline E. Reynolds | 3.00 | partner | $ 675.00 | $ 2,025.00 | Draft letter to Nate Bualat following up on meet and confer, including search term proposal; confer with Richard A. Kraus, Andrew Caridas, Meiram Bendat regarding same; confer with Jeffrey Dahl regarding class administrator proposal; conduct legal research regarding notice plan (total of 6.10 hours split between Alexander and Wit cases). |
| Wit (13877) | 11/29/2016 | Caroline E. Reynolds | 3.10 | partner | $ 675.00 | $ 2,092.50 | Draft letter to Nate Bualat following up on meet and confer, including search term proposal; confer with Richard A. Kraus, Andrew Caridas, Meiram Bendat regarding same; confer with Jeffrey Dahl regarding class administrator proposal; conduct legal research regarding notice plan (total of 6.10 hours split between Alexander and Wit cases). |
| Alex (14026) | 11/30/2016 | Caroline E. Reynolds | 0.90 | partner | $ 675.00 | $ 607.50 | Draft class notice and conduct legal research regarding same; confer with Andrew N. Goldfarb regarding same; confer with Jason B. Acton regarding document review background (total of 1.90 hours split between Alexander and Wit cases). |
| Wit (13877) | 11/30/2016 | Caroline E. Reynolds | 1.00 | partner | $ 675.00 | $ 675.00 | Draft class notice and conduct legal research regarding same; confer with Andrew N. Goldfarb regarding same; confer with Jason B. Acton regarding document review background (total of 1.90 hours split between Alexander and Wit cases). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 2/5/2018 | Caroline E. Reynolds | 3.90 | partner | $ 750.00 | $ 2,925.00 | Draft post-trial reply brief; conduct legal research and review evidence in connection with same; confer with Adam Abelson regarding same (total of 7.80 hours split between Wit and Alexander cases). |
| Wit (13877) | 2/5/2018 | Caroline E. Reynolds | 3.90 | partner | $ 750.00 | $ 2,925.00 | Draft post-trial reply brief; conduct legal research and review evidence in connection with same; confer with Adam Abelson regarding same (total of 7.80 hours split between Wit and Alexander cases). |
| Alex (14026) | 3/7/2019 | Caroline E. Reynolds | 2.10 | partner | $ 785.00 | $ 1,648.50 | Draft memo to team regarding remedies briefing and brainstorming (1.1); confer with Karen Fessell regarding Findings of Fact and potential class members (.3); follow-up regarding inquiries following Court's decision on liability (.2); conduct legal research on [redacted] (.5) (time split between Wit and Alexander cases). {Redaction: mental impressions/ legal strategies} |
| Wit (13877) | 3/7/2019 | Caroline E. Reynolds | 2.20 | partner | $ 785.00 | $ 1,727.00 | Draft memo to team regarding remedies briefing and brainstorming (1.2); confer with Karen Fessell regarding Findings of Fact and potential class members (.2); follow-up regarding inquiries following Court's decision on liability (.3); conduct legal research on [redacted] (.5) (time split between Wit and Alexander cases). {Redaction: mental impressions/ legal strategies} |
| Alex (14026) | 3/13/2019 | Caroline E. Reynolds | 0.90 | partner | $ 785.00 | $ 706.50 | Participate in conference call with New York Attorney General regarding court's decision on liability (.4); conduct legal research relating to remedies (.5) (time split between Wit and Alexander cases). ` |
| Wit (13877) | 3/13/2019 | Caroline E. Reynolds | 1.00 | partner | $ 785.00 | $ 785.00 | Participate in conference call with New York Attorney General regarding court's decision on liability (.5); conduct legal research relating to remedies (.5) (time split between Wit and Alexander cases). ` |
| Alex (14026) | 3/19/2019 | Caroline E. Reynolds | 0.70 | partner | $ 785.00 | $ 549.50 | Confer with Jason Cowart regarding remedies issues (.2); conduct legal research regarding same (.5) (time split between Wit and Alexander cases).` |
