# EXHIBIT 30

| Matter | Date | Name | Hours | Level | Rate | TOTAL | Description |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 1/3/2017 | Caroline E. Reynolds | 1.60 | partner | $ 715.00 | $ 1,144.00 | Confer with Steven N. Herman, Sara L. A. Lawson regarding case background and legal theories (0.50); follow up conversation with Steven N. Herman regarding fee application (0.10); draft instructions to team regarding time entries for fee application (0.30); confer with Cara London regarding search for evidence of ERISA status of class members' plans (0.20); confer with Nate Bualat regarding information produced by UBH (0.40); confer with Jason S. Cowart regarding discovery issues (0.10) (time for all tasks split between alexander and Wit cases). |
| Wit (13877) | 1/3/2017 | Caroline E. Reynolds | 1.60 | partner | $ 715.00 | $ 1,144.00 | Confer with Steven N. Herman, Sara L. A. Lawson regarding case background and legal theories (0.50); follow up conversation with Steven N. Herman regarding fee application (0.10); draft instructions to team regarding time entries for fee application (0.30); instruct database administrator regarding batching documents for review (0.10); confer with Cara London regarding search for evidence of ERISA status of class members' plans (0.10); confer with Nate Bualat regarding information produced by UBH (0.40); confer with Jason S. Cowart regarding discovery issues (0.10) (time for all tasks split between alexander and Wit cases). |
| Alex (14026) | 3/14/2019 | Adam Abelson | 1.00 | Associate | $ 650.00 | $ 650.00 | Confer with colleagues regarding remedies and fees (0.6); review and revise proposed order (0.1); investigate class list issues (0.3) (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 3/14/2019 | Adam Abelson | 1.00 | Associate | $ 650.00 | $ 650.00 | Confer with colleagues regarding remedies and fees (0.6); review and revise proposed order (0.1); investigate class list issues (0.3) (time for all tasks split evenly between Wit and Alexander cases). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 3/17/2019 | Adam Abelson | 0.70 | Associate | $ 650.00 | $ 455.00 | Research regarding remedies (0.5); e-mails regarding experts, fees, and other related matters (0.2) (time for all tasks split evenly between Wit and Alexander cases) |
| Wit (13877) | 3/17/2019 | Adam Abelson | 0.70 | Associate | $ 650.00 | $ 455.00 | Research regarding remedies (0.5); e-mails regarding experts, fees, and other related matters (0.2) (time for all tasks split evenly between Wit and Alexander cases) |
| Alex (14026) | 3/18/2019 | Caroline E. Reynolds | 1.80 | partner | $ 785.00 | $ 1,413.00 | Confer with Adam Abelson regarding fee application (.2); follow-up regarding same (.1); confer with Adam Abelson regarding class list (.2); confer with Nina Falvello regarding class member inquiries (.1); confer with Gio Di Luca regarding staffing for fee application preparation (.1); re-review of Findings of Fact and Conclusions of Law (1.1) (time split between Wit and Alexander cases). ` |
| Wit (13877) | 3/18/2019 | Caroline E. Reynolds | 1.90 | partner | $ 785.00 | $ 1,491.50 | Confer with Adam Abelson regarding fee application (.3); confer with Adam Abelson regarding class list (.3); confer with Gio Di Luca regarding staffing for fee application preparation (.1); re-review of Findings of Fact and Conclusions of Law (1.2) (time split between Wit and Alexander cases). ` |
| Alex (14026) | 3/19/2019 | Adam Abelson | 2.00 | Associate | $ 650.00 | $ 1,300.00 | Compile and review time records and develop protocol for review (1.0); legal research regarding ERISA remedies (1.0) (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 3/19/2019 | Adam Abelson | 2.00 | Associate | $ 650.00 | $ 1,300.00 | Compile and review time records and develop protocol for review (1.0); legal research regarding ERISA remedies (1.0) (time for all tasks split evenly between Wit and Alexander cases). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 3/19/2019 | Janice Lee | 2.50 | staff attorney | $ 365.00 | $ 912.50 | Confer in person and via telephone with Caroline Reynolds, Giovanni Di Luca and Adam Abelson regarding upcoming review of time entries in preparation for the Wit/Alexander fee petition (0.3); Isolate and review time record data from sample months to identify potential issues and brainstorm possible approaches for future review (2.2). (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 3/19/2019 | Janice Lee | 2.50 | staff attorney | $ 365.00 | $ 912.50 | Confer in person and via telephone with Caroline Reynolds, Giovanni Di Luca and Adam Abelson regarding upcoming review of time entries in preparation for the Wit/Alexander fee petition (0.3); Isolate and review time record data from sample months to identify potential issues and brainstorm possible approaches for future review (2.2). (Hours split evenly between Wit and Alexander cases) |
| Alex (14026) | 3/20/2019 | Adam Abelson | 1.20 | Associate | $ 650.00 | $ 780.00 | Legal research regarding remedies (0.7); e-mails and telephone calls regarding fee petition (0.5) (time for all tasks split evenly between Wit and Alexander cases) |
| Wit (13877) | 3/20/2019 | Adam Abelson | 1.20 | Associate | $ 650.00 | $ 780.00 | Legal research regarding remedies (0.7); e-mails and telephone calls regarding fee petition (0.5) (time for all tasks split evenly between Wit and Alexander cases) |
| Alex (14026) | 3/20/2019 | Janice Lee | 3.00 | staff attorney | $ 365.00 | $ 1,095.00 | Review sample time record data to identify potential issues and draft e-mail memo to Adam Abelson regarding same (0.7); Review new working draft of Wit/Alexander time records (0.1); Confer via telephone with Adam Abelson regarding time record review and related tasks (0.1); Make global changes and consistency corrections to the working draft of Wit/Alexander time records (2.0); Report via e-mail to Adam Abelson regarding tasks completed (0.1). (Hours split evenly between Wit and Alexander cases) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 3/20/2019 | Janice Lee | 3.00 | staff attorney | $ 365.00 | $ 1,095.00 | Review sample time record data to identify potential issues and draft e-mail memo to Adam Abelson regarding same (0.7); Review new working draft of Wit/Alexander time records (0.1); Confer via telephone with Adam Abelson regarding time record review and related tasks (0.1); Make global changes and consistency corrections to the working draft of Wit/Alexander time records (2.0); Report via e-mail to Adam Abelson regarding tasks completed (0.1). (Hours split evenly between Wit and Alexander cases) |
| Alex (14026) | 3/21/2019 | Adam Abelson | 2.90 | Associate | $ 650.00 | $ 1,885.00 | Draft and revise response to UBH's sections of case management statement (1.5); confer with Jason Cowart, Carl Kravitz, Caroline Reynolds and Janice Lee regarding fee petition and other matters (0.5); review and revise memorandum regarding time record review and confer with staff attorneys regarding same (0.9) (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 3/21/2019 | Adam Abelson | 2.90 | Associate | $ 650.00 | $ 1,885.00 | Draft and revise response to UBH's sections of case management statement (1.5); confer with Jason Cowart, Carl Kravitz, Caroline Reynolds and Janice Lee regarding fee petition and other matters (0.5); review and revise memorandum regarding time record review and confer with staff attorneys regarding same (0.9) (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 3/21/2019 | Carl S. Kravitz | 1.00 | partner | $ 1,095.00 | $ 1,095.00 | Meet with team regarding fee petition. |
| Alex (14026) | 3/21/2019 | Caroline E. Reynolds | 2.80 | partner | $ 785.00 | $ 2,198.00 | Review and revise UBH's draft of joint case management statement (1.6); confer with Adam Abelson, Carl Kravitz regarding same (.2); participate in conference call with Zuckerman team regarding review of time records for fee petition, legal strategies relating to remedies briefing (1.0) (time split between Wit and |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 3/21/2019 | Caroline E. Reynolds | 2.80 | partner | $ 785.00 | $ 2,198.00 | Review and revise UBH's draft of joint case management statement (1.6); confer with Adam Abelson, Carl Kravitz regarding same (.2); participate in conference call with Zuckerman team regarding review of time records for fee petition, legal strategies relating to remedies briefing (1.0) (time split between Wit and Alexander cases) |
| Alex (14026) | 3/21/2019 | Jason S. Cowart | 1.30 | partner | $ 940.00 | $ 1,222.00 | Call with Anant Kumar regarding remedies research (0.1); prepare for and participate in call with Caroline Reynolds and others regarding fee petition and edits to draft case management statement (1.2) |
| Wit (13877) | 3/21/2019 | Jason S. Cowart | 1.30 | partner | $ 940.00 | $ 1,222.00 | Call with Anant Kumar regarding remedies research (0.1); prepare for and participate in call with Caroline Reynolds and others regarding fee petition and edits to draft case management statement (1.2) |
| Alex (14026) | 3/21/2019 | Janice Lee | 2.50 | staff attorney | $ 365.00 | $ 912.50 | Review draft review protocols and prepare notes for upcoming telephone conference (0.3); Participate in conference call among counsel to discuss Wit/Alexander fee petition, time record review and related tasks (0.5); Review final version of review protocols (0.1); Review time records in preparation for fee petition (1.6). (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 3/21/2019 | Janice Lee | 2.50 | staff attorney | $ 365.00 | $ 912.50 | Review draft review protocols and prepare notes for upcoming telephone conference (0.3); Participate in conference call among counsel to discuss Wit/Alexander fee petition, time record review and related tasks (0.5); Review final version of review protocols (0.1); Review time records in preparation for fee petition (1.6). (Hours split evenly between Wit and Alexander cases) |
| Alex (14026) | 3/22/2019 | Janice Lee | 4.00 | staff attorney | $ 365.00 | $ 1,460.00 | Confer via e-mail with Sepaass Shahidi regarding time record review and protocols (0.1); Review time records in preparation for fee petition (3.9). (Hours split evenly between Wit and Alexander cases) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 3/22/2019 | Janice Lee | 4.00 | staff attorney | $ 365.00 | $ 1,460.00 | Confer via e-mail with Sepaass Shahidi regarding time record review and protocols (0.1); Review time records in preparation for fee petition (3.9). (Hours split evenly between Wit and Alexander cases) |
| Alex (14026) | 3/22/2019 | Sepaass Shahidi | 4.00 | staff attorney | $ 375.00 | $ 1,500.00 | Review time records in preparation for fee petition (Hours split evenly between Wit and Alexander cases). |
| Wit (13877) | 3/22/2019 | Sepaass Shahidi | 4.00 | staff attorney | $ 375.00 | $ 1,500.00 | Review time records in preparation for fee petition (Hours split evenly between Wit and Alexander cases). |
| Alex (14026) | 3/23/2019 | Adam Abelson | 0.30 | Associate | $ 650.00 | $ 195.00 | Research and e-mails regarding fee petition and class members (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 3/23/2019 | Adam Abelson | 0.30 | Associate | $ 650.00 | $ 195.00 | Research and e-mails regarding fee petition and class members (time for all tasks split evenly between Wit and Alexander cases). |
| Alex (14026) | 3/25/2019 | Janice Lee | 4.50 | staff attorney | $ 365.00 | $ 1,642.50 | Review time records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 3/25/2019 | Janice Lee | 4.50 | staff attorney | $ 365.00 | $ 1,642.50 | Review time records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases)` |
| Alex (14026) | 3/25/2019 | Sepaass Shahidi | 4.00 | staff attorney | $ 375.00 | $ 1,500.00 | Review time records in preparation for fee petition (Hours split evenly between Wit and Alexander cases). |
| Wit (13877) | 3/25/2019 | Sepaass Shahidi | 4.00 | staff attorney | $ 375.00 | $ 1,500.00 | Review time records in preparation for fee petition (Hours split evenly between Wit and Alexander cases). |
| Alex (14026) | 3/26/2019 | Janice Lee | 3.30 | staff attorney | $ 365.00 | $ 1,204.50 | Review time records in preparation for fee petition. (Hours split approximately evenly between Wit and Alexander cases) |
| Wit (13877) | 3/26/2019 | Janice Lee | 3.20 | staff attorney | $ 365.00 | $ 1,168.00 | Review time records in preparation for fee petition. (Hours split approximately evenly between Wit and Alexander cases) |
| Alex (14026) | 3/26/2019 | Sepaass Shahidi | 4.00 | staff attorney | $ 375.00 | $ 1,500.00 | Review time records in preparation for fee petition (Hours split evenly between Wit and Alexander cases). |
| Wit (13877) | 3/26/2019 | Sepaass Shahidi | 4.00 | staff attorney | $ 375.00 | $ 1,500.00 | Review time records in preparation for fee petition (Hours split evenly between Wit and Alexander cases). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 3/27/2019 | Janice Lee | 3.60 | staff attorney | $ 365.00 | $ 1,314.00 | Review time records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 3/27/2019 | Janice Lee | 3.60 | staff attorney | $ 365.00 | $ 1,314.00 | Review time records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Alex (14026) | 3/27/2019 | Sepaass Shahidi | 4.00 | staff attorney | $ 375.00 | $ 1,500.00 | Review time records in preparation for fee petition (Hours split evenly between Wit and Alexander cases). |
| Wit (13877) | 3/27/2019 | Sepaass Shahidi | 4.00 | staff attorney | $ 375.00 | $ 1,500.00 | Review time records in preparation for fee petition (Hours split evenly between Wit and Alexander cases). |
| Alex (14026) | 3/28/2019 | Janice Lee | 3.50 | staff attorney | $ 365.00 | $ 1,277.50 | Review time records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 3/28/2019 | Janice Lee | 3.50 | staff attorney | $ 365.00 | $ 1,277.50 | Review time records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Alex (14026) | 3/28/2019 | Sepaass Shahidi | 4.00 | staff attorney | $ 375.00 | $ 1,500.00 | Review time records in preparation for fee petition (Hours split evenly between Wit and Alexander cases). |
| Wit (13877) | 3/28/2019 | Sepaass Shahidi | 4.00 | staff attorney | $ 375.00 | $ 1,500.00 | Review time records in preparation for fee petition (Hours split evenly between Wit and Alexander cases). |
| Alex (14026) | 3/29/2019 | Janice Lee | 2.70 | staff attorney | $ 365.00 | $ 985.50 | Review time records in preparation for fee petition. (Hours split approximately evenly between Wit and Alexander cases) |
| Wit (13877) | 3/29/2019 | Janice Lee | 2.80 | staff attorney | $ 365.00 | $ 1,022.00 | Review time records in preparation for fee petition. (Hours split approximately evenly between Wit and Alexander cases)` |
| Alex (14026) | 3/29/2019 | Sepaass Shahidi | 4.00 | staff attorney | $ 375.00 | $ 1,500.00 | Review time records in preparation for fee petition (Hours split evenly between Wit and Alexander cases). |
| Wit (13877) | 3/29/2019 | Sepaass Shahidi | 4.00 | staff attorney | $ 375.00 | $ 1,500.00 | Review time records in preparation for fee petition (Hours split evenly between Wit and Alexander cases). |
| Alex (14026) | 4/1/2019 | Janice Lee | 3.50 | staff attorney | $ 365.00 | $ 1,277.50 | Review time records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases)` |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 4/1/2019 | Janice Lee | 3.50 | staff attorney | $ 365.00 | $ 1,277.50 | Review time records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Alex (14026) | 4/1/2019 | Sepaass Shahidi | 4.00 | staff attorney | $ 375.00 | $ 1,500.00 | Review time records in preparation for fee petition (Hours split evenly between Wit and Alexander cases). |
| Wit (13877) | 4/1/2019 | Sepaass Shahidi | 4.00 | staff attorney | $ 375.00 | $ 1,500.00 | Review time records in preparation for fee petition (Hours split evenly between Wit and Alexander cases). |
| Alex (14026) | 4/2/2019 | Janice Lee | 3.50 | staff attorney | $ 365.00 | $ 1,277.50 | Review time records in preparation for fee petition. (Hours split approximately evenly between Wit and Alexander cases) |
| Wit (13877) | 4/2/2019 | Janice Lee | 3.60 | staff attorney | $ 365.00 | $ 1,314.00 | Review time records in preparation for fee petition. (Hours split approximately evenly between Wit and Alexander cases) |
| Alex (14026) | 4/2/2019 | Sepaass Shahidi | 4.00 | staff attorney | $ 375.00 | $ 1,500.00 | Review time records in preparation for fee petition (Hours split evenly between Wit and Alexander cases). |
| Wit (13877) | 4/2/2019 | Sepaass Shahidi | 4.00 | staff attorney | $ 375.00 | $ 1,500.00 | Review time records in preparation for fee petition (Hours split evenly between Wit and Alexander cases). |
| Alex (14026) | 4/3/2019 | Janice Lee | 4.20 | staff attorney | $ 365.00 | $ 1,533.00 | Review time records in preparation for fee petition. (Hours split approximately evenly between Wit and Alexander cases) |
| Wit (13877) | 4/3/2019 | Janice Lee | 4.30 | staff attorney | $ 365.00 | $ 1,569.50 | Review time records in preparation for fee petition. (Hours split approximately evenly between Wit and Alexander cases) |
| Alex (14026) | 4/3/2019 | Sepaass Shahidi | 5.40 | staff attorney | $ 375.00 | $ 2,025.00 | Review time records in preparation for fee petition (Hours split evenly between Wit and Alexander cases). |
| Wit (13877) | 4/3/2019 | Sepaass Shahidi | 5.40 | staff attorney | $ 375.00 | $ 2,025.00 | Review time records in preparation for fee petition (Hours split evenly between Wit and Alexander cases). |
| Alex (14026) | 4/4/2019 | Janice Lee | 3.10 | staff attorney | $ 365.00 | $ 1,131.50 | Review time records in preparation for fee petition. (Hours split approximately evenly between Wit and Alexander cases) |
| Wit (13877) | 4/4/2019 | Janice Lee | 3.20 | staff attorney | $ 365.00 | $ 1,168.00 | Review time records in preparation for fee petition. (Hours split approximately evenly between Wit and Alexander cases)` |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 4/4/2019 | Sepaass Shahidi | 1.70 | staff attorney | $ 375.00 | $ 637.50 | Review time records in preparation for fee petition (Hours split evenly between Wit and Alexander cases). ` |
| Wit (13877) | 4/4/2019 | Sepaass Shahidi | 1.70 | staff attorney | $ 375.00 | $ 637.50 | Review time records in preparation for fee petition (Hours split evenly between Wit and Alexander cases). ` |
| Alex (14026) | 4/5/2019 | Janice Lee | 3.70 | staff attorney | $ 365.00 | $ 1,350.50 | Review time records in preparation for fee petition. (Hours split approximately evenly between Wit and Alexander cases) |
| Wit (13877) | 4/5/2019 | Janice Lee | 3.80 | staff attorney | $ 365.00 | $ 1,387.00 | Review time records in preparation for fee petition. (Hours split approximately evenly between Wit and Alexander cases) |
| Alex (14026) | 4/5/2019 | Sepaass Shahidi | 1.80 | staff attorney | $ 375.00 | $ 675.00 | Review time records in preparation for fee petition (Hours split evenly between Wit and Alexander cases). |
| Wit (13877) | 4/5/2019 | Sepaass Shahidi | 1.80 | staff attorney | $ 375.00 | $ 675.00 | Review time records in preparation for fee petition (Hours split evenly between Wit and Alexander cases). |
| Alex (14026) | 4/6/2019 | Sepaass Shahidi | 2.20 | staff attorney | $ 375.00 | $ 825.00 | Review time records in preparation for fee petition (Hours split evenly between Wit and Alexander cases). |
| Wit (13877) | 4/6/2019 | Sepaass Shahidi | 2.20 | staff attorney | $ 375.00 | $ 825.00 | Review time records in preparation for fee petition (Hours split evenly between Wit and Alexander cases). |
| Alex (14026) | 4/7/2019 | Sepaass Shahidi | 2.00 | staff attorney | $ 375.00 | $ 750.00 | Review time records in preparation for fee petition (Hours split evenly between Wit and Alexander cases). |
| Wit (13877) | 4/7/2019 | Sepaass Shahidi | 2.00 | staff attorney | $ 375.00 | $ 750.00 | Review time records in preparation for fee petition (Hours split evenly between Wit and Alexander cases). |
| Alex (14026) | 4/8/2019 | Janice Lee | 3.30 | staff attorney | $ 365.00 | $ 1,204.50 | Review time records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 4/8/2019 | Janice Lee | 3.20 | staff attorney | $ 365.00 | $ 1,168.00 | Review time records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases)` |
| Alex (14026) | 4/8/2019 | Sepaass Shahidi | 3.40 | staff attorney | $ 375.00 | $ 1,275.00 | Review time records in preparation for fee petition (Hours split evenly between Wit and Alexander cases). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 4/8/2019 | Sepaass Shahidi | 3.40 | staff attorney | $ 375.00 | $ 1,275.00 | Review time records in preparation for fee petition (Hours split evenly between Wit and Alexander cases). |
| Alex (14026) | 4/9/2019 | Janice Lee | 2.80 | staff attorney | $ 365.00 | $ 1,022.00 | Review time records in preparation for fee petition. (Hours split approximately evenly between Wit and Alexander cases) |
| Wit (13877) | 4/9/2019 | Janice Lee | 2.70 | staff attorney | $ 365.00 | $ 985.50 | Review time records in preparation for fee petition. (Hours split approximately evenly between Wit and Alexander cases) |