| Wit (13877) | 3/19/2019 | Caroline E. Reynolds | 0.80 | partner | $ 785.00 | $ 628.00 | Confer with Jason Cowart regarding remedies issues (.3); conduct legal research regarding same (.5) (time split between Wit and Alexander cases).` |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 3/20/2019 | Caroline E. Reynolds | 1.80 | partner | $ 785.00 | $ 1,413.00 | Draft injunctive relief section of remedies brief and conduct legal research regarding same (1.6); confer with Jason Cowart regarding remedies (.1); confer with Anant Kumar regarding legal research (.1) (time split between Wit and Alexander cases). ` |
| Wit (13877) | 3/20/2019 | Caroline E. Reynolds | 1.90 | partner | $ 785.00 | $ 1,491.50 | Draft injunctive relief section of remedies brief and conduct legal research regarding same (1.7); confer with Anant Kumar regarding legal research (.2) (time split between Wit and Alexander cases). ` |
| Alex (14026) | 3/25/2019 | Caroline E. Reynolds | 2.10 | partner | $ 785.00 | $ 1,648.50 | Draft injunctive relief section of remedies brief and conduct legal research in connection with same (1.7); confer with Carl Kravitz regarding remedies (.2); prepare for status hearing (.1); confer with Nina Falvello regarding class member inquiries (.1) (time split between Wit and Alexaner cases). ` |
| Wit (13877) | 3/25/2019 | Caroline E. Reynolds | 2.30 | partner | $ 785.00 | $ 1,805.50 | Draft injunctive relief section of remedies brief and conduct legal research in connection with same (1.8); confer with Carl Kravitz regarding remedies (.2); prepare for status hearing (.2.); confer with Nina Falvello regarding class member inquiries (.1) (time split between Wit and Alexaner cases). ` |
| Alex (14026) | 3/26/2019 | Caroline E. Reynolds | 2.60 | partner | $ 785.00 | $ 2,041.00 | Confer with Carl Kravitz regarding potential argument on incorporation (.1); prepare for potential argument, including preparing demonstratives (2.1); legal research relating to remedies briefing (.4) (time split between Wit and Alexander cases). ` |
| Wit (13877) | 3/26/2019 | Caroline E. Reynolds | 2.60 | partner | $ 785.00 | $ 2,041.00 | Confer with Carl Kravitz regarding potential argument on incorporation (.2); prepare for potential argument, including preparing demonstratives (2.0); legal research relating to remedies briefing (.4) (time split between Wit and Alexander cases). ` |
| Alex (14026) | 4/15/2019 | Caroline E. Reynolds | 3.30 | partner | $ 785.00 | $ 2,590.50 | Confer with Adam Abelson regarding remedies brief (.1); draft remedies brief and conduct legal research in connection with same (2.5); confer with UBH's counsel regarding remedies (.4); confer with Meiram Bendat regarding same (.3) (all time split between Wit and Alexander cases). ` |
| Wit (13877) | 4/15/2019 | Caroline E. Reynolds | 3.30 | partner | $ 785.00 | $ 2,590.50 | Confer with Adam Abelson regarding remedies brief (.1); draft remedies brief and conduct legal research in connection with same (2.4); confer with UBH's counsel regarding remedies (.4); confer with Meiram Bendat regarding same (.4) (all time split between Wit and Alexander cases). ` |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 4/16/2019 | Caroline E. Reynolds | 2.10 | partner | $ 785.00 | $ 1,648.50 | Draft remedies brief and conduct legal research in connection with same (1.7); confer with Carl Kravitz regarding legal strategies in connection with remedies (.4) (time for all tasks split between Wit and Alexander cases). ` |
| Wit (13877) | 4/16/2019 | Caroline E. Reynolds | 2.20 | partner | $ 785.00 | $ 1,727.00 | Draft remedies brief and conduct legal research in connection with same (1.7); confer with Carl Kravitz regarding legal strategies in connection with remedies (.5) (time for all tasks split between Wit and Alexander cases). ` |