| Alex (14026) | 4/10/2019 | Janice Lee | 2.90 | staff attorney | $ 365.00 | $ 1,058.50 | Review time records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 4/10/2019 | Janice Lee | 2.90 | staff attorney | $ 365.00 | $ 1,058.50 | Review time records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases)` |
| Alex (14026) | 4/11/2019 | Janice Lee | 3.80 | staff attorney | $ 365.00 | $ 1,387.00 | Review time records in preparation for fee petition. (Hours split approximately evenly between Wit and Alexander cases)` |
| Wit (13877) | 4/11/2019 | Janice Lee | 3.70 | staff attorney | $ 365.00 | $ 1,350.50 | Review time records in preparation for fee petition. (Hours split approximately evenly between Wit and Alexander cases) |
| Alex (14026) | 4/15/2019 | Janice Lee | 1.80 | staff attorney | $ 365.00 | $ 657.00 | Review time records in preparation for fee petition. (Hours split approximately evenly between Wit and Alexander cases) |
| Wit (13877) | 4/15/2019 | Janice Lee | 1.70 | staff attorney | $ 365.00 | $ 620.50 | Review time records in preparation for fee petition. (Hours split approximately evenly between Wit and Alexander cases) |
| Alex (14026) | 4/16/2019 | Janice Lee | 2.00 | staff attorney | $ 365.00 | $ 730.00 | Review time records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 4/16/2019 | Janice Lee | 2.00 | staff attorney | $ 365.00 | $ 730.00 | Review time records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Alex (14026) | 8/5/2019 | Jason S. Cowart | 0.30 | partner | $ 940.00 | $ 282.00 | Review prior internal emails on fee petition and outline issues to be researched. |
| Wit (13877) | 8/5/2019 | Jason S. Cowart | 0.30 | partner | $ 940.00 | $ 282.00 | Review prior internal emails on fee petition and outline issues to be researched. |
| Wit (13877) | 8/9/2019 | Devon Galloway | 1.81 | associate | $ 560.00 | $ 1,013.60 | Perform research regarding standard for attorneys' fee motions in ERISA cases. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 8/15/2019 | Devon Galloway | 0.25 | associate | $ 560.00 | $ 140.00 | Confer with Caroline Reynolds regarding research project for major attorneys' fee motion. |
| Wit (13877) | 8/15/2019 | Devon Galloway | 1.00 | associate | $ 560.00 | $ 560.00 | Review documents from Caroline Reynolds regarding general ERISA attorneys' fee standards. |
| Alex (14026) | 8/15/2019 | Caroline E. Reynolds | 0.50 | partner | $ 785.00 | $ 392.50 | Confer with Devon Galloway regarding fee petition research (.4); follow-up email regarding same (.1) (time for all tasks split between Wit and Alexander cases) ` |
| Wit (13877) | 8/15/2019 | Caroline E. Reynolds | 0.50 | partner | $ 785.00 | $ 392.50 | Confer with Devon Galloway regarding fee petition research (.4); follow-up email regarding same (.1) (time for all tasks split between Wit and Alexander cases) ` |
| Wit (13877) | 8/19/2019 | Devon Galloway | 6.52 | associate | $ 560.00 | $ 3,651.20 | Review cases regarding application of the Hummell factors in cases involving ERISA attorneys' fees. |
| Wit (13877) | 8/20/2019 | Devon Galloway | 6.13 | associate | $ 560.00 | $ 3,432.80 | Continue review of cases regarding the Hummell factors and how such factors are applied in attorney fee cases. |
| Wit (13877) | 8/21/2019 | Devon Galloway | 6.50 | associate | $ 560.00 | $ 3,640.00 | Continue research regarding the Hummell factors, begin research regarding standards applied to the lodestar framework for attorneys' fees. |
| Wit (13877) | 8/27/2019 | Devon Galloway | 7.50 | associate | $ 560.00 | $ 4,200.00 | Complete draft of initial introductory memorandum regarding attorneys fees in ERISA cases; send draft of the same to C. Reynolds. |
| Wit (13877) | 9/9/2019 | Devon Galloway | 0.30 | associate | $ 560.00 | $ 168.00 | Research issues regarding the application of a multiplier in ERISA attorneys fee cases. |
| Wit (13877) | 9/10/2019 | Devon Galloway | 4.39 | associate | $ 560.00 | $ 2,458.40 | Continue research into use of multipliers in any attorneys' fee matter involving a lodestar calculation. |
| Wit (13877) | 9/12/2019 | Devon Galloway | 4.25 | associate | $ 560.00 | $ 2,380.00 | Continue research in support of second draft of memorandum regarding issues of ERISA attorneys' fees in the Ninth Circuit. |
| Wit (13877) | 9/13/2019 | Devon Galloway | 4.25 | associate | $ 560.00 | $ 2,380.00 | Continue research in support of second draft of memorandum regarding issues of ERISA attorneys' fees in the Ninth Circuit. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 9/18/2019 | Adam Abelson | 0.10 | Associate | $ 650.00 | $ 65.00 | Confer with Caroline Reynolds (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 9/18/2019 | Adam Abelson | 0.10 | Associate | $ 650.00 | $ 65.00 | Confer with Caroline Reynolds (time for all tasks split evenly between Wit and Alexander cases). |
| Alex (14026) | 9/25/2019 | Adam Abelson | 0.70 | Associate | $ 650.00 | $ 455.00 | Confer with Caroline Reynolds and Devon Galloway regarding fee petition (0.5); confer with Caroline Reynolds regarding remedies, class list and other matters (0.1); review pleadings (0.1) (time for all tasks split between Wit and Alexander cases). |
| Wit (13877) | 9/25/2019 | Adam Abelson | 0.80 | Associate | $ 650.00 | $ 520.00 | Confer with Caroline Reynolds and Devon Galloway regarding fee petition (0.6); confer with Caroline Reynolds regarding remedies, class list and other matters (0.1); review pleadings (0.1) (time for all tasks split between Wit and Alexander cases). |
| Wit (13877) | 9/25/2019 | Devon Galloway | 3.30 | associate | $ 560.00 | $ 1,848.00 | Review operative complaint, court's findings of fact, plaintiff's remedies brief, and other documents for preparation of attorneys' fee petition. |
| Wit (13877) | 9/25/2019 | Devon Galloway | 1.96 | associate | $ 560.00 | $ 1,097.60 | Review operative complaint, court's findings of fact, plaintiff's remedies brief, and other documents for preparation of attorneys' fee petition. |
| Wit (13877) | 9/25/2019 | Devon Galloway | 1.10 | associate | $ 560.00 | $ 616.00 | Confer with Adam Abelson and Caroline Reynolds regarding attorneys' fee petition and logistics regarding the same. |
| Alex (14026) | 9/25/2019 | Caroline E. Reynolds | 0.60 | partner | $ 785.00 | $ 471.00 | Confer with Devon Galloway and Adam Abelson regarding fee petition (.5); follow-up call with Adam Abelson regarding legal strategy issues (.1) (time for all tasks split between Wit and Alexander cases). ` |
| Wit (13877) | 9/25/2019 | Caroline E. Reynolds | 0.70 | partner | $ 785.00 | $ 549.50 | Confer with Devon Galloway and Adam Abelson regarding fee petition (.6); follow-up call with Adam Abelson regarding legal strategy issues (.1) (time for all tasks split between Wit and Alexander cases). ` |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 9/26/2019 | Devon Galloway | 4.50 | associate | $ 560.00 | $ 2,520.00 | Continue review of operative complaint, court's findings of fact, plaintiff's remedies brief, and other documents for preparation of attorneys' fee petition |
| Alex (14026) | 9/27/2019 | Adam Abelson | 0.50 | Associate | $ 650.00 | $ 325.00 | Confer with staff attorneys regarding fee petition and e-mail Caroline Reynolds regarding same (time for all tasks split evenly between Wit and Alexander cases) |
| Wit (13877) | 9/27/2019 | Adam Abelson | 0.50 | Associate | $ 650.00 | $ 325.00 | Confer with staff attorneys regarding fee petition and e-mail Caroline Reynolds regarding same (time for all tasks split evenly between Wit and Alexander cases) |
| Wit (13877) | 9/27/2019 | Devon Galloway | 6.42 | associate | $ 560.00 | $ 3,595.20 | Review operative complaint, court's findings of fact, plaintiff's remedies brief, and other documents for preparation of attorneys' fee petition |
| Alex (14026) | 9/27/2019 | Janice Lee | 0.20 | staff attorney | $ 365.00 | $ 73.00 | Teleconference with Adam Abelson and Sepaass Shahidi regarding second level review of time records in preparation for fee petition. (Hours split approximately evenly between Wit and Alexander cases) |
| Wit (13877) | 9/27/2019 | Janice Lee | 0.30 | staff attorney | $ 365.00 | $ 109.50 | Teleconference with Adam Abelson and Sepaass Shahidi regarding second level review of time records in preparation for fee petition. (Hours split approximately evenly between Wit and Alexander cases) |
| Alex (14026) | 9/27/2019 | Sepaass Shahidi | 0.20 | staff attorney | $ 375.00 | $ 75.00 | Teleconference with Adam Abelson and Janice Lee to discuss second level review of time records in preparation for fee petition. (Hours split approximately evenly between Wit and Alexander cases) |
| Wit (13877) | 9/27/2019 | Sepaass Shahidi | 0.30 | staff attorney | $ 375.00 | $ 112.50 | Teleconference with Adam Abelson and Janice Lee to discuss second level review of time records in preparation for fee petition. (Hours split approximately evenly between Wit and Alexander cases) |
| Wit (13877) | 9/28/2019 | Devon Galloway | 3.52 | associate | $ 560.00 | $ 1,971.20 | Continue draft of attorney fee petition and perform research regarding the same. |
| Wit (13877) | 9/28/2019 | Devon Galloway | 1.50 | associate | $ 560.00 | $ 840.00 | Continue draft of attorney fee petition and perform research regarding the same. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 9/30/2019 | Devon Galloway | 10.01 | associate | $ 560.00 | $ 5,605.60 | Continue draft of fee petition and perform research regarding the same |
| Alex (14026) | 9/30/2019 | Janice Lee | 0.10 | staff attorney | $ 365.00 | $ 36.50 | Discuss assignment and billing with Sepaass Shahidi. (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 9/30/2019 | Janice Lee | 0.10 | staff attorney | $ 365.00 | $ 36.50 | Discuss assignment and billing with Sepaass Shahidi. (Hours split evenly between Wit and Alexander cases) |
| Alex (14026) | 10/1/2019 | Adam Abelson | 0.80 | Associate | $ 650.00 | $ 520.00 | Telephone calls and e-mails regarding fee petition time record review (0.3); review and revise responses to UBH filings and confer with Caroline Reynolds regarding same (0.5) (time for all tasks split between Wit and Alexander cases). |
| Wit (13877) | 10/1/2019 | Adam Abelson | 0.90 | Associate | $ 650.00 | $ 585.00 | Telephone calls and e-mails regarding fee petition time record review (0.3); review and revise responses to UBH filings and confer with Caroline Reynolds regarding same (0.6) (time for all tasks split between Wit and Alexander cases). |
| Alex (14026) | 10/1/2019 | Janice Lee | 3.50 | staff attorney | $ 365.00 | $ 1,277.50 | Conduct second level review of time records in preparation for fee petition (3.3); Make column edits to spreadsheets containing time records and create backup copies (0.1); Confer with Sepaass Shahidi regarding protocols and e-mail status report to Adam Abelson (0.1). (Hours split approximately evenly between Wit and Alexander |
| Wit (13877) | 10/1/2019 | Janice Lee | 3.50 | staff attorney | $ 365.00 | $ 1,277.50 | Conduct second level review of time records in preparation for fee petition (3.3); Make column edits to spreadsheets containing time records and create backup copies (0.1); Confer with Sepaass Shahidi regarding protocols and e-mail status report to Adam Abelson (0.1). (Hours split approximately evenly between Wit and Alexander |
| Alex (14026) | 10/1/2019 | Sepaass Shahidi | 2.40 | staff attorney | $ 375.00 | $ 900.00 | Conduct second level review of time records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 10/1/2019 | Sepaass Shahidi | 2.40 | staff attorney | $ 375.00 | $ 900.00 | Conduct second level review of time records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 10/2/2019 | Devon Galloway | 5.26 | associate | $ 560.00 | $ 2,945.60 | Continue work on brief regarding attorneys fee motion. |
| Alex (14026) | 10/2/2019 | Janice Lee | 3.00 | staff attorney | $ 365.00 | $ 1,095.00 | Conduct second level review of time records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 10/2/2019 | Janice Lee | 3.00 | staff attorney | $ 365.00 | $ 1,095.00 | Conduct second level review of time records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) ` |
| Alex (14026) | 10/2/2019 | Sepaass Shahidi | 2.70 | staff attorney | $ 375.00 | $ 1,012.50 | Conduct second level review of time records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 10/2/2019 | Sepaass Shahidi | 2.70 | staff attorney | $ 375.00 | $ 1,012.50 | Conduct second level review of time records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 10/3/2019 | Devon Galloway | 8.38 | associate | $ 560.00 | $ 4,692.80 | Continue work on attorneys fee brief |
| Alex (14026) | 10/3/2019 | Janice Lee | 3.20 | staff attorney | $ 365.00 | $ 1,168.00 | Conduct second level review of time records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) ` |
| Wit (13877) | 10/3/2019 | Janice Lee | 3.30 | staff attorney | $ 365.00 | $ 1,204.50 | Conduct second level review of time records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Alex (14026) | 10/3/2019 | Sepaass Shahidi | 2.90 | staff attorney | $ 375.00 | $ 1,087.50 | Conduct second level review of time records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 10/3/2019 | Sepaass Shahidi | 2.90 | staff attorney | $ 375.00 | $ 1,087.50 | Conduct second level review of time records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Alex (14026) | 10/4/2019 | Adam Abelson | 0.10 | Associate | $ 650.00 | $ 65.00 | Telephone call with Janice Lee and Sepaass Shahidi regarding fee record review (time for all tasks split between Wit and Alexander cases). |
| Wit (13877) | 10/4/2019 | Adam Abelson | 0.20 | Associate | $ 650.00 | $ 130.00 | Telephone call with Janice Lee and Sepaass Shahidi regarding fee record review (time for all tasks split between Wit and Alexander cases). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 10/4/2019 | Janice Lee | 3.00 | staff attorney | $ 365.00 | $ 1,095.00 | Conduct second level review of time records in preparation for fee petition (2.8); Teleconference with Adam Abelson and Sapaass Shahidi regarding the time records review project (0.2). (Hours split approximately evenly between Wit and Alexander cases) ` |
| Wit (13877) | 10/4/2019 | Janice Lee | 3.00 | staff attorney | $ 365.00 | $ 1,095.00 | Conduct second level review of time records in preparation for fee petition (2.9); Teleconference with Adam Abelson and Sapaass Shahidi regarding the time records review project (0.1). (Hours split approximately evenly between Wit and Alexander cases) ` |
| Alex (14026) | 10/4/2019 | Sepaass Shahidi | 2.70 | staff attorney | $ 375.00 | $ 1,012.50 | Conduct second level review of time records in preparation for fee petition (2.6); and teleconference with Adam Abelson and Janice Lee to discuss project (0.1). (Hours split approximately evenly between Wit and Alexander cases) |
| Wit (13877) | 10/4/2019 | Sepaass Shahidi | 2.80 | staff attorney | $ 375.00 | $ 1,050.00 | Conduct second level review of time records in preparation for fee petition (2.6); and teleconference with Adam Abelson and Janice Lee to discuss project (0.2). (Hours split approximately evenly between Wit and Alexander cases) |
| Wit (13877) | 10/5/2019 | Devon Galloway | 2.11 | associate | $ 560.00 | $ 1,181.60 | Continue draft of attorneys fee brief and perform research regarding the same. |
| Wit (13877) | 10/5/2019 | Devon Galloway | 2.51 | associate | $ 560.00 | $ 1,405.60 | Continue draft of attorneys fee brief and perform research regarding the same. |
| Alex (14026) | 10/7/2019 | Janice Lee | 1.00 | staff attorney | $ 365.00 | $ 365.00 | Conduct second level review of time records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 10/7/2019 | Janice Lee | 1.00 | staff attorney | $ 365.00 | $ 365.00 | Conduct second level review of time records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Alex (14026) | 10/7/2019 | Sepaass Shahidi | 2.90 | staff attorney | $ 375.00 | $ 1,087.50 | Conduct second level review of time records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 10/7/2019 | Sepaass Shahidi | 2.90 | staff attorney | $ 375.00 | $ 1,087.50 | Conduct second level review of time records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Alex (14026) | 10/8/2019 | Janice Lee | 3.00 | staff attorney | $ 365.00 | $ 1,095.00 | Conduct second level review of time records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 10/8/2019 | Janice Lee | 3.00 | staff attorney | $ 365.00 | $ 1,095.00 | Conduct second level review of time records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Alex (14026) | 10/8/2019 | Sepaass Shahidi | 2.80 | staff attorney | $ 375.00 | $ 1,050.00 | Conduct second level review of time records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 10/8/2019 | Sepaass Shahidi | 2.80 | staff attorney | $ 375.00 | $ 1,050.00 | Conduct second level review of time records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Alex (14026) | 10/9/2019 | Janice Lee | 2.50 | staff attorney | $ 365.00 | $ 912.50 | Conduct second level review of time records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 10/9/2019 | Janice Lee | 2.50 | staff attorney | $ 365.00 | $ 912.50 | Conduct second level review of time records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Alex (14026) | 10/9/2019 | Sepaass Shahidi | 3.10 | staff attorney | $ 375.00 | $ 1,162.50 | Conduct second level review of time records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 10/9/2019 | Sepaass Shahidi | 3.10 | staff attorney | $ 375.00 | $ 1,162.50 | Conduct second level review of time records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 10/10/2019 | Devon Galloway | 4.37 | associate | $ 560.00 | $ 2,447.20 | Perform research on out of forum rate doctrine under Judge Spero and N.D. Cal. |
| Wit (13877) | 10/10/2019 | Devon Galloway | 2.13 | associate | $ 560.00 | $ 1,192.80 | Continue draft regarding attorneys fees. |
| Alex (14026) | 10/10/2019 | Janice Lee | 3.20 | staff attorney | $ 365.00 | $ 1,168.00 | Conduct second level review of time records in preparation for fee petition. (Hours split approximately evenly between Wit and Alexander cases) |
| Wit (13877) | 10/10/2019 | Janice Lee | 3.30 | staff attorney | $ 365.00 | $ 1,204.50 | Conduct second level review of time records in preparation for fee petition. (Hours split approximately evenly between Wit and Alexander cases) |
| Alex (14026) | 10/10/2019 | Sepaass Shahidi | 3.20 | staff attorney | $ 375.00 | $ 1,200.00 | Conduct second level review of time records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 10/10/2019 | Sepaass Shahidi | 3.20 | staff attorney | $ 375.00 | $ 1,200.00 | Conduct second level review of time records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 10/11/2019 | Devon Galloway | 7.72 | associate | $ 560.00 | $ 4,323.20 | Perform research on reasonable rates and multipliers applied in the Ninth Circuit. |
| Alex (14026) | 10/11/2019 | Janice Lee | 1.00 | staff attorney | $ 365.00 | $ 365.00 | Conduct second level review of time records in preparation for fee petition (0.9); Discuss same with Sepaass Shahidi (0.1). (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 10/11/2019 | Janice Lee | 1.00 | staff attorney | $ 365.00 | $ 365.00 | Conduct second level review of time records in preparation for fee petition (0.9); Discuss same with Sepaass Shahidi (0.1). (Hours split evenly between Wit and Alexander cases) |
| Alex (14026) | 10/11/2019 | Sepaass Shahidi | 2.60 | staff attorney | $ 375.00 | $ 975.00 | Conduct second level review of time records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 10/11/2019 | Sepaass Shahidi | 2.60 | staff attorney | $ 375.00 | $ 975.00 | Conduct second level review of time records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Alex (14026) | 10/14/2019 | Janice Lee | 3.00 | staff attorney | $ 365.00 | $ 1,095.00 | Conduct second level review of time records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 10/14/2019 | Janice Lee | 3.00 | staff attorney | $ 365.00 | $ 1,095.00 | Conduct second level review of time records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Alex (14026) | 10/14/2019 | Sepaass Shahidi | 2.80 | staff attorney | $ 375.00 | $ 1,050.00 | Conduct second level review of time records in preparation for fee petition. (Hours split approximately evenly between Wit and Alexander cases) |
| Wit (13877) | 10/14/2019 | Sepaass Shahidi | 2.70 | staff attorney | $ 375.00 | $ 1,012.50 | Conduct second level review of time records in preparation for fee petition. (Hours split approximately evenly between Wit and Alexander cases) |
| Wit (13877) | 10/16/2019 | Devon Galloway | 3.68 | associate | $ 560.00 | $ 2,060.80 | Continue work on attorneys' fee brief and research regarding same. |
| Wit (13877) | 10/17/2019 | Devon Galloway | 7.74 | associate | $ 560.00 | $ 4,334.40 | Continue work on attorneys' fee motion and attachments; review prior history of the case for drafting introduction. |
| Wit (13877) | 10/20/2019 | Devon Galloway | 0.45 | associate | $ 560.00 | $ 252.00 | Continue research on brief regarding the application of multipliers in ERISA cases. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 10/21/2019 | Devon Galloway | 5.52 | associate | $ 560.00 | $ 3,091.20 | Continue research on brief regarding the application of multipliers in ERISA cases. |