| Alex (14026) | 4/17/2019 | Caroline E. Reynolds | 2.10 | partner | $ 785.00 | $ 1,648.50 | Draft remedies brief and conduct legal research in connection with same (.9); confer with Adam Abelson regarding same (.2); confer with Nina Falvello regarding class member inquiries (.6); review proposed revisions to website language and suggest further changes to same (.4) (all time split between Wit and Alexander cases). ` |
| Wit (13877) | 4/17/2019 | Caroline E. Reynolds | 2.00 | partner | $ 785.00 | $ 1,570.00 | Draft remedies brief and conduct legal research in connection with same (.9); confer with Adam Abelson regarding same (.2); confer with Nina Falvello regarding class member inquiries (.6); review proposed revisions to website language and suggest further changes to same (.3) (all time split between Wit and Alexander cases). ` |
| Alex (14026) | 4/18/2019 | Caroline E. Reynolds | 4.50 | partner | $ 785.00 | $ 3,532.50 | Draft remedies brief and conduct legal research, review trial record in connection with same (total of 9.1 split between Wit and Alexander cases). ` |
| Wit (13877) | 4/18/2019 | Caroline E. Reynolds | 4.60 | partner | $ 785.00 | $ 3,611.00 | Draft remedies brief and conduct legal research, review trial record in connection with same (total of 9.1 split between Wit and Alexander cases). ` |
| Alex (14026) | 4/19/2019 | Caroline E. Reynolds | 2.10 | partner | $ 785.00 | $ 1,648.50 | Draft remedies brief and conduct legal research, review trial record in connection with same (total of 4.2 split between Wit and Alexander cases). ` |
| Wit (13877) | 4/19/2019 | Caroline E. Reynolds | 2.10 | partner | $ 785.00 | $ 1,648.50 | Draft remedies brief and conduct legal research, review trial record in connection with same (total of 4.2 split between Wit and Alexander cases). ` |
| Alex (14026) | 4/22/2019 | Caroline E. Reynolds | 3.00 | partner | $ 785.00 | $ 2,355.00 | Draft remedies brief and conduct legal research, review trial record in connection with same (2.8); confer with Adam Abelson regarding same (.2) (time for all tasks split between Wit and Alexander cases). ` |
| Wit (13877) | 4/22/2019 | Caroline E. Reynolds | 3.00 | partner | $ 785.00 | $ 2,355.00 | Draft remedies brief and conduct legal research, review trial record in connection with same (2.8); confer with Adam Abelson regarding same (.2) (time for all tasks split between Wit and Alexander cases). ` |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 4/23/2019 | Caroline E. Reynolds | 3.50 | partner | $ 785.00 | $ 2,747.50 | Draft remedies brief and conduct legal research, review trial record in connection with same (total of 7.1 split between Wit and Alexander cases). ` |
| Wit (13877) | 4/23/2019 | Caroline E. Reynolds | 3.60 | partner | $ 785.00 | $ 2,826.00 | Draft remedies brief and conduct legal research, review trial record in connection with same (total of 7.1 split between Wit and Alexander cases). ` |
| Alex (14026) | 4/24/2019 | Caroline E. Reynolds | 4.10 | partner | $ 785.00 | $ 3,218.50 | Draft remedies brief and conduct legal research in connection with same (3.8); confer with Jason Cowart regarding same (.3) (time for all tasks split between Wit and Alexander cases). ` |
| Wit (13877) | 4/24/2019 | Caroline E. Reynolds | 4.10 | partner | $ 785.00 | $ 3,218.50 | Draft remedies brief and conduct legal research in connection with same (3.8); confer with Jason Cowart regarding same (.3) (time for all tasks split between Wit and Alexander cases). ` |
| Alex (14026) | 4/25/2019 | Caroline E. Reynolds | 3.20 | partner | $ 785.00 | $ 2,512.00 | Draft remedies brief and conduct legal research in connection with same (3.1); review memorandum from Adam Abelson regarding [redacted] (.1) (time for all tasks split between Wit and Alexander cases). {Redactions: mental impressions/ legal strategies} |