| Wit (13877) | 10/22/2019 | Devon Galloway | 2.97 | associate | $ 560.00 | $ 1,663.20 | Perform research on multipliers allowed in attorneys' fee cases in the N.D. Cal. |
| Wit (13877) | 10/23/2019 | Devon Galloway | 6.64 | associate | $ 560.00 | $ 3,718.40 | Research case law regarding the use of multipliers in attorney fee ERISA petitions |
| Wit (13877) | 10/25/2019 | Devon Galloway | 1.01 | associate | $ 560.00 | $ 565.60 | Research case law regarding multipliers. |
| Wit (13877) | 10/29/2019 | Adam Abelson | 0.20 | Associate | $ 650.00 | $ 130.00 | Review draft fee petition. |
| Alex (14026) | 10/30/2019 | Adam Abelson | 0.20 | Associate | $ 650.00 | $ 130.00 | Telephone call with Caroline Reynolds and Devon Galloway regarding fee petition (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 10/30/2019 | Adam Abelson | 0.20 | Associate | $ 650.00 | $ 130.00 | Telephone call with Caroline Reynolds and Devon Galloway regarding fee petition (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 10/30/2019 | Devon Galloway | 0.40 | associate | $ 560.00 | $ 224.00 | Confer with Adam Abelson and Caroline Reynolds regarding attorneys' fee brief tasks. |
| Wit (13877) | 10/30/2019 | Devon Galloway | 1.50 | associate | $ 560.00 | $ 840.00 | Review draft declarations in prior cases begin draft of declarations in current cases. |
| Alex (14026) | 10/30/2019 | Caroline E. Reynolds | 0.20 | partner | $ 785.00 | $ 157.00 | Confer with Adam Abelson and Devon Galloway regarding fee petition (total of .4 split between Wit and Alexander cases). ` |
| Wit (13877) | 10/30/2019 | Caroline E. Reynolds | 0.20 | partner | $ 785.00 | $ 157.00 | Confer with Adam Abelson and Devon Galloway regarding fee petition (total of .4 split between Wit and Alexander cases). ` |
| Wit (13877) | 11/11/2019 | Devon Galloway | 2.74 | associate | $ 560.00 | $ 1,534.40 | Draft supplemental declaration for Meiram Bendat in support of motion for attorneys' fees. |
| Wit (13877) | 11/11/2019 | Devon Galloway | 1.83 | associate | $ 560.00 | $ 1,024.80 | Continue draft of Bendat Supplemental Declaration. |
| Wit (13877) | 11/14/2019 | Devon Galloway | 0.98 | associate | $ 560.00 | $ 548.80 | Continue draft of supporting declarations and research in support of expert witness fees. |
| Wit (13877) | 11/14/2019 | Devon Galloway | 2.21 | associate | $ 560.00 | $ 1,237.60 | Continue draft of supporting declarations and research in support of expert witness fees. |
| Wit (13877) | 11/15/2019 | Devon Galloway | 1.43 | associate | $ 560.00 | $ 800.80 | Continue draft of supporting declarations and research in support of expert witness fees. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 11/18/2019 | Devon Galloway | 4.94 | associate | $ 560.00 | $ 2,766.40 | Continue draft of Reynolds declaration; perform research regarding the same. |
| Wit (13877) | 11/19/2019 | Devon Galloway | 3.23 | associate | $ 560.00 | $ 1,808.80 | Draft Reynolds Declaration in support of motion for attorneys' fees. Send drafts of declaration and Bendat declaration to C. Reynolds and A. Abelson. |
| Wit (13877) | 11/19/2019 | Devon Galloway | 1.07 | associate | $ 560.00 | $ 599.20 | Continue draft of supporting declarations and research in support of expert witness fees. |
| Alex (14026) | 12/10/2019 | Adam Abelson | 0.20 | Associate | $ 650.00 | $ 130.00 | Confer with Caroline Reynolds and Cy Smith regarding fee petition (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 12/10/2019 | Adam Abelson | 0.20 | Associate | $ 650.00 | $ 130.00 | Confer with Caroline Reynolds and Cy Smith regarding fee petition (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 12/10/2019 | Caroline E. Reynolds | 0.20 | partner | $ 785.00 | $ 157.00 | Confer with Adam Abelson regarding draft fee petition (.2). |
| Wit (13877) | 12/17/2019 | Nina J. Falvello | 1.00 | staff attorney | $ 375.00 | $ 375.00 | Respond to class member inquiry; revise notes and update call list; correspond with B. Hufford and M. Bendat regarding class member concern. [Time is allotted between matters 13077.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Wit (13877) | 12/18/2019 | Devon Galloway | 1.00 | associate | $ 560.00 | $ 560.00 | Prepare for (.5) an attend (.5) conference call regarding attorneys fee motions and declarations. |
| Alex (14026) | 12/18/2019 | Caroline E. Reynolds | 0.20 | partner | $ 785.00 | $ 157.00 | Confer with Jason Cowart, Devon Galloway, Meiram Bendat regarding attorney fee petition (total of .5 split between Wit and Alexander cases). |
| Wit (13877) | 12/18/2019 | Caroline E. Reynolds | 0.30 | partner | $ 785.00 | $ 235.50 | Confer with Jason Cowart, Devon Galloway, Meiram Bendat regarding attorney fee petition (total of .5 split between Wit and Alexander cases). |
| Alex (14026) | 12/18/2019 | Jason S. Cowart | 0.30 | partner | $ 940.00 | $ 282.00 | Prepare for and participate in call with Caroline Reynolds and others regarding attorneys' fees and potential declarations in support thereof. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 12/18/2019 | Jason S. Cowart | 0.30 | partner | $ 940.00 | $ 282.00 | Prepare for and participate in call with Caroline Reynolds and others regarding attorneys' fees and potential declarations in support thereof. |
| Alex (14026) | 12/20/2019 | Adam Abelson | 0.60 | Associate | $ 650.00 | $ 390.00 | Review time records for fee petition (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 12/20/2019 | Adam Abelson | 0.60 | Associate | $ 650.00 | $ 390.00 | Review time records for fee petition (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 12/20/2019 | Devon Galloway | 2.50 | associate | $ 560.00 | $ 1,400.00 | Research case law regarding fee shifting in non-ERISA cases. |
| Alex (14026) | 12/27/2019 | Adam Abelson | 0.40 | Associate | $ 650.00 | $ 260.00 | Review time records for fee petition (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 12/27/2019 | Adam Abelson | 0.40 | Associate | $ 650.00 | $ 260.00 | Review time records for fee petition (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 1/10/2020 | Caroline E. Reynolds | 0.10 | partner | $ 825.00 | $ 82.50 | Confer via email with potential expert related to fee motion. |
| Wit (13877) | 1/10/2020 | William J. Murphy | 0.20 | Partner | $ 1,095.00 | $ 219.00 | Correspondence and telephone with Susan Harriman regarding expert assignment. |
| Alex (14026) | 1/13/2020 | Jason S. Cowart | 0.20 | partner | $ 980.00 | $ 196.00 | Review emails regarding recent UBH's representations about guidelines currently in use, attachments thereto, and potential expert on attorneys' fees. |
| Wit (13877) | 1/13/2020 | Jason S. Cowart | 0.20 | partner | $ 980.00 | $ 196.00 | Review emails regarding recent UBH's representations about guidelines currently in use, attachments thereto, and potential expert on attorneys' fees. |
| Alex (14026) | 1/21/2020 | Adam Abelson | 1.10 | Partner | $ 690.00 | $ 759.00 | Review time records for fee petition (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 1/21/2020 | Adam Abelson | 1.10 | Partner | $ 690.00 | $ 759.00 | Review time records for fee petition (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 1/22/2020 | Devon Galloway | 0.50 | associate | $ 595.00 | $ 297.50 | Call with Caroline Reynolds, Adam Abelson, and outside counsel regarding affidavit in support of attorneys' fees. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 1/22/2020 | Adam Abelson | 0.20 | Partner | $ 690.00 | $ 138.00 | Telephone call with Susan Harriman, Caroline Reynolds and Devon Galloway (time for all tasks split between Wit and Alexander cases). |
| Wit (13877) | 1/22/2020 | Adam Abelson | 0.30 | Partner | $ 690.00 | $ 207.00 | Telephone call with Susan Harriman, Caroline Reynolds and Devon Galloway (time for all tasks split between Wit and Alexander cases). |
| Wit (13877) | 1/22/2020 | Caroline E. Reynolds | 0.70 | partner | $ 825.00 | $ 577.50 | Confer with potential expert relating to fee petition (.4); prepare for same (.2); follow-up call with Adam Abelson regarding same (.1) (time not split between Wit and Alexander cases). |
| Wit (13877) | 1/24/2020 | William J. Murphy | 0.30 | Partner | $ 1,095.00 | $ 328.50 | Conference and correspondence with Adam Abelson regarding fee petition. |
| Wit (13877) | 2/3/2020 | Devon Galloway | 0.70 | associate | $ 595.00 | $ 416.50 | Review [redacted] for consideration of current attorneys' fee brief. {Redaction: mental impressions/ legal strategies} |
| Alex (14026) | 2/3/2020 | Adam Abelson | 0.60 | Partner | $ 690.00 | $ 414.00 | E-mails and telephone calls regarding fee petition and potential expert (time for all tasks split between Wit and Alexander cases). |
| Wit (13877) | 2/3/2020 | Adam Abelson | 0.70 | Partner | $ 690.00 | $ 483.00 | E-mails and telephone calls regarding fee petition and potential expert (time for all tasks split between Wit and Alexander cases). |
| Wit (13877) | 2/3/2020 | Caroline E. Reynolds | 0.10 | partner | $ 825.00 | $ 82.50 | Review and revise draft engagement letter to potential expert on fees. |
| Alex (14026) | 2/3/2020 | Jason S. Cowart | 0.30 | partner | $ 980.00 | $ 294.00 | Emails regarding fee brief, including [redacted] (0.1); review briefs related to same (0.2). {redaction: legal strategy} |
| Wit (13877) | 2/3/2020 | Jason S. Cowart | 0.30 | partner | $ 980.00 | $ 294.00 | Emails regarding fee brief, including [redacted] (0.1); review briefs related to same (0.2). {redaction: legal strategy} |
| Wit (13877) | 2/4/2020 | Devon Galloway | 1.30 | associate | $ 595.00 | $ 773.50 | Perform research regarding whether ERISA's fee shifting provision allows for expert fee reimbursement. |
| Alex (14026) | 2/4/2020 | Adam Abelson | 0.30 | Partner | $ 690.00 | $ 207.00 | E-mails and telephone call regarding potential fee expert (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 2/4/2020 | Adam Abelson | 0.30 | Partner | $ 690.00 | $ 207.00 | E-mails and telephone call regarding potential fee expert (time for all tasks split evenly between Wit and Alexander cases). |
| Alex (14026) | 2/11/2020 | Jason S. Cowart | 0.20 | partner | $ 980.00 | $ 196.00 | Call with potential expert/declarant regarding reasonableness of attorney rates. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 2/11/2020 | Jason S. Cowart | 0.40 | partner | $ 980.00 | $ 392.00 | Call with potential expert/declarant regarding reasonableness of attorney rates (0.2); review emails regarding questions raised by absent class member (0.2) |
| Wit (13877) | 2/12/2020 | Caroline E. Reynolds | 0.30 | partner | $ 825.00 | $ 247.50 | Confer with Jason Cowart regarding fee petition. |
| Alex (14026) | 2/12/2020 | Jason S. Cowart | 0.10 | partner | $ 980.00 | $ 98.00 | Call with Caroline Reynolds regarding attorney fee-related issues. |
| Wit (13877) | 2/12/2020 | Jason S. Cowart | 0.20 | partner | $ 980.00 | $ 196.00 | Call with Caroline Reynolds regarding attorney fee-related issues. |
| Alex (14026) | 2/14/2020 | Adam Abelson | 0.60 | Partner | $ 690.00 | $ 414.00 | Review time records and confer with Caroline Reynolds regarding same (0.5); e-mails with accounting (0.1) (time for all tasks split evenly between Wit and Alexander cases) |
| Wit (13877) | 2/14/2020 | Adam Abelson | 0.60 | Partner | $ 690.00 | $ 414.00 | Review time records and confer with Caroline Reynolds regarding same (0.5); e-mails with accounting (0.1) (time for all tasks split evenly between Wit and Alexander cases) |
| Wit (13877) | 2/14/2020 | Caroline E. Reynolds | 0.20 | partner | $ 825.00 | $ 165.00 | Confer with Adam Abelson regarding draft fee petition. |
| Wit (13877) | 2/19/2020 | D. Brian Hufford | 0.60 | partner | $ 1,145.00 | $ 687.00 | Review/analyze memo relating to expert fees under expert fees; review/analyze decisions applying Wit. |
| Alex (14026) | 2/20/2020 | Adam Abelson | 0.20 | Partner | $ 690.00 | $ 138.00 | Review time records (time for all tasks split evenly between With and Alexander cases). |
| Wit (13877) | 2/20/2020 | Adam Abelson | 0.20 | Partner | $ 690.00 | $ 138.00 | Review time records (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 3/1/2020 | Devon Galloway | 1.10 | associate | $ 595.00 | $ 654.50 | Confer with Jason Cowart and Caroline Reynolds regarding next steps in attorneys fee petition. |
| Alex (14026) | 3/1/2020 | Adam Abelson | 0.80 | Partner | $ 690.00 | $ 552.00 | Review time records for fee petition (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 3/1/2020 | Adam Abelson | 0.80 | Partner | $ 690.00 | $ 552.00 | Review time records for fee petition (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 3/2/2020 | Devon Galloway | 2.80 | associate | $ 595.00 | $ 1,666.00 | Perform research regarding reasonable rates in the Northern District of California. |
| Wit (13877) | 3/2/2020 | Devon Galloway | 0.70 | associate | $ 595.00 | $ 416.50 | Confer with Jason Cowart and Caroline Reynolds regarding next steps in fee petition. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 3/2/2020 | Caroline E. Reynolds | 0.70 | partner | $ 825.00 | $ 577.50 | Confer with Jason Cowart, Devon Galloway regarding fee petition. |
| Alex (14026) | 3/2/2020 | Jason S. Cowart | 0.40 | partner | $ 980.00 | $ 392.00 | Prepare for and participate in call with Caroline Reynolds and Devon Galloway regarding attorney fee application, recoverability of expert costs, and various factual and legal issues that need resolution |
| Wit (13877) | 3/2/2020 | Jason S. Cowart | 0.40 | partner | $ 980.00 | $ 392.00 | Prepare for and participate in call with Caroline Reynolds and Devon Galloway regarding attorney fee application, recoverability of expert costs, and various factual and legal issues that need resolution |
| Alex (14026) | 3/4/2020 | Adam Abelson | 0.70 | Partner | $ 690.00 | $ 483.00 | Confer with Caroline Reynolds regarding fee petition (time for all tasks split between Wit and Alexander cases). |
| Wit (13877) | 3/4/2020 | Adam Abelson | 0.80 | Partner | $ 690.00 | $ 552.00 | Confer with Caroline Reynolds regarding fee petition (time for all tasks split between Wit and Alexander cases). |
| Alex (14026) | 3/5/2020 | Adam Abelson | 0.10 | Partner | $ 690.00 | $ 69.00 | E-mails and telephone calls regarding expense review (time for all tasks split between Wit and Alexander cases). |
| Wit (13877) | 3/5/2020 | Adam Abelson | 0.20 | Partner | $ 690.00 | $ 138.00 | E-mails and telephone calls regarding expense review (time for all tasks split between Wit and Alexander cases). |
| Wit (13877) | 3/9/2020 | Caroline E. Reynolds | 0.30 | partner | $ 825.00 | $ 247.50 | Confer with Adam Abelson regarding preparation of fee petition. |
| Wit (13877) | 3/17/2020 | Adam Abelson | 0.50 | Partner | $ 690.00 | $ 345.00 | Calls with Caroline Reynolds and Jason Cowart regarding fee petition and special master. |
| Wit (13877) | 3/17/2020 | Caroline E. Reynolds | 0.30 | partner | $ 825.00 | $ 247.50 | Confer with Adam Abelson regarding potential experts to support fee petition. |
| Alex (14026) | 3/17/2020 | Jason S. Cowart | 0.10 | partner | $ 980.00 | $ 98.00 | Call with Adam Abelson regarding fee experts and related issues. |
| Wit (13877) | 3/17/2020 | Jason S. Cowart | 0.10 | partner | $ 980.00 | $ 98.00 | Call with Adam Abelson regarding fee experts and related issues. |
| Wit (13877) | 3/18/2020 | Devon Galloway | 0.50 | associate | $ 595.00 | $ 297.50 | Research issues regarding allowance of Expert Fees under ERISA fee shifting statute. |
| Wit (13877) | 3/19/2020 | Devon Galloway | 0.40 | associate | $ 595.00 | $ 238.00 | Confer with Adam Abelson regarding status of attorneys' fee brief. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 3/19/2020 | Devon Galloway | 0.80 | associate | $ 595.00 | $ 476.00 | Review draft of attorneys fee petition and preliminary research regarding attorneys fee petition in preparation of call with Adam Abelson. |
| Wit (13877) | 3/19/2020 | Adam Abelson | 0.60 | Partner | $ 690.00 | $ 414.00 | Confer with Devon Galloway (0.4); review and revise fee petition memorandum (0.2). |
| Alex (14026) | 3/22/2020 | Adam Abelson | 0.70 | Partner | $ 690.00 | $ 483.00 | Review and revise fee petition memorandum (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 3/22/2020 | Adam Abelson | 0.70 | Partner | $ 690.00 | $ 483.00 | Review and revise fee petition memorandum (time for all tasks split evenly between Wit and Alexander cases). |
| Alex (14026) | 3/23/2020 | Sepaass Shahidi | 3.60 | staff attorney | $ 390.00 | $ 1,404.00 | Review expense records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 3/23/2020 | Sepaass Shahidi | 3.60 | staff attorney | $ 390.00 | $ 1,404.00 | Review expense records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 3/24/2020 | Caroline E. Reynolds | 1.50 | partner | $ 825.00 | $ 1,237.50 | Revise declaration in support of draft fee petition. |
| Alex (14026) | 3/24/2020 | Sepaass Shahidi | 2.70 | staff attorney | $ 390.00 | $ 1,053.00 | Review expense records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 3/24/2020 | Sepaass Shahidi | 2.70 | staff attorney | $ 390.00 | $ 1,053.00 | Review expense records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Alex (14026) | 3/25/2020 | Sepaass Shahidi | 2.90 | staff attorney | $ 390.00 | $ 1,131.00 | Review expense records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 3/25/2020 | Sepaass Shahidi | 2.90 | staff attorney | $ 390.00 | $ 1,131.00 | Review expense records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Alex (14026) | 3/26/2020 | Sepaass Shahidi | 2.80 | staff attorney | $ 390.00 | $ 1,092.00 | Review expense records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 3/26/2020 | Sepaass Shahidi | 2.80 | staff attorney | $ 390.00 | $ 1,092.00 | Review expense records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 3/27/2020 | Devon Galloway | 2.00 | associate | $ 595.00 | $ 1,190.00 | Review case law regarding the use of Hummell factors in assessing entitlement to attorneys' fees under ERISA fee shifting statute. |
| Alex (14026) | 3/30/2020 | Sepaass Shahidi | 2.60 | staff attorney | $ 390.00 | $ 1,014.00 | Review expense records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 3/30/2020 | Sepaass Shahidi | 2.60 | staff attorney | $ 390.00 | $ 1,014.00 | Review expense records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 3/31/2020 | Devon Galloway | 1.50 | associate | $ 595.00 | $ 892.50 | Research issues regarding expert fees being awarded under ERISA fee shifting statute. |
| Alex (14026) | 3/31/2020 | Sepaass Shahidi | 2.20 | staff attorney | $ 390.00 | $ 858.00 | Review expense records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 3/31/2020 | Sepaass Shahidi | 2.20 | staff attorney | $ 390.00 | $ 858.00 | Review expense records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Alex (14026) | 4/1/2020 | Sepaass Shahidi | 2.60 | staff attorney | $ 390.00 | $ 1,014.00 | Review expense records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 4/1/2020 | Sepaass Shahidi | 2.60 | staff attorney | $ 390.00 | $ 1,014.00 | Review expense records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Alex (14026) | 4/3/2020 | Adam Abelson | 0.60 | Partner | $ 690.00 | $ 414.00 | E-mails with team and others in connection with fee petition (time for all tasks split between Wit and Alexander cases). |
| Wit (13877) | 4/3/2020 | Adam Abelson | 0.70 | Partner | $ 690.00 | $ 483.00 | E-mails with team and others in connection with fee petition (time for all tasks split between Wit and Alexander cases). |
| Alex (14026) | 4/3/2020 | Janice Lee | 0.20 | staff attorney | $ 390.00 | $ 78.00 | E-mail correspondence with Caroline Reynolds, Adam Abelson, and Sepaass Shahidi regarding time records. (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 4/3/2020 | Janice Lee | 0.20 | staff attorney | $ 390.00 | $ 78.00 | E-mail correspondence with Caroline Reynolds, Adam Abelson, and Sepaass Shahidi regarding time records. (Hours split evenly between Wit and Alexander cases) |
| Alex (14026) | 4/3/2020 | Sepaass Shahidi | 2.00 | staff attorney | $ 390.00 | $ 780.00 | Review expense records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 4/3/2020 | Sepaass Shahidi | 2.00 | staff attorney | $ 390.00 | $ 780.00 | Review expense records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Alex (14026) | 4/4/2020 | Sepaass Shahidi | 0.80 | staff attorney | $ 390.00 | $ 312.00 | Review expense records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 4/4/2020 | Sepaass Shahidi | 0.80 | staff attorney | $ 390.00 | $ 312.00 | Review expense records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Alex (14026) | 4/6/2020 | Adam Abelson | 1.00 | Partner | $ 690.00 | $ 690.00 | Review, revise and confer regarding remedies briefing status report (0.4); review and revise fee petition memorandum (0.6) (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 4/6/2020 | Adam Abelson | 1.00 | Partner | $ 690.00 | $ 690.00 | Review, revise and confer regarding remedies briefing status report (0.4); review and revise fee petition memorandum (0.6) (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 4/6/2020 | Caroline E. Reynolds | 0.60 | partner | $ 825.00 | $ 495.00 | Review draft status report (.1); confer with potential expert in support of fee petition (.5). |