| Wit (13877) | 4/25/2019 | Caroline E. Reynolds | 3.30 | partner | $ 785.00 | $ 2,590.50 | Draft remedies brief and conduct legal research in connection with same (3.1); review memorandum from Adam Abelson regarding [redacted] (.2) (time for all tasks split between Wit and Alexander cases). {Redactions: mental impressions/ legal strategies} |
| Alex (14026) | 4/29/2019 | Caroline E. Reynolds | 4.00 | partner | $ 785.00 | $ 3,140.00 | Draft remedies brief and conduct legal research in connection with same (3.7); confer with Jason Cowart regarding same (.3) (time for all tasks split between Wit and Alexander cases). ` |
| Wit (13877) | 4/29/2019 | Caroline E. Reynolds | 4.10 | partner | $ 785.00 | $ 3,218.50 | Draft remedies brief and conduct legal research in connection with same (3.7); confer with Jason Cowart regarding same (.4) (time for all tasks split between Wit and Alexander cases). ` |
| Alex (14026) | 4/30/2019 | Caroline E. Reynolds | 4.50 | partner | $ 785.00 | $ 3,532.50 | Draft remedies brief and conduct legal research in connection with same (3.6); confer with Jason Cowart regarding same (.8); confer with Adam Abelson regarding same (.1) (time for all tasks split between Wit and Alexander cases). ` |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 4/30/2019 | Caroline E. Reynolds | 4.50 | partner | $ 785.00 | $ 3,532.50 | Draft remedies brief and conduct legal research in connection with same (3.6); confer with Jason Cowart regarding same (.8); confer with Adam Abelson regarding same (.1) (time for all tasks split between Wit and Alexander cases). ` |
| Alex (14026) | 5/7/2019 | Caroline E. Reynolds | 2.00 | partner | $ 785.00 | $ 1,570.00 | Conduct legal and factual research regarding UBH's motion for decertification (1.7); confer with Adam Abelson regarding opposition to same (.2); confer with Nina Falvello regarding factual research question (.1) (time for all tasks split between Wit and Alexander cases). ` |
| Wit (13877) | 5/7/2019 | Caroline E. Reynolds | 2.10 | partner | $ 785.00 | $ 1,648.50 | Conduct legal and factual research regarding UBH's motion for decertification (1.7); confer with Adam Abelson regarding opposition to same (.2); confer with Nina Falvello regarding factual research question (.2) (time for all tasks split between Wit and Alexander cases). ` |
| Alex (14026) | 5/8/2019 | Caroline E. Reynolds | 1.70 | partner | $ 785.00 | $ 1,334.50 | Conduct legal and factual research regarding UBH's motion for decertification (1.2); confer with Adam Abelson (.2), Carl Kravitz (.1), and Jason Cowart (.2) regarding opposition to same (time for all tasks split between Wit and Alexander cases). ` |
| Wit (13877) | 5/8/2019 | Caroline E. Reynolds | 1.80 | partner | $ 785.00 | $ 1,413.00 | Conduct legal and factual research regarding UBH's motion for decertification (1.3); confer with Adam Abelson (.2) and Jason Cowart (.3) regarding opposition to same (time for all tasks split between Wit and Alexander cases). ` |
| Alex (14026) | 5/10/2019 | Caroline E. Reynolds | 0.80 | partner | $ 785.00 | $ 628.00 | Conduct legal research regarding UBH's motion for decertification (.7); confer via email with opposing counsel regarding class website update (.1) (time for all tasks split between Wit and Alexander cases). ` |
| Wit (13877) | 5/10/2019 | Caroline E. Reynolds | 0.80 | partner | $ 785.00 | $ 628.00 | Conduct legal research regarding UBH's motion for decertification (.7); confer via email with opposing counsel regarding class website update (.1) (time for all tasks split between Wit and Alexander cases). ` |