| Alex (14026) | 4/6/2020 | Janice Lee | 3.70 | staff attorney | $ 390.00 | $ 1,443.00 | Obtain 2019-2020 Wit/Alexander time records and organize into proper format for fee petition (0.6); Confer with accounting regarding same (0.1); Review time records in preparation for fee petition (3.0) (Hours split approximately evenly between Wit and Alexander cases). |
| Wit (13877) | 4/6/2020 | Janice Lee | 3.80 | staff attorney | $ 390.00 | $ 1,482.00 | Obtain 2019-2020 Wit/Alexander time records and organize into proper format for fee petition (0.6); Confer with accounting regarding same (0.2); Review time records in preparation for fee petition (3.0) (Hours split approximately evenly between Wit and Alexander cases). |
| Wit (13877) | 4/7/2020 | Caroline E. Reynolds | 0.40 | partner | $ 825.00 | $ 330.00 | Draft declaration in support of fee application. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 4/7/2020 | Janice Lee | 3.90 | staff attorney | $ 390.00 | $ 1,521.00 | Combine and format previous set of time records under review (0.3); Review time records in preparation for fee petition (3.6). (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 4/7/2020 | Janice Lee | 3.90 | staff attorney | $ 390.00 | $ 1,521.00 | Combine and format previous set of time records under review (0.3); Review time records in preparation for fee petition (3.6). (Hours split evenly between Wit and Alexander cases) |
| Alex (14026) | 4/7/2020 | Sepaass Shahidi | 1.60 | staff attorney | $ 390.00 | $ 624.00 | Review expense records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 4/7/2020 | Sepaass Shahidi | 1.60 | staff attorney | $ 390.00 | $ 624.00 | Review expense records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 4/8/2020 | Devon Galloway | 1.20 | associate | $ 595.00 | $ 714.00 | Research issues regarding consideration of Hummell Factors. |
| Alex (14026) | 4/8/2020 | Janice Lee | 4.00 | staff attorney | $ 390.00 | $ 1,560.00 | Review time records in preparation for fee petition (3.8); Follow up on correspondence with Litigation Support regarding logistics for privilege redactions in time records (0.2). (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 4/8/2020 | Janice Lee | 4.00 | staff attorney | $ 390.00 | $ 1,560.00 | Review time records in preparation for fee petition (3.8); Follow up on correspondence with Litigation Support regarding logistics for privilege redactions in time records (0.2). (Hours split evenly between Wit and Alexander cases) |
| Alex (14026) | 4/8/2020 | Sepaass Shahidi | 3.30 | staff attorney | $ 390.00 | $ 1,287.00 | Review expense records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 4/8/2020 | Sepaass Shahidi | 3.30 | staff attorney | $ 390.00 | $ 1,287.00 | Review expense records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 4/9/2020 | Devon Galloway | 0.80 | associate | $ 595.00 | $ 476.00 | Draft email memorandum regarding consideration of Hummell factors. |
| Alex (14026) | 4/9/2020 | Adam Abelson | 0.10 | Partner | $ 690.00 | $ 69.00 | E-mails regarding fee expert (time for all tasks split evenly between Wit and Alexander cases). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 4/9/2020 | Adam Abelson | 0.10 | Partner | $ 690.00 | $ 69.00 | E-mails regarding fee expert (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 4/9/2020 | Caroline E. Reynolds | 1.70 | partner | $ 825.00 | $ 1,402.50 | Draft supplemental remedies brief and review record in connection with same (1.0); confer with Jason Cowart regarding supplemental briefs and fee petition (.7) |
| Alex (14026) | 4/9/2020 | Janice Lee | 3.50 | staff attorney | $ 390.00 | $ 1,365.00 | Review time records in preparation for fee petition (3.1); Test electronic process of redacting privileged content in time records and create sample redaction documents (0.2); Send e-mail report to Adam Abelson regarding time record review and potential redaction protocols (0.2). (Hours split evenly between Wit and Alexander |
| Wit (13877) | 4/9/2020 | Janice Lee | 3.50 | staff attorney | $ 390.00 | $ 1,365.00 | Review time records in preparation for fee petition (3.1); Test electronic process of redacting privileged content in time records and create sample redaction documents (0.2); Send e-mail report to Adam Abelson regarding time record review and potential redaction protocols (0.2). (Hours split evenly between Wit and Alexander |
| Alex (14026) | 4/9/2020 | Sepaass Shahidi | 2.80 | staff attorney | $ 390.00 | $ 1,092.00 | Review expense records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 4/9/2020 | Sepaass Shahidi | 2.80 | staff attorney | $ 390.00 | $ 1,092.00 | Review expense records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Alex (14026) | 4/10/2020 | Adam Abelson | 0.10 | Partner | $ 690.00 | $ 69.00 | E-mails regarding expenses (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 4/10/2020 | Adam Abelson | 0.10 | Partner | $ 690.00 | $ 69.00 | E-mails regarding expenses (time for all tasks split evenly between Wit and Alexander cases). |
| Alex (14026) | 4/10/2020 | Sepaass Shahidi | 2.90 | staff attorney | $ 390.00 | $ 1,131.00 | Review expense records in preparation for fee petition (2.3); and calculate total fees paid to experts and for data processing/hosting (.6). (Hours split evenly between Wit and Alexander cases) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 4/10/2020 | Sepaass Shahidi | 2.90 | staff attorney | $ 390.00 | $ 1,131.00 | Review expense records in preparation for fee petition (2.3); and calculate total fees paid to experts and for data processing/hosting (.6). (Hours split evenly between Wit and Alexander cases) |
| Alex (14026) | 4/13/2020 | Janice Lee | 0.10 | staff attorney | $ 390.00 | $ 39.00 | Update master document for time record review and confer with Adam Abelson regarding same. (Hours split approximately evenly between Wit and Alexander cases) |
| Wit (13877) | 4/13/2020 | Janice Lee | 0.10 | staff attorney | $ 390.00 | $ 39.00 | Update master document for time record review and confer with Adam Abelson regarding same. (Hours split approximately evenly between Wit and Alexander cases) |
| Alex (14026) | 4/13/2020 | Sepaass Shahidi | 4.30 | staff attorney | $ 390.00 | $ 1,677.00 | Review expense records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 4/13/2020 | Sepaass Shahidi | 4.30 | staff attorney | $ 390.00 | $ 1,677.00 | Review expense records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Alex (14026) | 4/14/2020 | Adam Abelson | 0.10 | Partner | $ 690.00 | $ 69.00 | E-mails regarding fees and confidentiality (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 4/14/2020 | Adam Abelson | 0.10 | Partner | $ 690.00 | $ 69.00 | E-mails regarding fees and confidentiality (time for all tasks split evenly between Wit and Alexander cases). |
| Alex (14026) | 4/17/2020 | Adam Abelson | 1.70 | Partner | $ 690.00 | $ 1,173.00 | Prepare for meet & confer regarding class list and e-mails regarding same (0.7); Telephone call with Caroline Reynolds and Nina Falvello regarding class list issues (0.5); meet & confer regarding class list (0.3); e-mails regarding fee petition projects (0.2) (time for all tasks split between Wit and Alexander cases). |
| Wit (13877) | 4/17/2020 | Adam Abelson | 1.70 | Partner | $ 690.00 | $ 1,173.00 | Prepare for meet & confer regarding class list and e-mails regarding same (0.8); Telephone call with Caroline Reynolds and Nina Falvello regarding class list issues (0.4); meet & confer regarding class list (0.3); e-mails regarding fee petition projects (0.2) (time for all tasks split between Wit and Alexander cases). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 4/17/2020 | Caroline E. Reynolds | 3.50 | partner | $ 825.00 | $ 2,887.50 | Revise declaration in support of fee petition (1.4); draft e-mail to Adam Abelson regarding same (.1); confer with Adam Abelson, Nina Falvello regarding class list issues (.9); follow-up call with Adam Abelson regarding same (.2); review record regarding same (.3); participate in meet and confer with Andy Holmer, April Ross, Adam Abelson regarding joint submission on class list (.6). |
| Alex (14026) | 4/20/2020 | Adam Abelson | 0.30 | Partner | $ 690.00 | $ 207.00 | E-mails regarding attorneys' fees expert and legal strategy (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 4/20/2020 | Adam Abelson | 0.30 | Partner | $ 690.00 | $ 207.00 | E-mails regarding attorneys' fees expert and legal strategy (time for all tasks split evenly between Wit and Alexander cases). |
| Wit (13877) | 4/20/2020 | Caroline E. Reynolds | 1.20 | partner | $ 825.00 | $ 990.00 | Draft declaration in support of fee petition (1.1); confer with Adam Abelson regarding fee petition (.1). |
| Alex (14026) | 4/20/2020 | Janice Lee | 2.00 | staff attorney | $ 390.00 | $ 780.00 | Calculate phase-specific totals for hours billed by each firm and draft summary chart regarding same in preparation for fee petition (0.5); Draft chart summarizing time keeper totals in preparation for fee petition and confer with Caroline Reynolds regarding same (1.5). (Hours split approximately evenly between Wit and Alexander cases) |
| Alex (14026) | 4/21/2020 | Nina J. Falvello | 0.50 | staff attorney | $ 390.00 | $ 195.00 | Provide professional information to C. Reynolds for fee petition (1.0 hour). [This time is allotted between matters 13877.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Wit (13877) | 4/21/2020 | Nina J. Falvello | 0.50 | staff attorney | $ 390.00 | $ 195.00 | Provide professional information to C. Reynolds for fee petition (1.0 hour). [This time is allotted between matters 13877.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Wit (13877) | 5/6/2020 | Adam Abelson | 0.30 | Partner | $ 690.00 | $ 207.00 | Call and e-mails regarding fee petition. |
| Wit (13877) | 5/13/2020 | Adam Abelson | 1.10 | Partner | $ 690.00 | $ 759.00 | Call regarding fee petition (0.9); e-mails regarding remedies Topic 3 (0.2). |
| Wit (13877) | 5/13/2020 | Caroline E. Reynolds | 0.90 | partner | $ 825.00 | $ 742.50 | Confer with Jason Cowart and Adam Abelson regarding fee application. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 5/18/2020 | Devon Galloway | 4.00 | associate | $ 595.00 | $ 2,380.00 | Research case law regarding expert fees and whether such fees are permitted under any ERISA law. |
| Wit (13877) | 5/19/2020 | Devon Galloway | 3.50 | associate | $ 595.00 | $ 2,082.50 | Research case law regarding expert fees and whether such fees are permitted under any ERISA law. |
| Wit (13877) | 5/25/2020 | Devon Galloway | 2.00 | associate | $ 595.00 | $ 1,190.00 | Research case law regarding expert fees under ERISA |
| Wit (13877) | 5/27/2020 | Devon Galloway | 1.00 | associate | $ 595.00 | $ 595.00 | Research case law regarding expert fees under ERISA. |
| Wit (13877) | 5/28/2020 | Devon Galloway | 1.30 | associate | $ 595.00 | $ 773.50 | Research case law regarding expert fees under ERISA. |
| Wit (13877) | 6/4/2020 | Adam Abelson | 1.70 | Partner | $ 690.00 | $ 1,173.00 | Call regarding fee petition (0.8); e-mails and confer regarding remedies briefing (0.9). |
| Wit (13877) | 6/4/2020 | Caroline E. Reynolds | 1.10 | partner | $ 825.00 | $ 907.50 | Confer with Brian Hufford, Jason Cowart, Adam Abelson regarding legal strategies concerning fee petition (.8); confer with Adam Abelson regarding supplemental remedies brief (.3). |
| Alex (14026) | 6/4/2020 | Jason S. Cowart | 0.70 | partner | $ 980.00 | $ 686.00 | Analyze [redacted] (0.5); prepare for and participate in call with Caroline Reynolds and others regarding fee petition strategy (0.2). {redaction: attorney work product} |
| Wit (13877) | 6/4/2020 | Jason S. Cowart | 0.70 | partner | $ 980.00 | $ 686.00 | Analyze [redacted] (0.5); prepare for and participate in call with Caroline Reynolds and others regarding fee petition strategy (0.2). {redaction: attorney work product} |
| Wit (13877) | 6/16/2020 | Adam Abelson | 1.00 | Partner | $ 690.00 | $ 690.00 | Confer regarding fee petition strategy. |
| Alex (14026) | 6/19/2020 | Anant Kumar | 0.10 | associate | $ 610.00 | $ 61.00 | Call with Adam Abelson to discuss research assignment about timing and procedure for attorney fees application (.1). |
| Wit (13877) | 6/19/2020 | Anant Kumar | 0.20 | associate | $ 610.00 | $ 122.00 | Call with Adam Abelson to discuss research assignment about timing and procedure for attorney fees application (.2). |
| Wit (13877) | 6/19/2020 | Adam Abelson | 0.60 | Partner | $ 690.00 | $ 414.00 | Confer with Caroline Reynolds regarding fee petition (0.3); confer with Anant Kumar regarding fee petition research (0.3). |
| Wit (13877) | 6/19/2020 | Caroline E. Reynolds | 0.30 | partner | $ 825.00 | $ 247.50 | Confer with Adam Abelson regarding fee petition strategy. |
| Alex (14026) | 6/20/2020 | Jason S. Cowart | 0.20 | partner | $ 980.00 | $ 196.00 | Emails regarding various fee-related issues. |
| Wit (13877) | 6/20/2020 | Jason S. Cowart | 0.20 | partner | $ 980.00 | $ 196.00 | Emails regarding various fee-related issues. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 6/22/2020 | Anant Kumar | 0.20 | associate | $ 610.00 | $ 122.00 | Research related to timing and form of attorney fees application (.2). |
| Wit (13877) | 6/22/2020 | Anant Kumar | 0.30 | associate | $ 610.00 | $ 183.00 | Research related to timing and form of attorney fees application (.3). |
| Alex (14026) | 6/23/2020 | Anant Kumar | 1.00 | associate | $ 610.00 | $ 610.00 | Research related to timing and form of attorney fees application (1.0). |
| Wit (13877) | 6/23/2020 | Anant Kumar | 1.00 | associate | $ 610.00 | $ 610.00 | Research related to timing and form of attorney fees application (1.0). |
| Alex (14026) | 6/23/2020 | Adam Abelson | 0.50 | Partner | $ 690.00 | $ 345.00 | Confer regarding fees (0.3); review UBH's supplemental remedies response brief (0.2) (time for all tasks split between Wit and Alexander matters) |
| Wit (13877) | 6/23/2020 | Adam Abelson | 0.50 | Partner | $ 690.00 | $ 345.00 | Confer regarding fees (0.3); review UBH's supplemental remedies response brief (0.2) (time for all tasks split between Wit and Alexander matters) |
| Wit (13877) | 6/23/2020 | Caroline E. Reynolds | 0.50 | partner | $ 825.00 | $ 412.50 | Confer with Adam Abelson, Jason Cowart, Brian Hufford regarding fee petition strategy. |
| Alex (14026) | 6/23/2020 | Jason S. Cowart | 0.30 | partner | $ 980.00 | $ 294.00 | Prepare for and participate in call with Caroline Reynolds and Adam Abelson regarding various fee-related issues and strategy. |
| Wit (13877) | 6/23/2020 | Jason S. Cowart | 0.30 | partner | $ 980.00 | $ 294.00 | Prepare for and participate in call with Caroline Reynolds and Adam Abelson regarding various fee-related issues and strategy. |
| Alex (14026) | 6/29/2020 | Anant Kumar | 0.10 | associate | $ 610.00 | $ 61.00 | Call with Adam Abelson to discuss research about timing of attorneys fees application (.2). |
| Wit (13877) | 6/29/2020 | Anant Kumar | 0.20 | associate | $ 610.00 | $ 122.00 | Call with Adam Abelson to discuss research about timing of attorneys fees application (.2). |
| Alex (14026) | 6/29/2020 | Adam Abelson | 1.70 | Partner | $ 690.00 | $ 1,173.00 | Draft and revise supplemental remedies reply brief regarding prejudgment interest (1.3); confer with Anant Kumar regarding fee petition research (0.1); e-mails and calls regarding opt-outs (0.3) (time for all tasks split between Wit and Alexander matters). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 6/29/2020 | Adam Abelson | 1.80 | Partner | $ 690.00 | $ 1,242.00 | Draft and revise supplemental remedies reply brief regarding prejudgment interest (1.3); confer with Anant Kumar regarding fee petition research (0.2); e-mails and calls regarding opt-outs (0.3) (time for all tasks split between Wit and Alexander matters). |
| Wit (13877) | 7/6/2020 | Devon Galloway | 2.00 | associate | $ 595.00 | $ 1,190.00 | Research case law into newer developments in expert witness fee awards and whether ERISA statute regarding equitable relief allows for attorneys' fees. |
| Alex (14026) | 7/7/2020 | Jason S. Cowart | 1.40 | partner | $ 980.00 | $ 1,372.00 | Prepare for upcoming remedies hearing, including review of recent caselaw (1.2); outline next steps regarding attorney fee brief (0.2). |
| Wit (13877) | 7/7/2020 | Jason S. Cowart | 1.40 | partner | $ 980.00 | $ 1,372.00 | Prepare for upcoming remedies hearing, including review of recent caselaw (1.2); outline next steps regarding attorney fee brief (0.2). |
| Wit (13877) | 7/8/2020 | Devon Galloway | 2.00 | associate | $ 595.00 | $ 1,190.00 | Research case law into newer developments in expert witness fee awards and whether ERISA statute regarding equitable relief allows for attorneys' fees. |
| Wit (13877) | 7/13/2020 | Devon Galloway | 2.40 | associate | $ 595.00 | $ 1,428.00 | Research case law regarding possibility of awarding expert witness fees under ERISA remedial statute. |
| Wit (13877) | 7/14/2020 | Devon Galloway | 2.00 | associate | $ 595.00 | $ 1,190.00 | Continue research regarding equitable relief and expert fee awards. |
| Alex (14026) | 7/14/2020 | Jason S. Cowart | 0.50 | partner | $ 980.00 | $ 490.00 | Draft email outlining steps to be taken in connection with upcoming remedies hearing and attorney fee application. |
| Wit (13877) | 7/14/2020 | Jason S. Cowart | 0.50 | partner | $ 980.00 | $ 490.00 | Draft email outlining steps to be taken in connection with upcoming remedies hearing and attorney fee application. |
| Wit (13877) | 7/15/2020 | Devon Galloway | 2.80 | associate | $ 595.00 | $ 1,666.00 | Research case law regarding equitable remedies under ERISA. |
| Alex (14026) | 7/15/2020 | Jason S. Cowart | 0.40 | partner | $ 980.00 | $ 392.00 | Draft additional email outlining steps to be taken in connection with upcoming remedies hearing and attorney fee application, and otherwise prepare for tomorrow's internal call regarding same. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 7/15/2020 | Jason S. Cowart | 0.40 | partner | $ 980.00 | $ 392.00 | Draft additional email outlining steps to be taken in connection with upcoming remedies hearing and attorney fee application, and otherwise prepare for tomorrow's internal call regarding same. |
| Wit (13877) | 7/16/2020 | Devon Galloway | 1.50 | associate | $ 595.00 | $ 892.50 | Research equitable remedies and attorney fee awards under ERISA. |
| Wit (13877) | 7/16/2020 | Devon Galloway | 0.50 | associate | $ 595.00 | $ 297.50 | Confer with Adam Abelson regarding next steps for attorneys fee briefing. |
| Alex (14026) | 7/16/2020 | Adam Abelson | 0.80 | Partner | $ 690.00 | $ 552.00 | E-mails and confer regarding fee petition (time split between Wit and Alexander matters). |
| Wit (13877) | 7/16/2020 | Adam Abelson | 0.80 | Partner | $ 690.00 | $ 552.00 | E-mails and confer regarding fee petition (time split between Wit and Alexander matters). |
| Wit (13877) | 7/16/2020 | Caroline E. Reynolds | 4.10 | partner | $ 825.00 | $ 3,382.50 | Confer with Jason Cowart and Adam Abelson regarding upcoming remedies hearing, preparation of fee petition (1.0); confer via e-mail with team, Mark Debofsky regarding moot (.3); begin drafting memorandum of issues in preparation for hearing (2.8) |
| Alex (14026) | 7/17/2020 | Adam Abelson | 1.10 | Partner | $ 690.00 | $ 759.00 | E-mail memoranda and confer regarding remedies hearing and fee petition (time split between Wit and Alexander matters). |
| Wit (13877) | 7/17/2020 | Adam Abelson | 1.10 | Partner | $ 690.00 | $ 759.00 | E-mail memoranda and confer regarding remedies hearing and fee petition (time split between Wit and Alexander matters). |
| Wit (13877) | 7/20/2020 | Devon Galloway | 2.00 | associate | $ 595.00 | $ 1,190.00 | Online research into equitable remedies under ERISA's remedial provision. |
| Alex (14026) | 7/20/2020 | Adam Abelson | 0.80 | Partner | $ 690.00 | $ 552.00 | Draft and circulate letter to UBH regarding fee-related discovery (0.2); e-mails and confer regarding fee petition research (0.6) (time split between Wit and Alexander matters). |
| Wit (13877) | 7/20/2020 | Adam Abelson | 0.80 | Partner | $ 690.00 | $ 552.00 | Draft and circulate letter to UBH regarding fee-related discovery (0.2); e-mails and confer regarding fee petition research (0.6) (time split between Wit and Alexander matters). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 7/20/2020 | Caroline E. Reynolds | 0.50 | partner | $ 825.00 | $ 412.50 | Confer with Adam Abelson regarding issues for remedies hearing; confer with Jason Cowart and Brian Hufford regarding fee petition (.2); confer via e-mail with David Reiser regarding same (.1). |
| Wit (13877) | 7/21/2020 | Devon Galloway | 1.00 | associate | $ 595.00 | $ 595.00 | Research into allowable expenses under ERISA fee shifting statute. |
| Wit (13877) | 7/21/2020 | David Reiser | 4.30 | counsel | $ 930.00 | $ 3,999.00 | Telephone conference with Caroline. Reynolds and Jason Cowart regarding fee issues; begin research on fee issues. |
| Wit (13877) | 7/21/2020 | Caroline E. Reynolds | 0.80 | partner | $ 825.00 | $ 660.00 | Confer with Jason Cowart regarding fee petition (.1); confer with David Reiser and Jason Cowart regarding same (.7). |