| Alex (14026) | 5/15/2019 | Caroline E. Reynolds | 0.70 | partner | $ 785.00 | $ 549.50 | Follow-up regarding class member correspondence (.2); revise notice regarding class action website and confer via email with UBH regarding same (.1); conduct legal research regarding decertification (.4) (time for all tasks split between Wit and Alexander cases). ` |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 5/15/2019 | Caroline E. Reynolds | 0.80 | partner | $ 785.00 | $ 628.00 | Follow-up regarding class member correspondence (.3); revise notice regarding class action website and confer via email with UBH regarding same (.1); conduct legal research regarding decertification (.4) (time for all tasks split between Wit and Alexander cases). ` |
| Alex (14026) | 5/22/2019 | Caroline E. Reynolds | 0.90 | partner | $ 785.00 | $ 706.50 | Confer via telephone with UBH counsel regarding class list issues (.2); confer with Adam Abelson regarding same (.1); legal research relating to decertification issues (.5); confer with Meiram Bendat regarding decertification motion (.1) (time for all tasks split between Wit and Alexander cases). ` |
| Wit (13877) | 5/22/2019 | Caroline E. Reynolds | 0.90 | partner | $ 785.00 | $ 706.50 | Confer via telephone with UBH counsel regarding class list issues (.2); confer with Adam Abelson regarding same (.1); legal research relating to decertification issues (.5); confer with Meiram Bendat regarding decertification motion (.1) (time for all tasks split between Wit and Alexander cases). ` |
| Alex (14026) | 5/31/2019 | Caroline E. Reynolds | 2.10 | partner | $ 785.00 | $ 1,648.50 | Conduct legal research in connection with opposition to UBH's motion for decertification (1.6); confer with Meiram Bendat regarding same (.5) (time for all tasks split between Wit and Alexander cases). ` |
| Wit (13877) | 5/31/2019 | Caroline E. Reynolds | 2.10 | partner | $ 785.00 | $ 1,648.50 | Conduct legal research in connection with opposition to UBH's motion for decertification (1.7); confer with Meiram Bendat regarding same (.4) (time for all tasks split between Wit and Alexander cases). ` |
| Alex (14026) | 6/19/2019 | Caroline E. Reynolds | 1.10 | partner | $ 785.00 | $ 863.50 | Draft reply in support of request for remedies and conduct legal research in connection with same (1.0) confer with Jason Cowart regarding same (.1); (time for all tasks split between Wit and Alexander cases). ` |
| Wit (13877) | 6/19/2019 | Caroline E. Reynolds | 1.20 | partner | $ 785.00 | $ 942.00 | Draft reply in support of request for remedies and conduct legal research in connection with same (1.0) confer with Jason Cowart regarding same (.2); (time for all tasks split between Wit and Alexander cases). |
| Alex (14026) | 6/20/2019 | Caroline E. Reynolds | 2.60 | partner | $ 785.00 | $ 2,041.00 | Draft reply in support of request for remedies and conduct legal research in connection with same (2.5); confer with Meiram Bendat regarding same (.1) (time for all tasks split between Wit and Alexander cases). ` |
| Wit (13877) | 6/20/2019 | Caroline E. Reynolds | 2.70 | partner | $ 785.00 | $ 2,119.50 | Draft reply in support of request for remedies and conduct legal research in connection with same (2.5); confer with Meiram Bendat regarding same (.2) (time for all tasks split between Wit and Alexander cases). ` |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 6/21/2019 | Caroline E. Reynolds | 3.60 | partner | $ 785.00 | $ 2,826.00 | Draft reply in support of request for remedies and conduct legal research in connection with same (3.0); confer with Nina Falvello regarding class member inquiries (.6) (time for all tasks split between Wit and Alexander cases). ` |
| Wit (13877) | 6/21/2019 | Caroline E. Reynolds | 3.60 | partner | $ 785.00 | $ 2,826.00 | Draft reply in support of request for remedies and conduct legal research in connection with same (3.0); confer with Nina Falvello regarding class member inquiries (.6) (time for all tasks split between Wit and Alexander cases). ` |