| Alex (14026) | 7/21/2020 | Jason S. Cowart | 0.30 | partner | $ 980.00 | $ 294.00 | Call with David Reiser and Caroline Reynolds regarding attorneys fees, including law regarding enhancements or multipliers (0.2); emails regarding timing of fee petition and possible discovery requests (0.1). |
| Wit (13877) | 7/21/2020 | Jason S. Cowart | 0.30 | partner | $ 980.00 | $ 294.00 | Call with David Reiser and Caroline Reynolds regarding attorneys fees, including law regarding enhancements or multipliers (0.2); emails regarding timing of fee petition and possible discovery requests (0.1). |
| Wit (13877) | 7/22/2020 | Devon Galloway | 2.00 | associate | $ 595.00 | $ 1,190.00 | Perform research for attorneys' fee motion particularly regarding [redacted]. {Redaction: mental impressions/ legal strategies} |
| Wit (13877) | 7/22/2020 | David Reiser | 5.80 | counsel | $ 930.00 | $ 5,394.00 | Research and draft memo on fee issues; telephone conference with Adam Abelson regarding same. |
| Alex (14026) | 7/22/2020 | Adam Abelson | 1.40 | Partner | $ 690.00 | $ 966.00 | Draft, revise and confer regarding fee petition (time split between Wit and Alexander matters). |
| Wit (13877) | 7/22/2020 | Adam Abelson | 1.40 | Partner | $ 690.00 | $ 966.00 | Draft, revise and confer regarding fee petition (time split between Wit and Alexander matters). |
| Wit (13877) | 7/23/2020 | Adam Abelson | 0.30 | Partner | $ 690.00 | $ 207.00 | E-mails and confer regarding remedies and fee petition. |
| Wit (13877) | 7/24/2020 | David Reiser | 0.70 | counsel | $ 930.00 | $ 651.00 | Conference call with Caroline Reynolds, Jason Cowart, and Brian Hufford regarding fee issues. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 7/24/2020 | Adam Abelson | 1.20 | Partner | $ 690.00 | $ 828.00 | Research and confer regarding fee petition (time split between Wit and Alexander matters). |
| Wit (13877) | 7/24/2020 | Adam Abelson | 1.30 | Partner | $ 690.00 | $ 897.00 | Research and confer regarding fee petition (time split between Wit and Alexander matters). |
| Wit (13877) | 7/24/2020 | Caroline E. Reynolds | 1.80 | partner | $ 825.00 | $ 1,485.00 | Confer with Adam Abelson, Brian Hufford, Jason Cowart regarding fee application legal strategy (.6); follow-up discussion with Adam Abelson and Jason Cowart (.2); further follow-up discussion with Jason Cowart (.2); confer with David Reiser and Jason Cowart regarding legal research in support of fee petition (.8) |
| Wit (13877) | 7/24/2020 | Jason S. Cowart | 0.80 | partner | $ 980.00 | $ 784.00 | Call with David Reiser and Caroline Reynolds regarding fee brief issues, including law related to multipliers and expert costs. |
| Alex (14026) | 7/25/2020 | Adam Abelson | 1.80 | Partner | $ 690.00 | $ 1,242.00 | E-mails regarding fee petition expert and appeal deadlines (0.2); remedies hearing preparation (0.2); draft and revise additional sections of fee petition (1.4) (time for all tasks split between Wit and Alexander matters). |
| Wit (13877) | 7/25/2020 | Adam Abelson | 1.80 | Partner | $ 690.00 | $ 1,242.00 | E-mails regarding fee petition expert and appeal deadlines (0.2); remedies hearing preparation (0.2); draft and revise additional sections of fee petition (1.4) (time for all tasks split between Wit and Alexander matters). |
| Alex (14026) | 7/26/2020 | Adam Abelson | 0.50 | Partner | $ 690.00 | $ 345.00 | Draft and revise fee petition memorandum (time split between Wit and Alexander matters). |
| Wit (13877) | 7/26/2020 | Adam Abelson | 0.50 | Partner | $ 690.00 | $ 345.00 | Draft and revise fee petition memorandum (time split between Wit and Alexander matters). |
| Wit (13877) | 7/27/2020 | Devon Galloway | 0.20 | associate | $ 595.00 | $ 119.00 | Confer with Adam Abelson regarding status of research of attorneys fee briefing. |
| Alex (14026) | 7/27/2020 | Adam Abelson | 0.10 | Partner | $ 690.00 | $ 69.00 | E-mails regarding fee petition (time for all tasks split between Wit and Alexander matters). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 7/27/2020 | Adam Abelson | 0.20 | Partner | $ 690.00 | $ 138.00 | E-mails regarding fee petition (time for all tasks split between Wit and Alexander matters). |
| Alex (14026) | 7/27/2020 | Jason S. Cowart | 1.10 | partner | $ 980.00 | $ 1,078.00 | Email regarding recent ND Cal. case on ERISA fee shifting (0.1); prepare for upcoming remedies hearing by, among other things, reviewing prior briefs and caselaw (1.0). |
| Wit (13877) | 7/27/2020 | Jason S. Cowart | 1.10 | partner | $ 980.00 | $ 1,078.00 | Email regarding recent ND Cal. case on ERISA fee shifting (0.1); prepare for upcoming remedies hearing by, among other things, reviewing prior briefs and caselaw (1.0). |
| Alex (14026) | 7/28/2020 | Jason S. Cowart | 1.50 | partner | $ 980.00 | $ 1,470.00 | Call with Adam Abelson regarding attorney fee brief and related research (0.1); prepare for upcoming remedies hearing by, among other things, reviewing prior briefs and caselaw and developing oral argument outline (1.4). |
| Wit (13877) | 7/28/2020 | Jason S. Cowart | 1.50 | partner | $ 980.00 | $ 1,470.00 | Call with Adam Abelson regarding attorney fee brief and related research (0.1); prepare for upcoming remedies hearing by, among other things, reviewing prior briefs and caselaw and developing oral argument outline (1.4). |
| Wit (13877) | 7/29/2020 | Devon Galloway | 3.40 | associate | $ 595.00 | $ 2,023.00 | Research case law regarding use of multipliers in federal court. |
| Wit (13877) | 7/29/2020 | Devon Galloway | 0.30 | associate | $ 595.00 | $ 178.50 | Confer with Adam Abelson and Janice Lee regarding costs spreadsheet. |
| Wit (13877) | 7/29/2020 | Devon Galloway | 0.20 | associate | $ 595.00 | $ 119.00 | Emails with Adam Abelson regarding declarations in support of attorneys' fee petition. |
| Alex (14026) | 7/29/2020 | Adam Abelson | 1.70 | Partner | $ 690.00 | $ 1,173.00 | Calls and e-mails regarding fee petition preparation and time record review (0.6); prepare for remedies hearing (1.1) (time for all tasks split between Wit and Alexander matters). |
| Wit (13877) | 7/29/2020 | Adam Abelson | 1.70 | Partner | $ 690.00 | $ 1,173.00 | Calls and e-mails regarding fee petition preparation and time record review (0.6); prepare for remedies hearing (1.1) (time for all tasks split between Wit and Alexander matters). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 7/29/2020 | Janice Lee | 2.90 | staff attorney | $ 390.00 | $ 1,131.00 | Review current status of costs spreadsheet and confer with Sepaass Shahidi and Adam Abelson regarding same (0.5); Confer via e-mail with Gio DiLuca regarding vendor invoices (0.1); Teleconference with Adam Abelson and Devon Galloway regarding costs spreadsheet (0.1); Draft e-mail to Devon Galloway regarding draft list of expense categories (0.1); E-mail correspondence with Accounting regarding retention of supporting documents relating to costs/expenses (0.1); Draft a summary list of all invoices paid to contract attorney vendors (1.9); E-mail summary report to Adam Abelson and Devon Galloway regarding same (0.1). (Hours split approximately evenly between Wit and Alexander cases) |
| Wit (13877) | 7/29/2020 | Janice Lee | 3.00 | staff attorney | $ 390.00 | $ 1,170.00 | Review current status of costs spreadsheet and confer with Sepaass Shahidi and Adam Abelson regarding same (0.5); Confer via e-mail with Gio DiLuca regarding vendor invoices (0.1); Teleconference with Adam Abelson and Devon Galloway regarding costs spreadsheet (0.2); Draft e-mail to Devon Galloway regarding draft list of expense categories (0.2); E-mail correspondence with Accounting regarding retention of supporting documents relating to costs/expenses (0.1); Draft a summary list of all invoices paid to contract attorney vendors (1.8); E-mail summary report to Adam Abelson and Devon Galloway regarding same (0.1). (Hours split approximately evenly between Wit and Alexander cases) |
| Alex (14026) | 7/30/2020 | Adam Abelson | 1.20 | Partner | $ 690.00 | $ 828.00 | Prepare for remedies hearing (1.1); confer with Jason Cowart and William Murphy regarding fee petition (0.1) (time for all tasks split between Wit and Alexander matters) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 7/30/2020 | Adam Abelson | 1.20 | Partner | $ 690.00 | $ 828.00 | Prepare for remedies hearing (1.1); confer with Jason Cowart and William Murphy regarding fee petition (0.1) (time for all tasks split between Wit and Alexander matters) |
| Alex (14026) | 7/30/2020 | Jason S. Cowart | 1.90 | partner | $ 980.00 | $ 1,862.00 | Call with Adam Abelson and Bill Murphy regarding attorney fee brief and issues to be resolved (0.1); continue preparation for upcoming remedies hearing (1.8) |
| Wit (13877) | 7/30/2020 | Jason S. Cowart | 1.90 | partner | $ 980.00 | $ 1,862.00 | Call with Adam Abelson and Bill Murphy regarding attorney fee brief and issues to be resolved (0.1); continue preparation for upcoming remedies hearing (1.8) |
| Wit (13877) | 7/31/2020 | Devon Galloway | 4.00 | associate | $ 595.00 | $ 2,380.00 | Research case law regarding specific costs allowed under ERISA and draft costs section of attorneys fee briefing. |
| Alex (14026) | 7/31/2020 | William J. Murphy | 0.60 | Partner | $ 1,095.00 | $ 657.00 | Review draft fee petition and time records. |
| Wit (13877) | 7/31/2020 | William J. Murphy | 0.60 | Partner | $ 1,095.00 | $ 657.00 | Review draft fee petition and time records. |
| Alex (14026) | 8/1/2020 | William J. Murphy | 0.10 | Partner | $ 1,095.00 | $ 109.50 | Telephone conference with Adam Abelson and review time summary. |
| Wit (13877) | 8/1/2020 | William J. Murphy | 0.10 | Partner | $ 1,095.00 | $ 109.50 | Telephone conference with Adam Abelson and review time summary. |
| Wit (13877) | 8/3/2020 | Devon Galloway | 0.20 | associate | $ 595.00 | $ 119.00 | Confer with David Reiser regarding multiplier issues. |
| Wit (13877) | 8/3/2020 | Caroline E. Reynolds | 2.00 | partner | $ 825.00 | $ 1,650.00 | Confer with Adam Abelson (.5), Jason Cowart (.6), and both Adam Abelson and Jason Cowart (.2) regarding remedies hearing; participate in conference call with team regarding fee petition and special master candidates (.6); confer via e-mail with team regarding moot (.1). |
| Alex (14026) | 8/3/2020 | William J. Murphy | 0.60 | Partner | $ 1,095.00 | $ 657.00 | Review and revise draft fee petition. |
| Wit (13877) | 8/3/2020 | William J. Murphy | 0.60 | Partner | $ 1,095.00 | $ 657.00 | Review and revise draft fee petition. |
| Wit (13877) | 8/4/2020 | David Reiser | 0.90 | counsel | $ 930.00 | $ 837.00 | Short memo on economic basis for multiplier. |
| Wit (13877) | 8/4/2020 | Adam Abelson | 2.70 | Partner | $ 690.00 | $ 1,863.00 | Fee petition drafting and project coordination. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 8/4/2020 | Jason S. Cowart | 1.70 | partner | $ 980.00 | $ 1,666.00 | Review email for possible special master (0.1); review emails, memos and cases regarding fee issues (0.3); call with Brian Hufford regarding fee issues (0.2); prepare for upcoming remedies hearing by, among other things, reviewing prior briefs and caselaw and developing oral argument outline (1.1) |
| Wit (13877) | 8/4/2020 | Jason S. Cowart | 1.70 | partner | $ 980.00 | $ 1,666.00 | Review email for possible special master (0.1); review emails, memos and cases regarding fee issues (0.3); call with Brian Hufford regarding fee issues (0.2); prepare for upcoming remedies hearing by, among other things, reviewing prior briefs and caselaw and developing oral argument outline (1.1) |
| Alex (14026) | 8/4/2020 | Janice Lee | 4.00 | staff attorney | $ 390.00 | $ 1,560.00 | Update draft list of categories for the costs spreadsheet (0.2); Confer with Adam Abelson and Devon Galloway regarding costs spreadsheet and co-counsel time records (0.2); Review time and expense records and draft summary report to team regarding expert fees and updated hourly rates (1.9); Confer via e-mail and telephone with IT and Accounting Departments regarding same (0.3); Format and review co-counsel time records in preparation for fee petition (1.4). (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 8/4/2020 | Janice Lee | 4.00 | staff attorney | $ 390.00 | $ 1,560.00 | Update draft list of categories for the costs spreadsheet (0.2); Confer with Adam Abelson and Devon Galloway regarding costs spreadsheet and co-counsel time records (0.2); Review time and expense records and draft summary report to team regarding expert fees and updated hourly rates (1.9); Confer via e-mail and telephone with IT and Accounting Departments regarding same (0.3); Format and review co-counsel time records in preparation for fee petition (1.4). (Hours split evenly between Wit and Alexander cases) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 8/5/2020 | Devon Galloway | 4.50 | associate | $ 595.00 | $ 2,677.50 | Draft and perform research regarding recoverable costs under 29 USC 1132(G)(1). |
| Alex (14026) | 8/5/2020 | Adam Abelson | 1.00 | Partner | $ 690.00 | $ 690.00 | Fee petition work including draft and revise petition and expense review (time split between Wit and Alexander matters). |
| Wit (13877) | 8/5/2020 | Adam Abelson | 1.00 | Partner | $ 690.00 | $ 690.00 | Fee petition work including draft and revise petition and expense review (time split between Wit and Alexander matters). |
| Wit (13877) | 8/5/2020 | Caroline E. Reynolds | 0.60 | partner | $ 825.00 | $ 495.00 | Confer with Jason Cowart (.3), Adam Abelson (.1) and Nina Falvello (.2) regarding Wit fee petition and legal strategies. |
| Alex (14026) | 8/5/2020 | William J. Murphy | 0.10 | Partner | $ 1,095.00 | $ 109.50 | Review outline of issues on fee petition. |
| Wit (13877) | 8/5/2020 | William J. Murphy | 0.10 | Partner | $ 1,095.00 | $ 109.50 | Review outline of issues on fee petition. |
| Alex (14026) | 8/5/2020 | Janice Lee | 4.00 | staff attorney | $ 390.00 | $ 1,560.00 | Review co-counsel time records in preparation for fee petition (3.5); Conduct research regarding hourly rates for fee applications and confer with the Library Department regarding same (0.5). (Hours split evenly between Wit and Alexander cases). |
| Wit (13877) | 8/5/2020 | Janice Lee | 4.00 | staff attorney | $ 390.00 | $ 1,560.00 | Review co-counsel time records in preparation for fee petition (3.5); Conduct research regarding hourly rates for fee applications and confer with the Library Department regarding same (0.5). (Hours split evenly between Wit and Alexander cases). |
| Alex (14026) | 8/5/2020 | Nina J. Falvello | 1.80 | staff attorney | $ 390.00 | $ 702.00 | Search for, download, and create biographies for team members at A. Abelson's request for expert review (3.7 hours).[This time is allotted between matters 13877.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Wit (13877) | 8/5/2020 | Nina J. Falvello | 1.90 | staff attorney | $ 390.00 | $ 741.00 | Search for, download, and create biographies for team members at A. Abelson's request for expert review (3.7 hours).[This time is allotted between matters 13877.0001, Wit, and 14026.0001, Alexander, more or less equally.] |
| Wit (13877) | 8/6/2020 | Devon Galloway | 0.80 | associate | $ 595.00 | $ 476.00 | Attend call regarding attorney's fee declarations. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 8/6/2020 | Adam Abelson | 0.70 | Partner | $ 690.00 | $ 483.00 | Team call regarding fee petition strategy (0.5); calls with Dwight Bostwick regarding APA declaration (0.2); review CDG decision (0.1) (time split between Wit and Alexander matters). |
| Wit (13877) | 8/6/2020 | Adam Abelson | 0.80 | Partner | $ 690.00 | $ 552.00 | Team call regarding fee petition strategy (0.5); calls with Dwight Bostwick regarding APA declaration (0.2); review CDG decision (0.1) (time split between Wit and Alexander matters). |
| Wit (13877) | 8/6/2020 | Caroline E. Reynolds | 1.60 | partner | $ 825.00 | $ 1,320.00 | Confer with team regarding declarations in connection with fee petition (0.8); confer with Jason Cowart regarding remedies hearing and fees (.8) |
| Alex (14026) | 8/6/2020 | William J. Murphy | 0.40 | Partner | $ 1,095.00 | $ 438.00 | Conference call with ZS team regarding declarations. |
| Wit (13877) | 8/6/2020 | William J. Murphy | 0.40 | Partner | $ 1,095.00 | $ 438.00 | Conference call with ZS team regarding declarations. |
| Alex (14026) | 8/6/2020 | Janice Lee | 3.20 | staff attorney | $ 390.00 | $ 1,248.00 | Review and categorize cost entires in preparation for fee petition. (Hours split approximately evenly between Wit and Alexander cases) |
| Wit (13877) | 8/6/2020 | Janice Lee | 3.30 | staff attorney | $ 390.00 | $ 1,287.00 | Review and categorize cost entires in preparation for fee petition. (Hours split approximately evenly between Wit and Alexander cases) |
| Wit (13877) | 8/7/2020 | Devon Galloway | 0.30 | associate | $ 595.00 | $ 178.50 | Emails correspondence with Adam Abselson and Janice Lee regarding cost invoices. |
| Wit (13877) | 8/7/2020 | David Reiser | 0.70 | counsel | $ 930.00 | $ 651.00 | Additional research on fee issues in response to questions about contract attorneys. |
| Alex (14026) | 8/7/2020 | Adam Abelson | 0.70 | Partner | $ 690.00 | $ 483.00 | E-mails and confer regarding declarations in support of fee petition (time split between Wit and Alexander matters). |
| Wit (13877) | 8/7/2020 | Adam Abelson | 0.70 | Partner | $ 690.00 | $ 483.00 | E-mails and confer regarding declarations in support of fee petition (time split between Wit and Alexander matters). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 8/7/2020 | Caroline E. Reynolds | 1.00 | partner | $ 825.00 | $ 825.00 | Confer via e-mail with team regarding fee petition legal strategy (.1); confer with Nina Falvello regarding research for fee petition (.2); confer with Jason Cowart regarding remedies hearing (.4); draft e-mails responding to inquiries from absent class members (.3). |
| Alex (14026) | 8/7/2020 | Jason S. Cowart | 1.30 | partner | $ 980.00 | $ 1,274.00 | Review emails and memos regarding fee issues (0.3); prepare for upcoming remedies hearing by, among other things, reviewing prior briefs and caselaw and developing oral argument outline (1.0) |
| Wit (13877) | 8/7/2020 | Jason S. Cowart | 1.30 | partner | $ 980.00 | $ 1,274.00 | Review emails and memos regarding fee issues (0.3); prepare for upcoming remedies hearing by, among other things, reviewing prior briefs and caselaw and developing oral argument outline (1.0) |
| Alex (14026) | 8/7/2020 | Janice Lee | 4.00 | staff attorney | $ 390.00 | $ 1,560.00 | Review and categorize cost entries in preparation for fee petition (3.3); Confer via e-mail with Adam Abelson and Devon Galloway regarding same (0.1); Compile hourly rates data for Zuckerman timekeepers and confer with Adam Abelson, Accounting, and HR regarding same (0.6).(Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 8/8/2020 | Devon Galloway | 8.00 | associate | $ 595.00 | $ 4,760.00 | Draft section of attorney's fee brief regarding costs and review invoices regarding the same. |
| Wit (13877) | 8/9/2020 | Devon Galloway | 2.00 | associate | $ 595.00 | $ 1,190.00 | Perform research on allowable costs in the Northern District of California. |
| Alex (14026) | 8/9/2020 | Adam Abelson | 1.30 | Partner | $ 690.00 | $ 897.00 | Fee petition work (time split between Wit and Alexander matters). |
| Wit (13877) | 8/9/2020 | Adam Abelson | 0.10 | Partner | $ 690.00 | $ 69.00 | E-mails regarding expenses review. |
| Wit (13877) | 8/9/2020 | Adam Abelson | 1.20 | Partner | $ 690.00 | $ 828.00 | Fee petition work (time split between Wit and Alexander matters). |
| Alex (14026) | 8/9/2020 | Janice Lee | 0.20 | staff attorney | $ 390.00 | $ 78.00 | Confer via e-mail with Adam Abelson, Devon Galloway, and Caroline Reynolds regarding costs spreadsheet and make updates to same (0.1); Coordinate with Accounting to pull past matter-related invoices (0.1). (Hours split approximately evenly between Wit and Alexander cases) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 8/9/2020 | Janice Lee | 0.30 | staff attorney | $ 390.00 | $ 117.00 | Confer via e-mail with Adam Abelson, Devon Galloway, and Caroline Reynolds regarding costs spreadsheet and make updates to same (0.2); Coordinate with Accounting to pull past matter-related invoices (0.1). (Hours split approximately evenly between Wit and Alexander cases) |
| Wit (13877) | 8/10/2020 | Devon Galloway | 3.20 | associate | $ 595.00 | $ 1,904.00 | Draft costs section of attorney fee brief. |
| Alex (14026) | 8/10/2020 | Adam Abelson | 1.80 | Partner | $ 690.00 | $ 1,242.00 | Draft and revise fee petition and confer regarding same (time split between Wit and Alexander matters). |
| Wit (13877) | 8/10/2020 | Adam Abelson | 1.80 | Partner | $ 690.00 | $ 1,242.00 | Draft and revise fee petition and confer regarding same (time split between Wit and Alexander matters). |
| Wit (13877) | 8/10/2020 | Caroline E. Reynolds | 1.00 | partner | $ 825.00 | $ 825.00 | Conduct factual research related to fee petition (.4); draft declaration in support of fee petition (.6). |
| Alex (14026) | 8/10/2020 | Andrew McWilliams | 0.30 | Staff Attorney | $ 390.00 | $ 117.00 | Half of time reviewing fee petition assignment and discussing with Adam Abelson. |