| Alex (14026) | 6/24/2019 | Caroline E. Reynolds | 6.10 | partner | $ 785.00 | $ 4,788.50 | Draft reply in support of request for remedies and conduct legal research in connection with same (6.0); confer with Anant Kumar regarding same (.1) (time for all tasks split between Wit and Alexander cases). ` |
| Wit (13877) | 6/24/2019 | Caroline E. Reynolds | 6.10 | partner | $ 785.00 | $ 4,788.50 | Draft reply in support of request for remedies and conduct legal research in connection with same (6.0); confer with Anant Kumar regarding same (.1) (time for all tasks split between Wit and Alexander cases). ` |
| Alex (14026) | 6/25/2019 | Caroline E. Reynolds | 2.30 | partner | $ 785.00 | $ 1,805.50 | Draft reply in support of request for remedies and conduct legal research in connection with same (total of 4.6 split between Wit and Alexander cases). ` |
| Wit (13877) | 6/25/2019 | Caroline E. Reynolds | 2.30 | partner | $ 785.00 | $ 1,805.50 | Draft reply in support of request for remedies and conduct legal research in connection with same (total of 4.6 split between Wit and Alexander cases). ` |
| Alex (14026) | 6/26/2019 | Caroline E. Reynolds | 1.70 | partner | $ 785.00 | $ 1,334.50 | Draft reply in support of request for remedies and conduct legal research in connection with same (1.2); confer with Jason Cowart regarding same (.5) (time for all tasks split between Wit and Alexander cases). ` |
| Wit (13877) | 6/26/2019 | Caroline E. Reynolds | 1.80 | partner | $ 785.00 | $ 1,413.00 | Draft reply in support of request for remedies and conduct legal research in connection with same (1.3); confer with Jason Cowart regarding same (.5) (time for all tasks split between Wit and Alexander cases). ` |
| Alex (14026) | 6/27/2019 | Caroline E. Reynolds | 2.00 | partner | $ 785.00 | $ 1,570.00 | Draft reply in support of request for remedies and conduct legal research in connection with same (total of 4.0 split between Wit and Alexander cases). |
| Wit (13877) | 6/27/2019 | Caroline E. Reynolds | 2.00 | partner | $ 785.00 | $ 1,570.00 | Draft reply in support of request for remedies and conduct legal research in connection with same (total of 4.0 split between Wit and Alexander cases). |
| Alex (14026) | 6/28/2019 | Caroline E. Reynolds | 5.70 | partner | $ 785.00 | $ 4,474.50 | Draft reply in support of request for remedies and conduct legal research in connection with same (5.5); confer with Jason Cowart regarding same (.2) (time for all tasks split between Wit and Alexander cases). ` |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 6/28/2019 | Caroline E. Reynolds | 5.70 | partner | $ 785.00 | $ 4,474.50 | Draft reply in support of request for remedies and conduct legal research in connection with same (5.6); confer with Jason Cowart regarding same (.1) (time for all tasks split between Wit and Alexander cases). ` |
| Alex (14026) | 6/29/2019 | Caroline E. Reynolds | 2.50 | partner | $ 785.00 | $ 1,962.50 | Draft reply in support of request for remedies and conduct legal research in connection with same (total of 5.1 split between Wit and Alexander cases). ` |
| Alex (14026) | 7/1/2019 | Caroline E. Reynolds | 3.60 | partner | $ 785.00 | $ 2,826.00 | Draft reply in support of request for remedies and conduct legal research in connection with same (3.2); confer with Jason Cowart regarding same (.4) (time for all tasks split between Wit and Alexander cases). ` |
| Wit (13877) | 7/1/2019 | Caroline E. Reynolds | 3.70 | partner | $ 785.00 | $ 2,904.50 | Draft reply in support of request for remedies and conduct legal research in connection with same (3.3); confer with Jason Cowart regarding same (.4) (time for all tasks split between Wit and Alexander cases). ` |