| Wit (13877) | 8/10/2020 | Andrew McWilliams | 0.30 | Staff Attorney | $ 390.00 | $ 117.00 | Half of time reviewing fee petition assignment and discussing with Adam Abelson. |
| Alex (14026) | 8/10/2020 | Janice Lee | 4.30 | staff attorney | $ 390.00 | $ 1,677.00 | Conduct research regarding hourly rates for fee applications (3.2); Draft summary e-mail report to Adam Abelson regarding same (0.9); Confer with Accounting regarding vendor invoices (0.2). (Hours split approximately evenly between Wit and Alexander cases) |
| Wit (13877) | 8/10/2020 | Janice Lee | 4.30 | staff attorney | $ 390.00 | $ 1,677.00 | Conduct research regarding hourly rates for fee applications (3.3); Draft summary e-mail report and confer with Adam Abelson regarding same (0.9); Confer with Accounting regarding vendor invoices (0.1). (Hours split approximately evenly between Wit and Alexander cases) |
| Alex (14026) | 8/11/2020 | Adam Abelson | 1.90 | Partner | $ 690.00 | $ 1,311.00 | Draft and revise fee petition and confer regarding same (time split between Wit and Alexander matters). |
| Wit (13877) | 8/11/2020 | Adam Abelson | 1.90 | Partner | $ 690.00 | $ 1,311.00 | Draft and revise fee petition and confer regarding same (time split between Wit and Alexander matters). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 8/11/2020 | Jason S. Cowart | 1.00 | partner | $ 980.00 | $ 980.00 | Review emails and cited cases regarding fee brief issues (0.3); prepare for upcoming remedies hearing and internal call tomorrow regarding same by, among other things, reviewing emails and documents related to UBH's current use of LOCUS (0.7) |
| Wit (13877) | 8/11/2020 | Jason S. Cowart | 1.00 | partner | $ 980.00 | $ 980.00 | Review emails and cited cases regarding fee brief issues (0.3); prepare for upcoming remedies hearing and internal call tomorrow regarding same by, among other things, reviewing emails and documents related to UBH's current use of LOCUS (0.7) |
| Alex (14026) | 8/11/2020 | William J. Murphy | 0.20 | Partner | $ 1,095.00 | $ 219.00 | correspondence with Adam Abelson regarding fee petition (0.1); correspondence with Ms. Harriman (expert) (0.2); (time for all tasks split between Wit and Alexander matters) |
| Wit (13877) | 8/11/2020 | William J. Murphy | 0.20 | Partner | $ 1,095.00 | $ 219.00 | correspondence with Adam Abelson regarding fee petition (0.1); correspondence with Ms. Harriman (expert) (0.2); (time for all tasks split between Wit and Alexander matters) |
| Wit (13877) | 8/12/2020 | Devon Galloway | 0.20 | associate | $ 595.00 | $ 119.00 | Confer with Adam Abelson regarding attorney fee brief strategy. |
| Alex (14026) | 8/12/2020 | Adam Abelson | 1.80 | Partner | $ 690.00 | $ 1,242.00 | Remedies hearing preparation call with Caroline Reynolds and Jason Cowart (0.8); draft and revise fee petition and e-mails regarding same (1.0) (time for all tasks split between Wit and Alexander matters) |
| Wit (13877) | 8/12/2020 | Adam Abelson | 1.80 | Partner | $ 690.00 | $ 1,242.00 | Remedies hearing preparation call with Caroline Reynolds and Jason Cowart (0.8); draft and revise fee petition and e-mails regarding same (1.0) (time for all tasks split between Wit and Alexander matters) |
| Wit (13877) | 8/12/2020 | Caroline E. Reynolds | 2.00 | partner | $ 825.00 | $ 1,650.00 | Confer with Meiram Bendat regarding remedies hearing, fee petition (.4); confer with Jason Cowart, Adam Abelson regarding argument on remedies motion (1.6) |
| Alex (14026) | 8/13/2020 | Adam Abelson | 0.90 | Partner | $ 690.00 | $ 621.00 | Draft and revise fee petition and confer with Jason Cowart regarding same (time split between Wit and Alexander matters). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 8/13/2020 | Adam Abelson | 1.00 | Partner | $ 690.00 | $ 690.00 | Draft and revise fee petition and confer with Jason Cowart regarding same (time split between Wit and Alexander matters). |
| Wit (13877) | 8/13/2020 | Caroline E. Reynolds | 1.40 | partner | $ 825.00 | $ 1,155.00 | Draft declaration in support of fee petition. |
| Alex (14026) | 8/13/2020 | Jason S. Cowart | 0.60 | partner | $ 980.00 | $ 588.00 | Call with Adam Abelson regarding fee research and strategy (0.2); continue preparation for upcoming remedies hearing (0.4). |
| Wit (13877) | 8/13/2020 | Jason S. Cowart | 0.60 | partner | $ 980.00 | $ 588.00 | Call with Adam Abelson regarding fee research and strategy (0.2); continue preparation for upcoming remedies hearing. |
| Alex (14026) | 8/13/2020 | William J. Murphy | 0.20 | Partner | $ 1,095.00 | $ 219.00 | Correspondence with Ms. Harriman; correspondence with Adam Abelson and review fee issues (time for all tasks split between Wit and Alexander matter). |
| Wit (13877) | 8/13/2020 | William J. Murphy | 0.20 | Partner | $ 1,095.00 | $ 219.00 | Correspondence with Ms. Harriman; correspondence with Adam Abelson and review fee issues (time for all tasks split between Wit and Alexander matter). |
| Alex (14026) | 8/13/2020 | Andrew McWilliams | 3.20 | Staff Attorney | $ 390.00 | $ 1,248.00 | Half of time researching the impact of the Wit decision in connection with drafting fee petition. |
| Wit (13877) | 8/13/2020 | Andrew McWilliams | 3.20 | Staff Attorney | $ 390.00 | $ 1,248.00 | Half of time researching the impact of the Wit decision in connection with drafting fee petition. |
| Wit (13877) | 8/14/2020 | David Reiser | 0.20 | counsel | $ 930.00 | $ 186.00 | Teleconference with w/ A. Abelson regarding fee issue. |
| Alex (14026) | 8/14/2020 | Adam Abelson | 1.70 | Partner | $ 690.00 | $ 1,173.00 | Draft and revise sections of fee petition and legal research for same (time split between Wit and Alexander matters). |
| Wit (13877) | 8/14/2020 | Adam Abelson | 1.70 | Partner | $ 690.00 | $ 1,173.00 | Draft and revise sections of fee petition and legal research for same (time split between Wit and Alexander matters). |
| Wit (13877) | 8/14/2020 | Caroline E. Reynolds | 2.70 | partner | $ 825.00 | $ 2,227.50 | Draft declaration in support of fee petition. |
| Alex (14026) | 8/14/2020 | Andrew McWilliams | 3.50 | Staff Attorney | $ 390.00 | $ 1,365.00 | Half of time researching the impact of the Wit decision in connection with drafting fee petition. |
| Wit (13877) | 8/14/2020 | Andrew McWilliams | 3.50 | Staff Attorney | $ 390.00 | $ 1,365.00 | Half of time researching the impact of the Wit decision in connection with drafting fee petition. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 8/14/2020 | Janice Lee | 0.20 | staff attorney | $ 390.00 | $ 78.00 | Review time entries and draft summary chart of phase-specific total hours billed by staff attorneys (0.2). (Hours split approximately evenly between Wit and Alexander cases) |
| Wit (13877) | 8/14/2020 | Janice Lee | 0.30 | staff attorney | $ 390.00 | $ 117.00 | Review time entries and draft summary chart of phase-specific total hours billed by staff attorneys (0.2); Confer via e-mail with Caroline Reynolds regarding same (0.1). (Hours split approximately evenly between Wit and Alexander cases) |
| Alex (14026) | 8/15/2020 | Adam Abelson | 1.70 | Partner | $ 690.00 | $ 1,173.00 | Draft and revise fee petition brief (1.5); coordinate fee petition tasks and e-mail regarding same (0.2) (time for all tasks split between Wit and Alexander matters) |
| Wit (13877) | 8/15/2020 | Adam Abelson | 1.70 | Partner | $ 690.00 | $ 1,173.00 | Draft and revise fee petition brief (1.5); coordinate fee petition tasks and e-mail regarding same (0.2) (time for all tasks split between Wit and Alexander matters) |
| Alex (14026) | 8/16/2020 | Adam Abelson | 1.50 | Partner | $ 690.00 | $ 1,035.00 | Draft, review and revise fee petition brief (time split between Wit and Alexander matters). |
| Wit (13877) | 8/16/2020 | Adam Abelson | 1.50 | Partner | $ 690.00 | $ 1,035.00 | Draft, review and revise fee petition brief (time split between Wit and Alexander matters). |
| Alex (14026) | 8/16/2020 | Janice Lee | 0.50 | staff attorney | $ 390.00 | $ 195.00 | Confer via e-mail with Adam Abelson regarding cost entries and supporting documents (0.1); Review costs spreadsheet and isolate all meal reimbursement costs for review (0.3); Coordinate with Accounting to pull all meals-related invoices (0.1). (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 8/16/2020 | Janice Lee | 0.50 | staff attorney | $ 390.00 | $ 195.00 | Confer via e-mail with Adam Abelson regarding cost entries and supporting documents (0.1); Review costs spreadsheet and isolate all meal reimbursement costs for review (0.3); Coordinate with Accounting to pull all meals-related invoices (0.1). (Hours split evenly between Wit and Alexander cases) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 8/17/2020 | Devon Galloway | 0.10 | associate | $ 595.00 | $ 59.50 | Confer with Adam Abelson regarding contract attorney / staff attorney research issue. |
| Wit (13877) | 8/17/2020 | David Reiser | 0.80 | counsel | $ 930.00 | $ 744.00 | Research on contract attorney issue for fee petition. |
| Wit (13877) | 8/17/2020 | David Reiser | 3.50 | counsel | $ 930.00 | $ 3,255.00 | Review and comment on draft fee petition through p.29. |
| Wit (13877) | 8/17/2020 | David Reiser | 0.70 | counsel | $ 930.00 | $ 651.00 | Conf. call w/ W. Murphy, C. Reynolds, A. Abelson and expert regarding fee petition. |
| Alex (14026) | 8/17/2020 | Adam Abelson | 0.90 | Partner | $ 690.00 | $ 621.00 | Call with Richard Pearl (0.4); draft, review and revise fee petition and coordinate tasks regarding same (0.5) (time for all tasks split between Wit and Alexander matters) |
| Wit (13877) | 8/17/2020 | Adam Abelson | 0.90 | Partner | $ 690.00 | $ 621.00 | Call with Richard Pearl (0.4); draft, review and revise fee petition and coordinate tasks regarding same (0.5) (time for all tasks split between Wit and Alexander matters) |
| Wit (13877) | 8/17/2020 | Caroline E. Reynolds | 0.80 | partner | $ 825.00 | $ 660.00 | Participate in teleconference with expert Richard Pearl. |
| Alex (14026) | 8/17/2020 | William J. Murphy | 0.60 | Partner | $ 1,095.00 | $ 657.00 | Conference call with Zuckerman Spaeder team and expert (Mr. Pearl); review correspondence and precedents regarding fee petition (time for all tasks split between Wit and Alexander matter). |
| Wit (13877) | 8/17/2020 | William J. Murphy | 0.60 | Partner | $ 1,095.00 | $ 657.00 | Conference call with Zuckerman Spaeder team and expert (Mr. Pearl); review correspondence and precedents regarding fee petition (time for all tasks split between Wit and Alexander matter). |
| Alex (14026) | 8/17/2020 | Andrew McWilliams | 3.00 | Staff Attorney | $ 390.00 | $ 1,170.00 | Half of time researching and drafting section of fee petition regarding impact of the Wit decision. |
| Wit (13877) | 8/17/2020 | Andrew McWilliams | 3.00 | Staff Attorney | $ 390.00 | $ 1,170.00 | Half of time researching and drafting section of fee petition regarding impact of the Wit decision. |
| Alex (14026) | 8/17/2020 | Janice Lee | 0.60 | staff attorney | $ 390.00 | $ 234.00 | Pull and organize pleadings from NDCA case involving Plaintiff's Fee Petition (0.5); Confer via e-mail with Adam Abelson and Caroline Reynolds regarding cost entries and supporting documents (0.1). (Hours split approximately evenly between Wit and Alexander cases) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 8/17/2020 | Janice Lee | 0.70 | staff attorney | $ 390.00 | $ 273.00 | Pull and organize pleadings from NDCA case involving Plaintiff's Fee Petition (0.5); Confer via e-mail with Adam Abelson and Caroline Reynolds regarding cost entries and supporting documents (0.2). (Hours split approximately evenly between Wit and Alexander cases) |
| Wit (13877) | 8/18/2020 | Devon Galloway | 1.00 | associate | $ 595.00 | $ 595.00 | Attend call with Caroline Reynolds, Adam Abelson, Bill Murphy, and Jason Cowart regarding fee petition strategy. |
| Wit (13877) | 8/18/2020 | David Reiser | 1.50 | counsel | $ 930.00 | $ 1,395.00 | Conf. call w/ W. Murphy, J. Cowart, A. Abelson, C. Reynolds, D. Galloway regarding fee petition. Additional research on contract attorneys for fee petition. |
| Alex (14026) | 8/18/2020 | Adam Abelson | 1.80 | Partner | $ 690.00 | $ 1,242.00 | Review time records for fee petition (1.0); review and revise Alan Nessman declaration (0.3); revise and circulate materials for Richard Pearl and Susan Harriman (0.3); e-mails and confer regarding contract attorney/staff attorney fee petition (0.2) (time for all tasks split between Wit and Alexander matters). |
| Wit (13877) | 8/18/2020 | Adam Abelson | 1.60 | Partner | $ 690.00 | $ 1,104.00 | Research, e-mails and confer regarding contract attorney/staff attorney fee petition (0.4); e-mails regarding APA declaration (0.1); draft and revise sections of fee brief (0.3); team call regarding tasks and legal strategy (0.5); call with Gio Di Luca regarding staff attorney billing (0.2); call with Colin Burdick regarding fee setting process (0.1) (time for all tasks split between Wit and Alexander matters). |
| Wit (13877) | 8/18/2020 | Caroline E. Reynolds | 1.00 | partner | $ 825.00 | $ 825.00 | Confer with team regarding fee petition legal strategies (1.0). |
| Alex (14026) | 8/18/2020 | Jason S. Cowart | 0.90 | partner | $ 980.00 | $ 882.00 | Prepare for and participate in call with Adam Abelson and others regarding fee brief arguments and strategy (0.6); review emails regarding fee brief issues and review cited cases (0.3). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 8/18/2020 | Jason S. Cowart | 0.90 | partner | $ 980.00 | $ 882.00 | Prepare for and participate in call with Adam Abelson and others regarding fee brief arguments and strategy (0.6); review emails regarding fee brief issues and review cited cases (0.3). |
| Alex (14026) | 8/18/2020 | William J. Murphy | 0.50 | Partner | $ 1,095.00 | $ 547.50 | Conference call with team regarding status of petition for fees (time for all tasks split between Wit and Alexander matter). |
| Wit (13877) | 8/18/2020 | William J. Murphy | 0.50 | Partner | $ 1,095.00 | $ 547.50 | Conference call with team regarding status of petition for fees (time for all tasks split between Wit and Alexander matter). |
| Alex (14026) | 8/18/2020 | Andrew McWilliams | 3.70 | Staff Attorney | $ 390.00 | $ 1,443.00 | Half of time drafting section of fee petition regarding impact of the case. |
| Wit (13877) | 8/18/2020 | Andrew McWilliams | 3.70 | Staff Attorney | $ 390.00 | $ 1,443.00 | Half of time drafting section of fee petition regarding impact of the case. |
| Alex (14026) | 8/18/2020 | Janice Lee | 1.50 | staff attorney | $ 390.00 | $ 585.00 | Make updates to the Timekeeper Summary chart of hourly rates and coordinate with HR and Accounting to obtain relevant data (1.4); Confer via e-mail with Adam Abelson regarding same (0.1). (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 8/18/2020 | Janice Lee | 1.50 | staff attorney | $ 390.00 | $ 585.00 | Make updates to the Timekeeper Summary chart of hourly rates and coordinate with HR and Accounting to obtain relevant data (1.4); Confer via e-mail with Adam Abelson regarding same (0.1). (Hours split evenly between Wit and Alexander cases) |
| Alex (14026) | 8/19/2020 | Adam Abelson | 1.80 | Partner | $ 690.00 | $ 1,242.00 | Review time records for fee petition (1.0); review and revise Alan Nessman declaration (0.3); revise and circulate materials for Richard Pearl and Susan Harriman (0.3); e-mails and confer regarding contract attorney/staff attorney fee petition (0.2) (time for all tasks split between Wit and Alexander matters). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 8/19/2020 | Adam Abelson | 1.80 | Partner | $ 690.00 | $ 1,242.00 | Review time records for fee petition (1.0); review and revise Alan Nessman declaration (0.3); revise and circulate materials for Richard Pearl and Susan Harriman (0.3); e-mails and confer regarding contract attorney/staff attorney fee petition (0.2) (time for all tasks split between Wit and Alexander matters). |
| Alex (14026) | 8/20/2020 | Adam Abelson | 0.20 | Partner | $ 690.00 | $ 138.00 | Factual research and e-mails regarding fee petition (time for all tasks split between Wit and Alexander matter). |
| Wit (13877) | 8/20/2020 | Adam Abelson | 0.20 | Partner | $ 690.00 | $ 138.00 | Factual research and e-mails regarding fee petition (time for all tasks split between Wit and Alexander matter). |
| Alex (14026) | 8/20/2020 | William J. Murphy | 0.30 | Partner | $ 1,095.00 | $ 328.50 | Review and revise draft fee petition brief (time for all tasks split between Wit and Alexander matter). |
| Wit (13877) | 8/20/2020 | William J. Murphy | 0.30 | Partner | $ 1,095.00 | $ 328.50 | Review and revise draft fee petition brief (time for all tasks split between Wit and Alexander matter). |
| Alex (14026) | 8/20/2020 | Andrew McWilliams | 2.50 | Staff Attorney | $ 390.00 | $ 975.00 | Half of time reviewing fee awards from other Zuckerman contingency cases to provide to expert in connection with fee petition |
| Wit (13877) | 8/20/2020 | Andrew McWilliams | 2.50 | Staff Attorney | $ 390.00 | $ 975.00 | Half of time reviewing fee awards from other Zuckerman contingency cases to provide to expert in connection with fee petition |
| Alex (14026) | 8/20/2020 | Janice Lee | 1.50 | staff attorney | $ 390.00 | $ 585.00 | Format and review co-counsel time records in preparation for fee petition (1.4); Confer via e-mail with Adam Abelson regarding co-counsel time records (0.1). (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 8/20/2020 | Janice Lee | 1.50 | staff attorney | $ 390.00 | $ 585.00 | Format and review co-counsel time records in preparation for fee petition (1.4); Confer via e-mail with Adam Abelson regarding co-counsel time records (0.1). (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 8/21/2020 | Devon Galloway | 2.50 | associate | $ 595.00 | $ 1,487.50 | Research case law regarding the Northern District of California's treatment of contract attorney hourly rates and staff attorney hourly rates. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 8/21/2020 | Jason S. Cowart | 0.90 | partner | $ 980.00 | $ 882.00 | Prepare for and participate in summary judgment hearing preparation session with Caroline Reynolds and Adam Abelson (0.6); review draft fee brief (0.3) |
| Wit (13877) | 8/21/2020 | Jason S. Cowart | 0.90 | partner | $ 980.00 | $ 882.00 | Prepare for and participate in summary judgment hearing preparation session with Caroline Reynolds and Adam Abelson (0.6); review draft fee brief (0.3) |
| Alex (14026) | 8/21/2020 | William J. Murphy | 0.60 | Partner | $ 1,095.00 | $ 657.00 | Review and revise portions of fee memorandum (time for all tasks split between Wit and Alexander matter). |
| Wit (13877) | 8/21/2020 | William J. Murphy | 0.60 | Partner | $ 1,095.00 | $ 657.00 | Review and revise portions of fee memorandum (time for all tasks split between Wit and Alexander matter). |
| Alex (14026) | 8/21/2020 | Andrew McWilliams | 2.30 | Staff Attorney | $ 390.00 | $ 897.00 | Half of time reviewing fee awards from other Zuckerman contingency cases to provide to expert in connection with fee petition. |
| Wit (13877) | 8/21/2020 | Andrew McWilliams | 2.30 | Staff Attorney | $ 390.00 | $ 897.00 | Half of time reviewing fee awards from other Zuckerman contingency cases to provide to expert in connection with fee petition. |
| Alex (14026) | 8/24/2020 | Adam Abelson | 2.50 | Partner | $ 690.00 | $ 1,725.00 | Prepare for remedies hearing and moot argument (1.0); confer with Jason Cowart and Caroline Reynolds regarding same (0.5); moot argument (1.0) (time for all tasks split between Wit and Alexander matter) |
| Wit (13877) | 8/24/2020 | Caroline E. Reynolds | 5.70 | partner | $ 825.00 | $ 4,702.50 | Draft outline in preparation for remedies hearing (1.3); confer with Adam Abelson and Jason Cowart regarding remedies hearing (1.0); confer with Carl Kravitz regarding same (.5); confer with Adam Abelson regarding fee petition (.3); participate in moot in preparation for remedies hearing (2.6). |
| Alex (14026) | 8/24/2020 | Andrew McWilliams | 3.00 | Staff Attorney | $ 390.00 | $ 1,170.00 | Half of time reviewing and compiling chart of fee awards from past Zuckerman contingency and bankruptcy cases. |
| Wit (13877) | 8/24/2020 | Andrew McWilliams | 3.00 | Staff Attorney | $ 390.00 | $ 1,170.00 | Half of time reviewing and compiling chart of fee awards from past Zuckerman contingency and bankruptcy cases. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 8/24/2020 | Janice Lee | 4.00 | staff attorney | $ 390.00 | $ 1,560.00 | Review meal-related cost entries and supporting documents and make edits to the costs spreadsheet in preparation for fee petition (2.5); Conduct research regarding hourly rates for fee applications (1.5). (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 8/24/2020 | Janice Lee | 4.00 | staff attorney | $ 390.00 | $ 1,560.00 | Review meal-related cost entries and supporting documents and make edits to the costs spreadsheet in preparation for fee petition (2.5); Conduct research regarding hourly rates for fee applications (1.5). (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 8/25/2020 | Devon Galloway | 4.50 | associate | $ 595.00 | $ 2,677.50 | Research case law regarding the use of contract attorneys and staff attorney hourly rates in the lodestar. |