| Alex (14026) | 7/2/2019 | Caroline E. Reynolds | 3.20 | partner | $ 785.00 | $ 2,512.00 | Draft reply in support of request for remedies and conduct legal research in connection with same (total of 6.5 split between Wit and Alexander cases). ` |
| Wit (13877) | 7/2/2019 | Caroline E. Reynolds | 3.30 | partner | $ 785.00 | $ 2,590.50 | Draft reply in support of request for remedies and conduct legal research in connection with same (total of 6.5 split between Wit and Alexander cases). ` |
| Alex (14026) | 7/3/2019 | Caroline E. Reynolds | 3.40 | partner | $ 785.00 | $ 2,669.00 | Draft reply in support of request for remedies and conduct legal research in connection with same (total of 6.9 split between Wit and Alexander cases). ` |
| Wit (13877) | 7/3/2019 | Caroline E. Reynolds | 3.50 | partner | $ 785.00 | $ 2,747.50 | Draft reply in support of request for remedies and conduct legal research in connection with same (total of 6.9 split between Wit and Alexander cases). ` |
| Alex (14026) | 7/7/2019 | Caroline E. Reynolds | 1.20 | partner | $ 785.00 | $ 942.00 | Draft reply in support of request for remedies and conduct legal research in connection with same (total of 2.5 split between Wit and Alexander cases). ` |
| Wit (13877) | 7/7/2019 | Caroline E. Reynolds | 1.30 | partner | $ 785.00 | $ 1,020.50 | Draft reply in support of request for remedies and conduct legal research in connection with same (total of 2.5 split between Wit and Alexander cases). ` |
| Alex (14026) | 7/8/2019 | Caroline E. Reynolds | 7.30 | partner | $ 785.00 | $ 5,730.50 | Draft reply in support of request for remedies and conduct legal research in connection with same (7.1); confer with Jason Cowart regarding same (.2) (time for all tasks split between Wit and Alexander cases). ` |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 7/8/2019 | Caroline E. Reynolds | 7.30 | partner | $ 785.00 | $ 5,730.50 | Draft reply in support of request for remedies and conduct legal research in connection with same (7.2); confer with Jason Cowart regarding same (.1) (time for all tasks split between Wit and Alexander cases). ` |
| Alex (14026) | 7/9/2019 | Caroline E. Reynolds | 9.20 | partner | $ 785.00 | $ 7,222.00 | Draft reply in support of request for remedies and conduct legal research in connection with same (8.3); confer with Jason Cowart (0.8), Lori Duignan (.1) regarding same (time for all tasks split between Wit and Alexander cases). ` |
| Wit (13877) | 7/9/2019 | Caroline E. Reynolds | 9.20 | partner | $ 785.00 | $ 7,222.00 | Draft reply in support of request for remedies and conduct legal research in connection with same (8.3); confer with Jason Cowart (0.8), Lori Duignan (.1) regarding same (time for all tasks split between Wit and Alexander cases). ` |
| Alex (14026) | 7/10/2019 | Caroline E. Reynolds | 7.80 | partner | $ 785.00 | $ 6,123.00 | Draft reply in support of request for remedies and conduct legal research in connection with same (7.2); confer with Jason Cowart (.5), Lori Duignan (.1) regarding same (time for all tasks split between Wit and Alexander cases). ` |
| Wit (13877) | 7/10/2019 | Caroline E. Reynolds | 7.90 | partner | $ 785.00 | $ 6,201.50 | Draft reply in support of request for remedies and conduct legal research in connection with same (7.2); confer with Jason Cowart (.5), Lori Duignan (.1); Meiram Bendat (.1) regarding same (time for all tasks split between Wit and Alexander cases). ` |
| Wit (13877) | 3/25/2020 | Caroline E. Reynolds | 2.60 | partner | $ 825.00 | $ 2,145.00 | Review order issued March 24, 2020 (.3); confer with Adam Abelson regarding same (.7); confer with Adam Abelson and Jason Cowart regarding same (.4); conduct legal research regarding issues raised by Judge Spero (1.2). |