| Wit (13877) | 8/25/2020 | Adam Abelson | 0.20 | Partner | $ 690.00 | $ 138.00 | E-mails with Richard Pearl and Caroline Reynolds regarding fee petition (time for all tasks split between Wit and Alexander matter). |
| Wit (13877) | 8/25/2020 | Adam Abelson | 0.30 | Partner | $ 690.00 | $ 207.00 | E-mails with Richard Pearl and Caroline Reynolds regarding fee petition (time for all tasks split between Wit and Alexander matter). |
| Alex (14026) | 8/25/2020 | Andrew McWilliams | 2.00 | Staff Attorney | $ 390.00 | $ 780.00 | Half of time reviewing and compiling chart of fee awards from past Zuckerman contingency and bankruptcy cases. |
| Wit (13877) | 8/25/2020 | Andrew McWilliams | 2.00 | Staff Attorney | $ 390.00 | $ 780.00 | Half of time reviewing and compiling chart of fee awards from past Zuckerman contingency and bankruptcy cases. |
| Alex (14026) | 8/25/2020 | Janice Lee | 4.00 | staff attorney | $ 390.00 | $ 1,560.00 | Conduct research regarding hourly rates for fee applications (2.2); Draft summary chart and confer with Adam Abelson regarding same (1.8). (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 8/25/2020 | Janice Lee | 4.00 | staff attorney | $ 390.00 | $ 1,560.00 | Conduct research regarding hourly rates for fee applications (2.2); Draft summary chart and confer with Adam Abelson regarding same (1.8). (Hours split evenly between Wit and Alexander cases) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 8/26/2020 | Adam Abelson | 0.40 | Partner | $ 690.00 | $ 276.00 | Calls and e-mails related to fee petition and remedies hearing preparation (time for all tasks split between Wit and Alexander matter). |
| Wit (13877) | 8/26/2020 | Adam Abelson | 0.40 | Partner | $ 690.00 | $ 276.00 | Calls and e-mails related to fee petition and remedies hearing preparation (time for all tasks split between Wit and Alexander matter). |
| Alex (14026) | 8/26/2020 | Janice Lee | 4.30 | staff attorney | $ 390.00 | $ 1,677.00 | Review cost entries and supporting documents and make edits to the costs spreadsheet in preparation for fee petition (4.0); Draft and send e-mail summary report to team regarding same (0.3). (Hours split approximately evenly between Wit and Alexander cases) |
| Wit (13877) | 8/26/2020 | Janice Lee | 4.40 | staff attorney | $ 390.00 | $ 1,716.00 | Review cost entries and supporting documents and make edits to the costs spreadsheet in preparation for fee petition (4.0); Draft and send e-mail summary report to team regarding same (0.4). (Hours split approximately evenly between Wit and Alexander cases) |
| Wit (13877) | 8/26/2020 | Devon Galloway | 3.20 | associate | $ 595.00 | $ 1,904.00 | Research case law regarding the use of contract attorneys and staff attorney hourly rates in the lodestar. |
| Wit (13877) | 8/26/2020 | Caroline E. Reynolds | 2.50 | partner | $ 825.00 | $ 2,062.50 | Confer with Carl Kravitz regarding remedies hearing (.5); confer with Adam Abelson regarding fee petition issues (.3); review and suggest revisions to draft declaration regarding newly-discovered evidence (1.2); confer with Meiram Bendat regarding same (.5). |
| Alex (14026) | 8/26/2020 | Andrew McWilliams | 3.50 | Staff Attorney | $ 390.00 | $ 1,365.00 | Half of time reviewing and compiling chart of fee awards from past Zuckerman contingency and bankruptcy cases. |
| Wit (13877) | 8/26/2020 | Andrew McWilliams | 3.50 | Staff Attorney | $ 390.00 | $ 1,365.00 | Half of time reviewing and compiling chart of fee awards from past Zuckerman contingency and bankruptcy cases. |
| Alex (14026) | 8/27/2020 | Adam Abelson | 0.10 | Partner | $ 690.00 | $ 69.00 | E-mails regarding fee petition expert (time for all tasks split between Wit and Alexander matter). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 8/27/2020 | Adam Abelson | 0.10 | Partner | $ 690.00 | $ 69.00 | E-mails regarding fee petition expert (time for all tasks split between Wit and Alexander matter). |
| Alex (14026) | 8/27/2020 | Andrew McWilliams | 1.40 | Staff Attorney | $ 390.00 | $ 546.00 | Half of time reviewing and compiling chart of fee awards from past Zuckerman contingency and bankruptcy cases. |
| Wit (13877) | 8/27/2020 | Andrew McWilliams | 1.40 | Staff Attorney | $ 390.00 | $ 546.00 | Half of time reviewing and compiling chart of fee awards from past Zuckerman contingency and bankruptcy cases. |
| Wit (13877) | 8/28/2020 | Devon Galloway | 0.50 | associate | $ 595.00 | $ 297.50 | Confer with Adam Abelson regarding status of contract attorney rate research and projects going forward. |
| Wit (13877) | 8/28/2020 | Aitan D. Goelman | 0.30 | Partner | $ 1,040.00 | $ 312.00 | Review and suggest revisions to fee petition. |
| Wit (13877) | 8/28/2020 | Caroline E. Reynolds | 4.00 | partner | $ 825.00 | $ 3,300.00 | Draft declaration in support of fee petition, including e-mailing team members regarding same (3.7); confer with Jason Cowart regarding same (.3). |
| Wit (13877) | 8/28/2020 | Benjamin L. Krein | 0.20 | Staff Attorney | $ 545.00 | $ 109.00 | Draft biographical information for fee petition. |
| Wit (13877) | 8/28/2020 | Benjamin L. Krein | 0.10 | Staff Attorney | $ 545.00 | $ 54.50 | Exchange emails with Caroline Reynolds regarding fee petition. |
| Alex (14026) | 8/28/2020 | Janice Lee | 0.10 | staff attorney | $ 390.00 | $ 39.00 | Draft and send attorney biography to Caroline in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 8/28/2020 | Janice Lee | 0.10 | staff attorney | $ 390.00 | $ 39.00 | Draft and send attorney biography to Caroline in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 8/31/2020 | Caroline E. Reynolds | 4.70 | partner | $ 825.00 | $ 3,877.50 | Participate in second moot in preparation for remedies hearing (2.0); prepare for same (1.1); follow-up discussion with Adam Abelson and Jason Cowart (.8); draft declaration in support of fee petition (.8). |
| Wit (13877) | 9/2/2020 | Aitan D. Goelman | 0.20 | Partner | $ 1,040.00 | $ 208.00 | Review Order from the Court. |
| Wit (13877) | 9/2/2020 | Carl S. Kravitz | 0.50 | partner | $ 1,145.00 | $ 572.50 | Complete fee app. section. |
| Alex (14026) | 9/3/2020 | Adam Abelson | 0.20 | Partner | $ 690.00 | $ 138.00 | E-mails regarding remedies hearing and fee petition (time for all tasks split between Wit and Alexander matter). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 9/3/2020 | Adam Abelson | 0.20 | Partner | $ 690.00 | $ 138.00 | E-mails regarding remedies hearing and fee petition (time for all tasks split between Wit and Alexander matter). |
| Alex (14026) | 9/4/2020 | Adam Abelson | 0.10 | Partner | $ 690.00 | $ 69.00 | E-mails regarding fee petition (time for all tasks split between Wit and Alexander matter). |
| Wit (13877) | 9/4/2020 | Adam Abelson | 0.10 | Partner | $ 690.00 | $ 69.00 | E-mails regarding fee petition (time for all tasks split between Wit and Alexander matter). |
| Alex (14026) | 9/9/2020 | Adam Abelson | 0.20 | Partner | $ 690.00 | $ 138.00 | Review and e-mail regarding Nessman declaration (time for all tasks split between Wit and Alexander matter). |
| Wit (13877) | 9/9/2020 | Adam Abelson | 0.20 | Partner | $ 690.00 | $ 138.00 | Review and e-mail regarding Nessman declaration (time for all tasks split between Wit and Alexander matter). |
| Wit (13877) | 9/9/2020 | Caroline E. Reynolds | 1.20 | partner | $ 825.00 | $ 990.00 | Revise remedies order and circulate to team (.7); confer with Jason Cowart regarding remedies order, fee petition (.5). |
| Alex (14026) | 9/9/2020 | Janice Lee | 0.30 | staff attorney | $ 390.00 | $ 117.00 | Coordinate with Office Services to print and deliver hard-copies of Zuckerman attorney bios to Susan Harriman (0.2); confer via e-mail with Adam Abelson regarding same (0.1). (Hours split approximately evenly between Wit and Alexander cases). |
| Wit (13877) | 9/9/2020 | Janice Lee | 0.40 | staff attorney | $ 390.00 | $ 156.00 | Coordinate with Office Services to print and deliver hard-copies of Zuckerman attorney bios to Susan Harriman (0.3); confer via e-mail with Adam Abelson regarding same (0.1). (Hours split approximately evenly between Wit and Alexander cases). |
| Alex (14026) | 9/10/2020 | Adam Abelson | 0.70 | Partner | $ 690.00 | $ 483.00 | Review and revise Nessman declaration (0.2); review and revise proposed remedies order (0.5) (time for all tasks split between Wit and Alexander matter). |
| Wit (13877) | 9/10/2020 | Adam Abelson | 0.70 | Partner | $ 690.00 | $ 483.00 | Review and revise Nessman declaration (0.2); review and revise proposed remedies order (0.5) (time for all tasks split between Wit and Alexander matter). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 9/10/2020 | Janice Lee | 0.10 | staff attorney | $ 390.00 | $ 39.00 | Confer with Adam Abelson and Office Services regarding preparation and delivery of attorney bios to Susan Harriman. (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 9/10/2020 | Janice Lee | 0.10 | staff attorney | $ 390.00 | $ 39.00 | Confer with Adam Abelson and Office Services regarding preparation and delivery of attorney bios to Susan Harriman. (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 9/14/2020 | Devon Galloway | 0.80 | associate | $ 595.00 | $ 476.00 | Attend conference call regarding fee petition with Adam Abelson, Jason Cowart, David Reiser, Bill Murphy, and Caroline Reynolds. |
| Alex (14026) | 9/14/2020 | Adam Abelson | 1.50 | Partner | $ 690.00 | $ 1,035.00 | Prepare for meeting regarding fee petition (0.2); fee petition strategy call (0.4); e-mails regarding fee petition tasks (0.3); draft, review and revise special master appointment order (0.6) (time for all tasks split between Wit and Alexander matter). |
| Wit (13877) | 9/14/2020 | Adam Abelson | 1.50 | Partner | $ 690.00 | $ 1,035.00 | Prepare for meeting regarding fee petition (0.2); fee petition strategy call (0.4); e-mails regarding fee petition tasks (0.3); draft, review and revise special master appointment order (0.6) (time for all tasks split between Wit and Alexander matter). |
| Wit (13877) | 9/14/2020 | Caroline E. Reynolds | 2.40 | partner | $ 825.00 | $ 1,980.00 | Review team's revisions to proposed remedies order (.8); send same to opposing counsel (.1); confer with Adam Abelson regarding same (.1); confer with Adam Abelson, Richard Pearl regarding expert opinion relating to fee petition (.5); participate in conference call with team regarding fee petition (.9). |
| Alex (14026) | 9/14/2020 | William J. Murphy | 0.40 | Partner | $ 1,095.00 | $ 438.00 | Conference call with Zuckerman Spaeder team regarding fee petition issues (time for all tasks split between Wit and Alexander matter). |
| Wit (13877) | 9/14/2020 | William J. Murphy | 0.40 | Partner | $ 1,095.00 | $ 438.00 | Conference call with Zuckerman Spaeder team regarding fee petition issues (time for all tasks split between Wit and Alexander matter). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 9/14/2020 | Janice Lee | 0.70 | staff attorney | $ 390.00 | $ 273.00 | Review costs spreadsheet and compile list of all expenses related to expert services (0.2); Review vendor invoices and update chart relating to staff and contract attorney rates (0.4); Confer via e-mail with Adam Abelson regarding same (0.1). (Hours split approximately evenly between Wit and Alexander cases) |
| Wit (13877) | 9/14/2020 | Janice Lee | 0.80 | staff attorney | $ 390.00 | $ 312.00 | Review costs spreadsheet and compile list of all expenses related to expert services (0.2); Confer via e-mail with Adam Abelson regarding same (0.1); Review vendor invoices and update chart relating to staff and contract attorney rates (0.5). (Hours split approximately evenly between Wit and Alexander cases) |
| Wit (13877) | 9/15/2020 | David Reiser | 0.50 | counsel | $ 930.00 | $ 465.00 | Comment on draft declaration. |
| Alex (14026) | 9/15/2020 | William J. Murphy | 0.70 | Partner | $ 1,095.00 | $ 766.50 | Review and revise expert declaration; correspondence with team regarding revisions and issues; telephone conference with Ms. Harriman regarding declaration (time for all tasks split between Wit and Alexander matter). |
| Wit (13877) | 9/15/2020 | William J. Murphy | 0.70 | Partner | $ 1,095.00 | $ 766.50 | Review and revise expert declaration; correspondence with team regarding revisions and issues; telephone conference with Ms. Harriman regarding declaration (time for all tasks split between Wit and Alexander matter). |
| Wit (13877) | 9/16/2020 | David Reiser | 6.70 | counsel | $ 930.00 | $ 6,231.00 | Begin drafting multiplier section. |
| Alex (14026) | 9/16/2020 | William J. Murphy | 0.20 | Partner | $ 1,095.00 | $ 219.00 | Review and revise section of brief on multipliers (time for all tasks split between Wit and Alexander matter). |
| Wit (13877) | 9/16/2020 | William J. Murphy | 0.20 | Partner | $ 1,095.00 | $ 219.00 | Review and revise section of brief on multipliers (time for all tasks split between Wit and Alexander matter). |
| Wit (13877) | 9/17/2020 | David Reiser | 0.20 | counsel | $ 930.00 | $ 186.00 | Telephone conference with Jason Cowart regarding fees. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 9/17/2020 | Caroline E. Reynolds | 5.80 | partner | $ 825.00 | $ 4,785.00 | Review UBH's motion to submit new evidence and begin drafting response to same (.9); confer with Adam Abelson regarding UBH motion, fee petition (.5); draft declaration in support of fee petition (3.3); participate in conference call with team regarding legal strategies relating to UBH motion (1.1) |
| Alex (14026) | 9/20/2020 | Adam Abelson | 1.90 | Partner | $ 690.00 | $ 1,311.00 | Draft and revise response to UBH's motion to submit evidence (1.0); draft and revise sections of fee petition memorandum (1.3); review and comment on Susan Harriman declaration (0.2) (time for all tasks split between Wit and Alexander matter) |
| Wit (13877) | 9/20/2020 | Adam Abelson | 1.80 | Partner | $ 690.00 | $ 1,242.00 | Draft and revise response to UBH's motion to submit evidence (1.0); draft and revise sections of fee petition memorandum (1.2); review and comment on Susan Harriman declaration (0.2) (time for all tasks split between Wit and Alexander matter) |
| Alex (14026) | 9/20/2020 | Janice Lee | 0.70 | staff attorney | $ 390.00 | $ 273.00 | Review billing records to draft chart summarizing applicable rates and years of experience in preparation for fee petition (0.6); Confer via e-mail with Adam Abelson regarding same (0.1). (Hours split approximately evenly between Wit and Alexander cases) |
| Wit (13877) | 9/20/2020 | Janice Lee | 0.80 | staff attorney | $ 390.00 | $ 312.00 | Review billing records to draft chart summarizing applicable rates and years of experience in preparation for fee petition (0.7); Confer via e-mail with Adam Abelson regarding same (0.1). (Hours split approximately evenly between Wit and Alexander cases) |
| Wit (13877) | 9/21/2020 | David Reiser | 0.30 | counsel | $ 930.00 | $ 279.00 | Review draft Harriman declaration. |
| Alex (14026) | 9/21/2020 | Adam Abelson | 1.90 | Partner | $ 690.00 | $ 1,311.00 | Review, revise and finalize response to UBH's administrative motion to submit evidence (1.2); draft and revise sections of fee petition (0.7); confer with Caroline Reynolds and Colin Burdick regarding rates (0.6) (time for all tasks split between Wit and Alexander matter). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 9/21/2020 | Adam Abelson | 1.90 | Partner | $ 690.00 | $ 1,311.00 | Review, revise and finalize response to UBH's administrative motion to submit evidence (1.2); draft and revise sections of fee petition (0.7); confer with Caroline Reynolds and Colin Burdick regarding rates (0.6) (time for all tasks split between Wit and Alexander matter). |
| Wit (13877) | 9/21/2020 | Caroline E. Reynolds | 4.40 | partner | $ 825.00 | $ 3,630.00 | Revise draft opposition to UBH's motion to submit new evidence (2.0); confer with Nina Falvello (.2), Jason Cowart (.4), Adam Abelson (.1) regarding same; draft declaration in support of fee petition (1.2); confer with Adam Abelson and Colin Burdick regarding fee petition (.5). |
| Alex (14026) | 9/21/2020 | William J. Murphy | 0.20 | Partner | $ 1,095.00 | $ 219.00 | Review Harriman draft declaration; telephone conference with Adam Abelson; telephone conference and correspondence with Ms. Harriman (time for all tasks split between Wit and Alexander matter). |
| Wit (13877) | 9/21/2020 | William J. Murphy | 0.20 | Partner | $ 1,095.00 | $ 219.00 | Review Harriman draft declaration; telephone conference with Adam Abelson; telephone conference and correspondence with Ms. Harriman (time for all tasks split between Wit and Alexander matter). |
| Alex (14026) | 9/22/2020 | Adam Abelson | 4.00 | Partner | $ 690.00 | $ 2,760.00 | Draft, review and revise fee petition memorandum, including reviewing and revising sections drafted by Devon Galloway (3.8); review and confer with Caroline Reynolds regarding declaration (0.2) (time for all tasks split between Wit and Alexander matter). |
| Wit (13877) | 9/22/2020 | Adam Abelson | 4.00 | Partner | $ 690.00 | $ 2,760.00 | Draft, review and revise fee petition memorandum, including reviewing and revising sections drafted by Devon Galloway (3.8); review and confer with Caroline Reynolds regarding declaration (0.2) (time for all tasks split between Wit and Alexander matter). |
| Wit (13877) | 9/22/2020 | Caroline E. Reynolds | 4.10 | partner | $ 825.00 | $ 3,382.50 | Draft declaration in support of fee petition (3.7); confer with Adam Abelson regarding fee petition (.4). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 9/22/2020 | Janice Lee | 0.30 | staff attorney | $ 390.00 | $ 117.00 | Confer via e-mail with Adam Abelson regarding pulling additional time/cost entries in preparation for fee petition (0.1); Coordinate with Accounting to pull additional time/cost entries from 2020 (0.2). (Hours split approximately evenly between Wit and Alexander cases) |
| Wit (13877) | 9/22/2020 | Janice Lee | 0.40 | staff attorney | $ 390.00 | $ 156.00 | Confer via e-mail with Adam Abelson regarding pulling additional time/cost entries in preparation for fee petition (0.1); Coordinate with Accounting to pull additional time/cost entries from 2020 (0.3). (Hours split approximately evenly between Wit and Alexander cases) |
| Wit (13877) | 9/23/2020 | Caroline E. Reynolds | 2.40 | partner | $ 825.00 | $ 1,980.00 | Draft declaration in support of fee petition. |
| Alex (14026) | 9/23/2020 | Janice Lee | 1.30 | staff attorney | $ 390.00 | $ 507.00 | Review cost entries and pull matching invoices to investigate certain expenses (0.3); Confer via e-mail with Adam Abelson regarding same (0.1); Confer via e-mail and telephone with Accounting to pull additional time/cost entries (0.3); Incorporate new time and cost entries to the master spreadsheets in preparation for fee petition (0.5); Confer via e-mail with Adam Abelson and Devon Galloway regarding same (0.1). (Hours split approximately evenly between Wit and Alexander cases) |
| Wit (13877) | 9/23/2020 | Janice Lee | 1.40 | staff attorney | $ 390.00 | $ 546.00 | Review cost entries and pull matching invoices to investigate certain expenses (0.3); Confer via e-mail with Adam Abelson regarding same (0.1); Confer via e-mail and telephone with Accounting to pull additional time/cost entries (0.3); Incorporate new time and cost entries to the master spreadsheets in preparation for fee petition (0.6); Confer via e-mail with Adam Abelson and Devon Galloway regarding same (0.1). (Hours split approximately evenly between Wit and Alexander cases) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 9/24/2020 | Caroline E. Reynolds | 3.40 | partner | $ 825.00 | $ 2,805.00 | Draft declaration in support of fee petition (3.2); confer with Adam Abelson regarding same (.2). |
| Alex (14026) | 9/24/2020 | Janice Lee | 1.50 | staff attorney | $ 390.00 | $ 585.00 | Review time records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 9/24/2020 | Janice Lee | 1.50 | staff attorney | $ 390.00 | $ 585.00 | Review time records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 9/25/2020 | Caroline E. Reynolds | 2.50 | partner | $ 825.00 | $ 2,062.50 | Draft declaration in support of fee petition. |
| Wit (13877) | 9/25/2020 | Janice Lee | 2.00 | staff attorney | $ 390.00 | $ 780.00 | Review time records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 9/25/2020 | Janice Lee | 2.00 | staff attorney | $ 390.00 | $ 780.00 | Review time records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 9/28/2020 | Devon Galloway | 1.50 | associate | $ 595.00 | $ 892.50 | Perform research for comments from Adam Abelson regarding fee petition. |
| Wit (13877) | 9/28/2020 | Devon Galloway | 1.20 | associate | $ 595.00 | $ 714.00 | Revise portions of fee petition. |
| Alex (14026) | 9/28/2020 | Adam Abelson | 0.30 | Partner | $ 690.00 | $ 207.00 | E-mails regarding and circulate drafts of fee petition and declaration (time for all tasks split between Wit and Alexander matter). |
| Wit (13877) | 9/28/2020 | Adam Abelson | 0.40 | Partner | $ 690.00 | $ 276.00 | E-mails regarding and circulate drafts of fee petition and declaration (time for all tasks split between Wit and Alexander matter). |