| Wit (13877) | 4/3/2020 | Caroline E. Reynolds | 1.90 | partner | $ 825.00 | $ 1,567.50 | Conduct legal research in connection with briefing requested by the Court. |
| Wit (13877) | 4/8/2020 | Caroline E. Reynolds | 1.80 | partner | $ 825.00 | $ 1,485.00 | Draft e-mail to team regarding status and upcoming assignments (.2); draft supplemental brief regarding remedies and conduct additional research regarding same (1.6). |
| Wit (13877) | 4/16/2020 | Caroline E. Reynolds | 2.80 | partner | $ 825.00 | $ 2,310.00 | Draft supplemental remedies brief and conduct legal research in connection with same (2.7); Confer via e-mail with Dahl Administration regarding facts needed for supplemental briefing (.1). |
| Wit (13877) | 5/4/2020 | Caroline E. Reynolds | 1.10 | partner | $ 825.00 | $ 907.50 | Draft supplemental remedies brief and conduct legal research in connection with same. |
| Wit (13877) | 5/5/2020 | Caroline E. Reynolds | 3.00 | partner | $ 825.00 | $ 2,475.00 | Conduct legal research regarding remedies questions posed by Judge Spero. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 5/7/2020 | Caroline E. Reynolds | 3.50 | partner | $ 825.00 | $ 2,887.50 | Revise supplemental remedies brief and conduct legal research regarding same (1.7); confer with Jason Cowart regarding same (1.0); return calls from class members (.4); confer with potential witness relating to Judge Spero's supplemental briefing questions (.4). |
| Wit (13877) | 5/11/2020 | Caroline E. Reynolds | 3.00 | partner | $ 825.00 | $ 2,475.00 | Review and revise supplemental remedies brief (.4); conduct legal research regarding same (1.9); confer with Jason Cowart and Adam Abelson regarding same (.7). |
| Wit (13877) | 7/1/2020 | Caroline E. Reynolds | 7.40 | partner | $ 825.00 | $ 6,105.00 | Revise supplemental remedies reply (4.7); conduct legal research in connection with same (1.2); confer with Adam Abelson (.2), Jason Cowart (1.3) regarding same. |
| Wit (13877) | 8/11/2020 | Caroline E. Reynolds | 2.00 | partner | $ 825.00 | $ 1,650.00 | Conduct legal research related to fee petition (.7); draft declaration in support of fee petition (1.3). |
| Alex (14026) | 9/29/2015 | Caroline E. Reynolds | 0.20 | partner | $ 635.00 | $ 127.00 | Confer via e-mail with Ramya Kasturi regarding legal research questions. |
| Alex (14026) | 4/22/2016 | Caroline E. Reynolds | 0.20 | partner | $ 675.00 | $ 135.00 | Confer with Ramya Kasturi regarding legal research projects in preparation for reply (half of total .40 hour billed to each of Alexander and Wit cases). |
| Wit (13877) | 4/22/2016 | Caroline E. Reynolds | 0.20 | partner | $ 675.00 | $ 135.00 | Confer with Ramya Kasturi regarding legal research projects in preparation for reply (half of total .40 hour billed to each of Alexander and Wit cases). |
| Alex (14026) | 12/2/2016 | Caroline E. Reynolds | 0.10 | partner | $ 675.00 | $ 67.50 | Confer with Richard A. Kraus regarding legal research in support of motion to approve notice plan (total of .20 hour split between Alexander and Wit cases). |
| Wit (13877) | 12/2/2016 | Caroline E. Reynolds | 0.10 | partner | $ 675.00 | $ 67.50 | Confer with Richard A. Kraus regarding legal research in support of motion to approve notice plan (total of .20 hour split between Alexander and Wit cases). |
| Wit (13877) | 6/29/2019 | Caroline E. Reynolds | 2.60 | partner | $ 785.00 | $ 2,041.00 | Draft reply in support of request for remedies and conduct legal research in connection with same (total of 5.1 split between Wit and Alexander cases). ` |
| Wit (13877) | 9/29/2015 | Caroline E. Reynolds | 2.50 | partner | $ 635.00 | $ 1,587.50 | Review documents and conduct research in preparation for Wit deposition preparation sessions. |
| | | | 620.30 | | | $ 446,302.50 | |
| | | | | | | | |