| Wit (13877) | 9/28/2020 | Caroline E. Reynolds | 4.30 | partner | $ 825.00 | $ 3,547.50 | Draft declaration in support of fee petition. |
| Wit (13877) | 9/29/2020 | David Reiser | 2.00 | counsel | $ 930.00 | $ 1,860.00 | Comment on draft fee petition and declaration. |
| Alex (14026) | 9/29/2020 | Adam Abelson | 0.10 | Partner | $ 690.00 | $ 69.00 | E-mails regarding fee petition (time for all tasks split between Wit and Alexander matter). |
| Wit (13877) | 9/29/2020 | Adam Abelson | 0.10 | Partner | $ 690.00 | $ 69.00 | E-mails regarding fee petition (time for all tasks split between Wit and Alexander matter). |
| Alex (14026) | 9/29/2020 | William J. Murphy | 1.20 | Partner | $ 1,095.00 | $ 1,314.00 | Review and revise Reynolds declaration; correspondence with team regarding declaration. |
| Wit (13877) | 9/29/2020 | William J. Murphy | 1.20 | Partner | $ 1,095.00 | $ 1,314.00 | Review and revise Reynolds declaration; correspondence with team regarding declaration. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 9/29/2020 | Janice Lee | 1.00 | staff attorney | $ 390.00 | $ 390.00 | Review time records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 9/29/2020 | Janice Lee | 1.00 | staff attorney | $ 390.00 | $ 390.00 | Review time records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Alex (14026) | 9/30/2020 | Adam Abelson | 0.10 | Partner | $ 690.00 | $ 69.00 | E-mails regarding special master and fee petition (0.1) (time for all tasks split between Wit and Alexander matter). |
| Wit (13877) | 9/30/2020 | Adam Abelson | 0.20 | Partner | $ 690.00 | $ 138.00 | Confer with Caroline Reynolds regarding fee petition (0.1); e-mails regarding special master and fee petition (0.1) (time for all tasks split between Wit and Alexander matter). |
| Wit (13877) | 9/30/2020 | Caroline E. Reynolds | 0.10 | partner | $ 825.00 | $ 82.50 | Confer with Adam Abelson regarding fee petition. |
| Alex (14026) | 10/1/2020 | Adam Abelson | 0.20 | Partner | $ 690.00 | $ 138.00 | E-mails with team and Richard Pearl regarding fee petition and expert declaration. |
| Wit (13877) | 10/1/2020 | Adam Abelson | 0.20 | Partner | $ 690.00 | $ 138.00 | E-mails with team and Richard Pearl regarding fee petition and expert declaration. |
| Alex (14026) | 10/1/2020 | Janice Lee | 2.00 | staff attorney | $ 390.00 | $ 780.00 | Review time records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 10/1/2020 | Janice Lee | 2.00 | staff attorney | $ 390.00 | $ 780.00 | Review time records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Alex (14026) | 10/2/2020 | William J. Murphy | 1.10 | Partner | $ 1,095.00 | $ 1,204.50 | Review and revise brief in support of fee petition; correspondence with team (time for all tasks split between Wit and Alexander matter). |
| Wit (13877) | 10/2/2020 | William J. Murphy | 1.10 | Partner | $ 1,095.00 | $ 1,204.50 | Review and revise brief in support of fee petition; correspondence with team (time for all tasks split between Wit and Alexander matter). |
| Alex (14026) | 10/5/2020 | Adam Abelson | 0.10 | Partner | $ 690.00 | $ 69.00 | E-mails regarding fee petition. |
| Wit (13877) | 10/5/2020 | Adam Abelson | 0.10 | Partner | $ 690.00 | $ 69.00 | E-mails regarding fee petition. |
| Alex (14026) | 10/5/2020 | Janice Lee | 2.00 | staff attorney | $ 390.00 | $ 780.00 | Review time records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 10/5/2020 | Janice Lee | 2.00 | staff attorney | $ 390.00 | $ 780.00 | Review time records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 10/6/2020 | Devon Galloway | 2.00 | associate | $ 595.00 | $ 1,190.00 | Review expense entries for second level review. |
| Wit (13877) | 10/6/2020 | David Reiser | 0.90 | counsel | $ 930.00 | $ 837.00 | Conference call with R. Pearl, Adam Abelson, Caroline Reynolds, William Murphy regarding fee petition. |
| Alex (14026) | 10/6/2020 | Adam Abelson | 0.60 | Partner | $ 690.00 | $ 414.00 | Calls with Richard Pearl, David Reiser and others regarding fee petition. |
| Wit (13877) | 10/6/2020 | Adam Abelson | 0.60 | Partner | $ 690.00 | $ 414.00 | Calls with Richard Pearl, David Reiser and others regarding fee petition. |
| Wit (13877) | 10/6/2020 | Caroline E. Reynolds | 0.90 | partner | $ 825.00 | $ 742.50 | Participate in conference call with Richard Pearl. |
| Alex (14026) | 10/6/2020 | William J. Murphy | 0.40 | Partner | $ 1,095.00 | $ 438.00 | Conference call with Mr. Pearl and team (time for all tasks split between Wit and Alexander matter). |
| Wit (13877) | 10/6/2020 | William J. Murphy | 0.50 | Partner | $ 1,095.00 | $ 547.50 | Conference call with Mr. Pearl and team (time for all tasks split between Wit and Alexander matter). |
| Alex (14026) | 10/6/2020 | Janice Lee | 4.10 | staff attorney | $ 390.00 | $ 1,599.00 | Review Zuckerman and co-counsel time records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 10/6/2020 | Janice Lee | 4.10 | staff attorney | $ 390.00 | $ 1,599.00 | Review Zuckerman and co-counsel time records in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 10/7/2020 | Devon Galloway | 2.00 | associate | $ 595.00 | $ 1,190.00 | Review expense entries for second level review. |
| Alex (14026) | 10/7/2020 | William J. Murphy | 0.30 | Partner | $ 1,095.00 | $ 328.50 | Review law review article regarding risk adjustments to fee shifting awards (time for all tasks split between Wit and Alexander matter). |
| Wit (13877) | 10/7/2020 | William J. Murphy | 0.30 | Partner | $ 1,095.00 | $ 328.50 | Review law review article regarding risk adjustments to fee shifting awards (time for all tasks split between Wit and Alexander matter). |
| Wit (13877) | 10/8/2020 | Devon Galloway | 2.00 | associate | $ 595.00 | $ 1,190.00 | Review expense entries for second level review. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 10/9/2020 | Devon Galloway | 0.80 | associate | $ 595.00 | $ 476.00 | Begin edits and respond to comments to fee petition brief |
| Wit (13877) | 10/9/2020 | Devon Galloway | 1.20 | associate | $ 595.00 | $ 714.00 | Perform research in support of fee petition brief. |
| Wit (13877) | 10/9/2020 | Devon Galloway | 1.10 | associate | $ 595.00 | $ 654.50 | Review expense entries for second level review. |
| Wit (13877) | 10/9/2020 | David Reiser | 0.70 | counsel | $ 930.00 | $ 651.00 | Review Fitzpatrick declaration; telephone conference with Adam Abelson regarding same. |
| Alex (14026) | 10/9/2020 | Adam Abelson | 0.10 | Partner | $ 690.00 | $ 69.00 | Review Fitzpatrick declaration and confer with David Reiser regarding same. |
| Wit (13877) | 10/9/2020 | Adam Abelson | 0.10 | Partner | $ 690.00 | $ 69.00 | Review Fitzpatrick declaration and confer with David Reiser regarding same. |
| Alex (14026) | 10/10/2020 | Adam Abelson | 1.00 | Partner | $ 690.00 | $ 690.00 | Review and comment on Brian Fitzpatrick declaration (1.0); review expense data and e-mails regarding same (1.0). |
| Wit (13877) | 10/10/2020 | Adam Abelson | 1.00 | Partner | $ 690.00 | $ 690.00 | Review and comment on Brian Fitzpatrick declaration (1.0); review expense data and e-mails regarding same (1.0). |
| Alex (14026) | 10/10/2020 | Janice Lee | 2.00 | staff attorney | $ 390.00 | $ 780.00 | Confer via e-mail with Adam Abelson and Devon Galloway regarding cost entries (0.3); Review and edit costs spreadsheet in preparation for fee petition (0.7); Draft list of cost entries to confirm and coordinate with Accounting to pull supporting documents regarding same (1.0). (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 10/10/2020 | Janice Lee | 2.00 | staff attorney | $ 390.00 | $ 780.00 | Confer via e-mail with Adam Abelson and Devon Galloway regarding cost entries (0.3); Review and edit costs spreadsheet in preparation for fee petition (0.7); Draft list of cost entries to confirm and coordinate with Accounting to pull supporting documents regarding same (1.0). (Hours split evenly between Wit and Alexander cases) |
| Alex (14026) | 10/11/2020 | Adam Abelson | 0.10 | Partner | $ 690.00 | $ 69.00 | E-mails regarding fee petition. |
| Wit (13877) | 10/11/2020 | Adam Abelson | 0.10 | Partner | $ 690.00 | $ 69.00 | E-mails regarding fee petition. |
| Wit (13877) | 10/12/2020 | David Reiser | 6.00 | counsel | $ 930.00 | $ 5,580.00 | Begin revising fee petition and declaration [redacted]. {Redaction: mental impressions/ legal strategies} |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 10/12/2020 | Jason S. Cowart | 0.50 | partner | $ 980.00 | $ 490.00 | Review recent emails concerning fee brief, including drafts of same and expert opinions. |
| Wit (13877) | 10/12/2020 | Jason S. Cowart | 0.50 | partner | $ 980.00 | $ 490.00 | Review recent emails concerning fee brief, including drafts of same and expert opinions. |
| Alex (14026) | 10/12/2020 | Janice Lee | 0.20 | staff attorney | $ 390.00 | $ 78.00 | Coordinate with Accounting to pull cost invoices in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 10/12/2020 | Janice Lee | 0.20 | staff attorney | $ 390.00 | $ 78.00 | Coordinate with Accounting to pull cost invoices in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 10/13/2020 | David Reiser | 5.20 | counsel | $ 930.00 | $ 4,836.00 | Continue editing fee petition; discuss edits by email with Adam Abelson; review comments by others on Fitzpatrick declaration; telephone conference with Jason Cowart |
| Alex (14026) | 10/13/2020 | Adam Abelson | 0.30 | Partner | $ 690.00 | $ 207.00 | Review and comment on Brian Fitzpatrick draft report (0.2); e-mails with and regarding Richard Pearl (0.1). |
| Wit (13877) | 10/13/2020 | Adam Abelson | 0.30 | Partner | $ 690.00 | $ 207.00 | Review and comment on Brian Fitzpatrick draft report (0.2); e-mails with and regarding Richard Pearl (0.1). |
| Alex (14026) | 10/13/2020 | William J. Murphy | 0.40 | Partner | $ 1,095.00 | $ 438.00 | Review and revise Fitzpatrick declaration and correspondence with Adam Abelson (time for all tasks split between Wit and Alexander matter). |
| Wit (13877) | 10/13/2020 | William J. Murphy | 0.40 | Partner | $ 1,095.00 | $ 438.00 | Review and revise Fitzpatrick declaration and correspondence with Adam Abelson (time for all tasks split between Wit and Alexander matter). |
| Wit (13877) | 10/13/2020 | Janice Lee | 0.50 | staff attorney | $ 390.00 | $ 195.00 | Confer with Accounting regarding cost invoices (0.1); Review and edit costs spreadsheet in preparation for fee petition (0.4). (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 10/13/2020 | Janice Lee | 0.50 | staff attorney | $ 390.00 | $ 195.00 | Confer with Accounting regarding cost invoices (0.1); Review and edit costs spreadsheet in preparation for fee petition (0.4). (Hours split evenly between Wit and Alexander cases) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 10/14/2020 | Devon Galloway | 0.30 | associate | $ 595.00 | $ 178.50 | Emails with the wit team regarding total amount of expenses for multiplier. |
| Wit (13877) | 10/14/2020 | Devon Galloway | 2.10 | associate | $ 595.00 | $ 1,249.50 | Review expense descriptions for fee petition. |
| Wit (13877) | 10/14/2020 | David Reiser | 4.00 | counsel | $ 930.00 | $ 3,720.00 | Continue editing fee petition and declaration. |
| Alex (14026) | 10/14/2020 | Janice Lee | 3.90 | staff attorney | $ 390.00 | $ 1,521.00 | Confer with Accounting regarding cost invoices (0.1); Review cost invoices and categorize entries in preparation for fee petition (3.4); Write summary report to Adam Abelson and Devon Galloway regarding categorization of cost entries (0.2); Confer via telephone and e-mail with Devon Galloway regarding fee petition-related tasks (0.2). (Hours split approximately evenly between Wit and Alexander cases) |
| Wit (13877) | 10/14/2020 | Janice Lee | 4.00 | staff attorney | $ 390.00 | $ 1,560.00 | Confer with Accounting regarding cost invoices (0.1); Review cost invoices and categorize entries in preparation for fee petition (3.5); Write summary report to Adam Abelson and Devon Galloway regarding categorization of cost entries (0.2); Confer via telephone and e-mail with Devon Galloway regarding fee petition-related tasks (0.2). (Hours split approximately evenly between Wit and Alexander cases) |
| Wit (13877) | 10/15/2020 | Devon Galloway | 0.90 | associate | $ 595.00 | $ 535.50 | Review expense descriptions for fee petition. |
| Wit (13877) | 10/15/2020 | David Reiser | 3.80 | counsel | $ 930.00 | $ 3,534.00 | Revise multiplier section; telephone conference with B. Fitzpatrick & Adam Abelson; additional research on multiplier section. |
| Alex (14026) | 10/15/2020 | Adam Abelson | 1.10 | Partner | $ 690.00 | $ 759.00 | Call with Brian Fitzpatrick and David Reiser (0.4); calls and e-mails regarding multiplier (0.3); e-mails and calls regarding time records, expenses, and other aspects of fee petition (0.4). |
| Wit (13877) | 10/15/2020 | Adam Abelson | 1.10 | Partner | $ 690.00 | $ 759.00 | Call with Brian Fitzpatrick and David Reiser (0.4); calls and e-mails regarding multiplier (0.3); e-mails and calls regarding time records, expenses, and other aspects of fee petition (0.4). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 10/15/2020 | William J. Murphy | 0.20 | Partner | $ 1,095.00 | $ 219.00 | Telephone conference with Mr. Cowart; correspondence with with fee petition team (time for all tasks split between Wit and Alexander matter) |
| Wit (13877) | 10/15/2020 | William J. Murphy | 0.20 | Partner | $ 1,095.00 | $ 219.00 | Telephone conference with Mr. Cowart; correspondence with with fee petition team (time for all tasks split between Wit and Alexander matter) |
| Alex (14026) | 10/15/2020 | Janice Lee | 2.50 | staff attorney | $ 390.00 | $ 975.00 | Create matter-specific cost entries for contract attorney invoices in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 10/15/2020 | Janice Lee | 2.50 | staff attorney | $ 390.00 | $ 975.00 | Create matter-specific cost entries for contract attorney invoices in preparation for fee petition. (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 10/16/2020 | Devon Galloway | 0.60 | associate | $ 595.00 | $ 357.00 | Review expense descriptions for fee petition. |
| Wit (13877) | 10/16/2020 | David Reiser | 1.90 | counsel | $ 930.00 | $ 1,767.00 | Shorten draft fee petition further; telephone conference with R. Pearl, Adam Abelson, William Murphy regarding fee petition; additional research for petition |
| Alex (14026) | 10/16/2020 | Adam Abelson | 0.50 | Partner | $ 690.00 | $ 345.00 | Call with Richard Pearl and confer with David Reiser regarding same. |
| Wit (13877) | 10/16/2020 | Adam Abelson | 0.50 | Partner | $ 690.00 | $ 345.00 | Call with Richard Pearl and confer with David Reiser regarding same. |
| Alex (14026) | 10/16/2020 | William J. Murphy | 0.30 | Partner | $ 1,095.00 | $ 328.50 | Telephone conference with Mr. Pearl, Adam Abelson and David Reiser (time for all tasks split between Wit and Alexander matter). |
| Wit (13877) | 10/16/2020 | William J. Murphy | 0.30 | Partner | $ 1,095.00 | $ 328.50 | Telephone conference with Mr. Pearl, Adam Abelson and David Riser (time for all tasks split between Wit and Alexander matter). |
| Alex (14026) | 10/18/2020 | Adam Abelson | 0.20 | Partner | $ 690.00 | $ 138.00 | Organize and analyze time records for fee petition. |
| Wit (13877) | 10/18/2020 | Adam Abelson | 0.20 | Partner | $ 690.00 | $ 138.00 | Organize and analyze time records for fee petition. |
| Alex (14026) | 10/19/2020 | Adam Abelson | 0.60 | Partner | $ 690.00 | $ 414.00 | Review, analyze and organize time records for fee petition. |
| Wit (13877) | 10/19/2020 | Adam Abelson | 0.60 | Partner | $ 690.00 | $ 414.00 | Review, analyze and organize time records for fee petition. |
| Wit (13877) | 10/19/2020 | Caroline E. Reynolds | 0.10 | partner | $ 825.00 | $ 82.50 | Confer with Adam Abelson regarding fee petition. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 10/19/2020 | Jason S. Cowart | 0.40 | partner | $ 980.00 | $ 392.00 | Review recent emails and attachments regarding various issues related to draft fee brief. |
| Wit (13877) | 10/19/2020 | Jason S. Cowart | 0.40 | partner | $ 980.00 | $ 392.00 | Review recent emails and attachments regarding various issues related to draft fee brief. |
| Alex (14026) | 10/19/2020 | Janice Lee | 1.00 | staff attorney | $ 390.00 | $ 390.00 | Telephone call with Adam Abelson regarding master time records spreadsheet (0.1); Make updates to time records spreadsheet in preparation for fee petition (0.2); Confer via e-mail with Devon Galloway regarding costs spreadsheet (0.1); Update cost entries for contract attorney invoices (0.6). (Hours split evenly between Wit and |
| Wit (13877) | 10/19/2020 | Janice Lee | 1.00 | staff attorney | $ 390.00 | $ 390.00 | Telephone call with Adam Abelson regarding master time records spreadsheet (0.1); Make updates to time records spreadsheet in preparation for fee petition (0.2); Confer via e-mail with Devon Galloway regarding costs spreadsheet (0.1); Update cost entries for contract attorney invoices (0.6). (Hours split evenly between Wit and |
| Wit (13877) | 10/20/2020 | David Reiser | 0.60 | counsel | $ 930.00 | $ 558.00 | Telephone conference with AdamAbelson regarding call w/ Agee; telephone conference with Adam Abelson, C. Agee regarding potential expert analysis of litigation funding. |
| Alex (14026) | 10/20/2020 | Adam Abelson | 0.70 | Partner | $ 690.00 | $ 483.00 | Calls with Charles Agee and David Reiser. |
| Wit (13877) | 10/20/2020 | Adam Abelson | 0.70 | Partner | $ 690.00 | $ 483.00 | Calls with Charles Agee and David Reiser. |
| Alex (14026) | 10/20/2020 | Jason S. Cowart | 0.40 | partner | $ 980.00 | $ 392.00 | Continue review of recent fee brief-related emails (0.3); call with Adam Abelson regarding fee brief strategy, including possible request for multiplier (0.1) |
| Wit (13877) | 10/20/2020 | Jason S. Cowart | 0.40 | partner | $ 980.00 | $ 392.00 | Continue review of recent fee brief-related emails (0.3); call with Adam Abelson regarding fee brief strategy, including possible request for multiplier (0.1) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alex (14026) | 10/20/2020 | Janice Lee | 0.60 | staff attorney | $ 390.00 | $ 234.00 | Make categorization updates and other edits to the master costs spreadsheet (0.5); Confer via e-mail with Devon Galloway regarding same (0.1). (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 10/20/2020 | Janice Lee | 0.60 | staff attorney | $ 390.00 | $ 234.00 | Make categorization updates and other edits to the master costs spreadsheet (0.5); Confer via e-mail with Devon Galloway regarding same (0.1). (Hours split evenly between Wit and Alexander cases) |
| Wit (13877) | 10/21/2020 | Devon Galloway | 1.50 | associate | $ 595.00 | $ 892.50 | Review invoices and cost entries for submission to fee petition. |
| Alex (14026) | 10/21/2020 | Adam Abelson | 0.20 | Partner | $ 690.00 | $ 138.00 | Review time records. |
| Wit (13877) | 10/21/2020 | Adam Abelson | 0.20 | Partner | $ 690.00 | $ 138.00 | Review time records. |
| Alex (14026) | 10/22/2020 | Adam Abelson | 1.90 | Partner | $ 690.00 | $ 1,311.00 | Review, revise, analyze, and confer regarding time records. |
| Wit (13877) | 10/22/2020 | Adam Abelson | 1.90 | Partner | $ 690.00 | $ 1,311.00 | Review, revise, analyze, and confer regarding time records. |
| Wit (13877) | 10/22/2020 | Caroline E. Reynolds | 1.60 | partner | $ 825.00 | $ 1,320.00 | Confer with Adam Abelson regarding fee petition and supporting evidence (.9); follow-up review of records regarding same (.7). |
| Wit (13877) | 10/23/2020 | Devon Galloway | 2.00 | associate | $ 595.00 | $ 1,190.00 | Continue review of cost invoices and cost entries for fee petition. |
| Alex (14026) | 10/23/2020 | Adam Abelson | 0.20 | Partner | $ 690.00 | $ 138.00 | Confer with Caroline Reynolds regarding fee petition. |
| Wit (13877) | 10/23/2020 | Adam Abelson | 0.20 | Partner | $ 690.00 | $ 138.00 | Confer with Caroline Reynolds regarding fee petition. |
| Wit (13877) | 10/23/2020 | Caroline E. Reynolds | 1.30 | partner | $ 825.00 | $ 1,072.50 | Confer with Adam Abelson regarding fee petition and supporting evidence (.1); review and revise draft fee petition (1.2). |
| Alex (14026) | 10/25/2020 | Adam Abelson | 0.40 | Partner | $ 690.00 | $ 276.00 | Calculations, analysis, and legal strategy e-mails related to fee petition. |
| Wit (13877) | 10/25/2020 | Adam Abelson | 0.40 | Partner | $ 690.00 | $ 276.00 | Calculations, analysis, and legal strategy e-mails related to fee petition. |
| Alex (14026) | 10/26/2020 | Jason S. Cowart | 0.50 | partner | $ 980.00 | $ 490.00 | Call with Caroline Reynolds regarding attorney time and write-offs (0.2); review emails and attachments regarding same (0.3). |
| Wit (13877) | 10/26/2020 | Jason S. Cowart | 0.50 | partner | $ 980.00 | $ 490.00 | Call with Caroline Reynolds regarding attorney time and write-offs (0.2); review emails and attachments regarding same (0.3). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wit (13877) | 10/27/2020 | Devon Galloway | 1.00 | associate | $ 595.00 | $ 595.00 | Review cost spreadsheet and invoices for fee petition submission. |
| Wit (13877) | 10/29/2020 | Devon Galloway | 2.00 | associate | $ 595.00 | $ 1,190.00 | Review fee petition edited by David Reiser and review cases for fee petitition. |
| | | | 1,279.13 | | | $ 699,635.80 | |
| | | | | | | | |